**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000006294 | LLP-020-000006294 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006301 | LLP-020-000006327 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006330 | LLP-020-000006330 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006332 | LLP-020-000006336 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006338 | LLP-020-000006361 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006363 | LLP-020-000006386 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006388 | LLP-020-000006406 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006408 | LLP-020-000006413 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006416 | LLP-020-000006418 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006421 | LLP-020-000006421 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006426 | LLP-020-000006443 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006445 | LLP-020-000006446 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000006448 | LLP-020-000006471 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006473 | LLP-020-000006473 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006475 | LLP-020-000006489 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006491 | LLP-020-000006493 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006495 | LLP-020-000006613 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006615 | LLP-020-000006627 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006631 | LLP-020-000006643 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006645 | LLP-020-000006645 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006648 | LLP-020-000006666 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006668 | LLP-020-000006670 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006672 | LLP-020-000006687 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006690 | LLP-020-000006692 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000006701 | LLP-020-000006702 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006704 | LLP-020-000006704 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006707 | LLP-020-000006714 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006716 | LLP-020-000006747 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006749 | LLP-020-000006787 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006793 | LLP-020-000006793 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006799 | LLP-020-000006801 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006803 | LLP-020-000006807 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006809 | LLP-020-000006814 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006816 | LLP-020-000006818 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006820 | LLP-020-000006832 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006835 | LLP-020-000006835 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000006837 | LLP-020-000006848 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006850 | LLP-020-000006850 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006852 | LLP-020-000006852 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006854 | LLP-020-000006858 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006863 | LLP-020-000006863 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006867 | LLP-020-000006878 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006880 | LLP-020-000006898 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006900 | LLP-020-000006908 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006911 | LLP-020-000006917 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006919 | LLP-020-000006945 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006947 | LLP-020-000006950 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006952 | LLP-020-000006958 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000006961 | LLP-020-000006961 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006963 | LLP-020-000006963 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006965 | LLP-020-000006966 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006968 | LLP-020-000006968 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006970 | LLP-020-000006971 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006974 | LLP-020-000006987 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006989 | LLP-020-000006994 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006996 | LLP-020-000007014 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007017 | LLP-020-000007017 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007019 | LLP-020-000007029 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007031 | LLP-020-000007032 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007034 | LLP-020-000007043 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000007045 | LLP-020-000007048 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007050 | LLP-020-000007060 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007064 | LLP-020-000007117 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007120 | LLP-020-000007208 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007210 | LLP-020-000007210 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007212 | LLP-020-000007220 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007222 | LLP-020-000007225 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007230 | LLP-020-000007255 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007257 | LLP-020-000007257 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007259 | LLP-020-000007260 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007264 | LLP-020-000007276 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007280 | LLP-020-000007292 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000007300 | LLP-020-000007303 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007305 | LLP-020-000007319 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007328 | LLP-020-000007329 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007331 | LLP-020-000007344 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007351 | LLP-020-000007359 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007361 | LLP-020-000007362 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007364 | LLP-020-000007364 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007371 | LLP-020-000007373 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007375 | LLP-020-000007375 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007380 | LLP-020-000007388 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007395 | LLP-020-000007396 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007398 | LLP-020-000007398 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000007406 | LLP-020-000007422 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007424 | LLP-020-000007427 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007432 | LLP-020-000007436 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007438 | LLP-020-000007439 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007441 | LLP-020-000007449 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007451 | LLP-020-000007452 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007454 | LLP-020-000007457 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007465 | LLP-020-000007465 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007467 | LLP-020-000007472 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007482 | LLP-020-000007482 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007486 | LLP-020-000007487 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007489 | LLP-020-000007492 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000007494 | LLP-020-000007495 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007502 | LLP-020-000007502 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007504 | LLP-020-000007504 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007513 | LLP-020-000007513 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007515 | LLP-020-000007515 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007517 | LLP-020-000007519 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007521 | LLP-020-000007522 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007525 | LLP-020-000007525 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007529 | LLP-020-000007529 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007531 | LLP-020-000007531 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007544 | LLP-020-000007544 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007546 | LLP-020-000007549 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000007552 | LLP-020-000007553 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007557 | LLP-020-000007557 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007559 | LLP-020-000007560 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007563 | LLP-020-000007563 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007566 | LLP-020-000007567 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007571 | LLP-020-000007578 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007580 | LLP-020-000007580 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007586 | LLP-020-000007588 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007591 | LLP-020-000007607 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007609 | LLP-020-000007617 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007620 | LLP-020-000007621 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007625 | LLP-020-000007625 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000007628 | LLP-020-000007637 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007640 | LLP-020-000007640 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007642 | LLP-020-000007643 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007645 | LLP-020-000007645 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007648 | LLP-020-000007648 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007650 | LLP-020-000007656 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007659 | LLP-020-000007666 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007668 | LLP-020-000007669 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007677 | LLP-020-000007678 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007680 | LLP-020-000007682 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007686 | LLP-020-000007689 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007691 | LLP-020-000007702 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000007704 | LLP-020-000007704 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007706 | LLP-020-000007706 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007708 | LLP-020-000007708 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007710 | LLP-020-000007710 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007718 | LLP-020-000007720 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007725 | LLP-020-000007725 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007733 | LLP-020-000007735 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007737 | LLP-020-000007738 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007743 | LLP-020-000007743 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007746 | LLP-020-000007746 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007750 | LLP-020-000007762 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007774 | LLP-020-000007775 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000007778 | LLP-020-000007779 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007782 | LLP-020-000007792 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007794 | LLP-020-000007811 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007814 | LLP-020-000007818 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007820 | LLP-020-000007824 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007826 | LLP-020-000007830 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007833 | LLP-020-000007833 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007836 | LLP-020-000007839 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007845 | LLP-020-000007850 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007852 | LLP-020-000007884 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007886 | LLP-020-000007890 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007893 | LLP-020-000007893 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000007895 | LLP-020-000007895 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007897 | LLP-020-000007897 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007899 | LLP-020-000007899 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007902 | LLP-020-000007902 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007908 | LLP-020-000007912 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007915 | LLP-020-000007922 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007925 | LLP-020-000007927 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007929 | LLP-020-000007930 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007934 | LLP-020-000007934 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007936 | LLP-020-000007942 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007944 | LLP-020-000007944 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007946 | LLP-020-000007946 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000007950 | LLP-020-000007950 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007957 | LLP-020-000007959 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007963 | LLP-020-000007965 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007967 | LLP-020-000007967 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007970 | LLP-020-000007988 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007990 | LLP-020-000007990 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007999 | LLP-020-000008010 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008012 | LLP-020-000008014 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008016 | LLP-020-000008017 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008019 | LLP-020-000008027 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008029 | LLP-020-000008050 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008052 | LLP-020-000008066 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000008068 | LLP-020-000008070 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008074 | LLP-020-000008074 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008078 | LLP-020-000008082 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008084 | LLP-020-000008085 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008087 | LLP-020-000008088 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008090 | LLP-020-000008101 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008103 | LLP-020-000008104 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008106 | LLP-020-000008116 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008118 | LLP-020-000008122 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008124 | LLP-020-000008128 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008130 | LLP-020-000008130 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008133 | LLP-020-000008135 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000008137 | LLP-020-000008138 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008140 | LLP-020-000008140 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008142 | LLP-020-000008143 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008146 | LLP-020-000008147 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008149 | LLP-020-000008176 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008178 | LLP-020-000008184 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008186 | LLP-020-000008195 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008197 | LLP-020-000008201 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008203 | LLP-020-000008207 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008209 | LLP-020-000008216 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008219 | LLP-020-000008219 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008222 | LLP-020-000008225 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000008227 | LLP-020-000008229 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008235 | LLP-020-000008241 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008243 | LLP-020-000008246 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008248 | LLP-020-000008263 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008265 | LLP-020-000008266 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008268 | LLP-020-000008273 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008275 | LLP-020-000008275 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008281 | LLP-020-000008284 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008286 | LLP-020-000008286 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008288 | LLP-020-000008288 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008290 | LLP-020-000008290 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008292 | LLP-020-000008293 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000008295 | LLP-020-000008301 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008306 | LLP-020-000008358 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008360 | LLP-020-000008360 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008362 | LLP-020-000008362 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008364 | LLP-020-000008364 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008366 | LLP-020-000008366 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008369 | LLP-020-000008375 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008380 | LLP-020-000008392 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008394 | LLP-020-000008397 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008408 | LLP-020-000008415 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008417 | LLP-020-000008426 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008432 | LLP-020-000008476 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000008487 | LLP-020-000008496 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008498 | LLP-020-000008504 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008509 | LLP-020-000008524 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008532 | LLP-020-000008533 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008539 | LLP-020-000008545 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008549 | LLP-020-000008565 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008567 | LLP-020-000008578 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008584 | LLP-020-000008585 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008589 | LLP-020-000008596 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008598 | LLP-020-000008602 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008605 | LLP-020-000008622 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008624 | LLP-020-000008668 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000008670 | LLP-020-000008721 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008730 | LLP-020-000008730 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008732 | LLP-020-000008732 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008739 | LLP-020-000008739 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008741 | LLP-020-000008741 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008743 | LLP-020-000008743 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008746 | LLP-020-000008746 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008748 | LLP-020-000008748 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008750 | LLP-020-000008750 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008752 | LLP-020-000008752 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008754 | LLP-020-000008754 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008756 | LLP-020-000008756 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000008758 | LLP-020-000008758 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008760 | LLP-020-000008760 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008762 | LLP-020-000008762 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008773 | LLP-020-000008773 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008775 | LLP-020-000008775 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008777 | LLP-020-000008777 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008779 | LLP-020-000008780 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008783 | LLP-020-000008784 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008786 | LLP-020-000008786 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008788 | LLP-020-000008788 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008797 | LLP-020-000008804 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008806 | LLP-020-000008814 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000008816 | LLP-020-000008829 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008831 | LLP-020-000008831 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008835 | LLP-020-000008836 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008838 | LLP-020-000008843 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008847 | LLP-020-000008848 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008851 | LLP-020-000008858 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008860 | LLP-020-000008860 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008863 | LLP-020-000008865 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008868 | LLP-020-000008868 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008872 | LLP-020-000008924 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008926 | LLP-020-000008928 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008930 | LLP-020-000008933 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000008938 | LLP-020-000008942 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008945 | LLP-020-000008954 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008958 | LLP-020-000008970 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008972 | LLP-020-000008983 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008985 | LLP-020-000009011 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009014 | LLP-020-000009014 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009016 | LLP-020-000009016 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009023 | LLP-020-000009036 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009038 | LLP-020-000009051 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009053 | LLP-020-000009087 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009090 | LLP-020-000009107 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009109 | LLP-020-000009109 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000009111 | LLP-020-000009111 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009113 | LLP-020-000009114 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009117 | LLP-020-000009121 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009124 | LLP-020-000009141 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009143 | LLP-020-000009145 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009147 | LLP-020-000009148 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009153 | LLP-020-000009174 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009182 | LLP-020-000009190 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009192 | LLP-020-000009198 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009200 | LLP-020-000009202 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009205 | LLP-020-000009208 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009212 | LLP-020-000009214 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000009219 | LLP-020-000009233 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009241 | LLP-020-000009242 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009245 | LLP-020-000009277 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009279 | LLP-020-000009287 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009291 | LLP-020-000009305 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009307 | LLP-020-000009328 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009331 | LLP-020-000009331 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009335 | LLP-020-000009335 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009339 | LLP-020-000009341 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009346 | LLP-020-000009347 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009349 | LLP-020-000009353 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009356 | LLP-020-000009359 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000009361 | LLP-020-000009383 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009385 | LLP-020-000009385 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009387 | LLP-020-000009387 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009389 | LLP-020-000009400 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009416 | LLP-020-000009433 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009435 | LLP-020-000009435 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009437 | LLP-020-000009453 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009455 | LLP-020-000009472 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009485 | LLP-020-000009493 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009495 | LLP-020-000009526 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009528 | LLP-020-000009544 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009547 | LLP-020-000009548 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000009551 | LLP-020-000009551 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009553 | LLP-020-000009553 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009555 | LLP-020-000009555 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009557 | LLP-020-000009557 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009559 | LLP-020-000009559 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009561 | LLP-020-000009561 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009563 | LLP-020-000009563 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009566 | LLP-020-000009567 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009570 | LLP-020-000009570 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009572 | LLP-020-000009572 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009574 | LLP-020-000009574 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009576 | LLP-020-000009577 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000009579 | LLP-020-000009579 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009582 | LLP-020-000009583 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009586 | LLP-020-000009586 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009588 | LLP-020-000009588 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009590 | LLP-020-000009590 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009592 | LLP-020-000009592 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009594 | LLP-020-000009605 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009607 | LLP-020-000009607 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009609 | LLP-020-000009609 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009612 | LLP-020-000009639 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009641 | LLP-020-000009641 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009646 | LLP-020-000009662 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000009666 | LLP-020-000009667 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009672 | LLP-020-000009691 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009696 | LLP-020-000009696 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009698 | LLP-020-000009707 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009710 | LLP-020-000009732 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009734 | LLP-020-000009752 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009757 | LLP-020-000009804 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009806 | LLP-020-000009834 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009836 | LLP-020-000009837 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009840 | LLP-020-000009844 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009846 | LLP-020-000009847 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009849 | LLP-020-000009868 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000009875 | LLP-020-000009884 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009892 | LLP-020-000009908 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009910 | LLP-020-000009913 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009916 | LLP-020-000009954 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009956 | LLP-020-000009956 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009963 | LLP-020-000009964 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009971 | LLP-020-000009971 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009980 | LLP-020-000009980 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009995 | LLP-020-000010003 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000010014 | LLP-020-000010017 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000010019 | LLP-020-000010019 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000010021 | LLP-020-000010021 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000010024 | LLP-020-000010032 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000010034 | LLP-020-000010043 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000010045 | LLP-020-000010069 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000010072 | LLP-020-000010073 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000010075 | LLP-020-000010098 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000010101 | LLP-020-000010170 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000010172 | LLP-020-000010251 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000010253 | LLP-020-000010255 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000010259 | LLP-020-000010400 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000010402 | LLP-020-000010402 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000010414 | LLP-020-000010520 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000010522 | LLP-020-000010612 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000010617 | LLP-020-000010623 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000010626 | LLP-020-000010637 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000010639 | LLP-020-000010640 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000010642 | LLP-020-000010704 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000010706 | LLP-020-000010706 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000010709 | LLP-020-000010733 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000010735 | LLP-020-000010778 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000010780 | LLP-020-000010780 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000010787 | LLP-020-000010790 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000010794 | LLP-020-000010811 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000010814 | LLP-020-000010902 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000010904 | LLP-020-000010904 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000010906 | LLP-020-000010906 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000010908 | LLP-020-000010908 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000010910 | LLP-020-000010910 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000010912 | LLP-020-000010912 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000010915 | LLP-020-000010916 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000010919 | LLP-020-000010979 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000010981 | LLP-020-000010990 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000010992 | LLP-020-000011021 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011023 | LLP-020-000011034 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011036 | LLP-020-000011069 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011071 | LLP-020-000011088 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011095 | LLP-020-000011125 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000011127 | LLP-020-000011136 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011138 | LLP-020-000011164 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011166 | LLP-020-000011205 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011207 | LLP-020-000011207 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011209 | LLP-020-000011233 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011242 | LLP-020-000011252 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011255 | LLP-020-000011278 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011280 | LLP-020-000011285 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011289 | LLP-020-000011331 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011335 | LLP-020-000011363 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011366 | LLP-020-000011366 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011368 | LLP-020-000011390 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000011393 | LLP-020-000011422 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011424 | LLP-020-000011464 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011466 | LLP-020-000011479 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011490 | LLP-020-000011514 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011518 | LLP-020-000011537 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011539 | LLP-020-000011605 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011608 | LLP-020-000011643 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011645 | LLP-020-000011652 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011654 | LLP-020-000011668 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011677 | LLP-020-000011691 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011693 | LLP-020-000011693 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011695 | LLP-020-000011713 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000011716 | LLP-020-000011750 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011754 | LLP-020-000011773 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011776 | LLP-020-000011777 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011780 | LLP-020-000011780 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011782 | LLP-020-000011782 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011784 | LLP-020-000011826 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011828 | LLP-020-000011833 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011835 | LLP-020-000011887 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011890 | LLP-020-000011960 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011962 | LLP-020-000011969 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011971 | LLP-020-000011987 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011989 | LLP-020-000011994 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000011996 | LLP-020-000011996 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012000 | LLP-020-000012080 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012083 | LLP-020-000012094 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012096 | LLP-020-000012096 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012098 | LLP-020-000012124 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012130 | LLP-020-000012130 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012153 | LLP-020-000012153 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012155 | LLP-020-000012155 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012163 | LLP-020-000012175 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012177 | LLP-020-000012187 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012189 | LLP-020-000012224 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012227 | LLP-020-000012229 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000012231 | LLP-020-000012233 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012235 | LLP-020-000012349 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012351 | LLP-020-000012360 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012362 | LLP-020-000012387 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012390 | LLP-020-000012398 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012400 | LLP-020-000012456 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012465 | LLP-020-000012477 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012488 | LLP-020-000012501 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012503 | LLP-020-000012511 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012513 | LLP-020-000012520 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012543 | LLP-020-000012543 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012545 | LLP-020-000012545 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000012555 | LLP-020-000012555 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012560 | LLP-020-000012563 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012565 | LLP-020-000012580 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012582 | LLP-020-000012582 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012584 | LLP-020-000012584 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012586 | LLP-020-000012612 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012614 | LLP-020-000012623 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012625 | LLP-020-000012629 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012631 | LLP-020-000012652 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012654 | LLP-020-000012696 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012698 | LLP-020-000012752 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012756 | LLP-020-000012779 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000012781 | LLP-020-000012785 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012787 | LLP-020-000012788 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012790 | LLP-020-000012794 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012796 | LLP-020-000012825 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012827 | LLP-020-000012846 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012848 | LLP-020-000012858 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012860 | LLP-020-000012873 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012876 | LLP-020-000012876 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012878 | LLP-020-000012916 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012918 | LLP-020-000012935 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012937 | LLP-020-000013037 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013040 | LLP-020-000013049 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000013051 | LLP-020-000013052 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013054 | LLP-020-000013063 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013070 | LLP-020-000013082 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013084 | LLP-020-000013089 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013091 | LLP-020-000013117 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013119 | LLP-020-000013136 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013138 | LLP-020-000013170 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013173 | LLP-020-000013192 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013194 | LLP-020-000013203 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013205 | LLP-020-000013215 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013217 | LLP-020-000013232 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013234 | LLP-020-000013296 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000013298 | LLP-020-000013310 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013312 | LLP-020-000013321 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013326 | LLP-020-000013391 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013402 | LLP-020-000013402 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013409 | LLP-020-000013409 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013411 | LLP-020-000013412 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013422 | LLP-020-000013422 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013432 | LLP-020-000013432 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013435 | LLP-020-000013435 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013439 | LLP-020-000013439 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013445 | LLP-020-000013445 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013452 | LLP-020-000013452 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000013455 | LLP-020-000013455 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013457 | LLP-020-000013457 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013461 | LLP-020-000013474 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013476 | LLP-020-000013532 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013534 | LLP-020-000013534 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013536 | LLP-020-000013546 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013549 | LLP-020-000013550 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013552 | LLP-020-000013554 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013556 | LLP-020-000013587 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013593 | LLP-020-000013647 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013653 | LLP-020-000013657 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013659 | LLP-020-000013662 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000013664 | LLP-020-000013665 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013667 | LLP-020-000013679 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013681 | LLP-020-000013682 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013684 | LLP-020-000013685 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013687 | LLP-020-000013757 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013759 | LLP-020-000013780 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013782 | LLP-020-000013790 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013792 | LLP-020-000013797 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013800 | LLP-020-000013806 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013809 | LLP-020-000013812 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013814 | LLP-020-000013816 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013818 | LLP-020-000013837 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000013839 | LLP-020-000013855 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013860 | LLP-020-000013860 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013862 | LLP-020-000013862 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013867 | LLP-020-000013868 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013870 | LLP-020-000013921 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013923 | LLP-020-000013935 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013937 | LLP-020-000014004 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014006 | LLP-020-000014082 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014086 | LLP-020-000014101 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014103 | LLP-020-000014123 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014126 | LLP-020-000014145 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014147 | LLP-020-000014165 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000014180 | LLP-020-000014200 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014203 | LLP-020-000014244 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014246 | LLP-020-000014256 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014258 | LLP-020-000014263 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014265 | LLP-020-000014328 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014330 | LLP-020-000014348 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014350 | LLP-020-000014359 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014361 | LLP-020-000014382 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014385 | LLP-020-000014388 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014390 | LLP-020-000014411 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014413 | LLP-020-000014422 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014426 | LLP-020-000014426 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000014428 | LLP-020-000014474 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014476 | LLP-020-000014476 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014478 | LLP-020-000014536 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014538 | LLP-020-000014577 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014580 | LLP-020-000014602 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014604 | LLP-020-000014619 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014623 | LLP-020-000014641 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014644 | LLP-020-000014656 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014659 | LLP-020-000014660 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014662 | LLP-020-000014687 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014691 | LLP-020-000014833 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014835 | LLP-020-000014885 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000014887 | LLP-020-000014891 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014893 | LLP-020-000014964 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014966 | LLP-020-000014971 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014973 | LLP-020-000014984 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014987 | LLP-020-000014987 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014990 | LLP-020-000015005 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015007 | LLP-020-000015008 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015012 | LLP-020-000015018 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015022 | LLP-020-000015026 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015034 | LLP-020-000015061 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015065 | LLP-020-000015123 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015125 | LLP-020-000015133 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000015136 | LLP-020-000015137 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015140 | LLP-020-000015167 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015170 | LLP-020-000015174 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015176 | LLP-020-000015185 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015188 | LLP-020-000015188 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015190 | LLP-020-000015190 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015192 | LLP-020-000015340 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015342 | LLP-020-000015351 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015353 | LLP-020-000015369 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015371 | LLP-020-000015385 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015387 | LLP-020-000015388 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015390 | LLP-020-000015408 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000015410 | LLP-020-000015427 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015434 | LLP-020-000015438 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015440 | LLP-020-000015449 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015451 | LLP-020-000015496 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015499 | LLP-020-000015516 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015518 | LLP-020-000015518 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015521 | LLP-020-000015521 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015523 | LLP-020-000015536 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015538 | LLP-020-000015543 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015545 | LLP-020-000015554 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015556 | LLP-020-000015605 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015613 | LLP-020-000015616 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000015618 | LLP-020-000015628 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015630 | LLP-020-000015648 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015652 | LLP-020-000015696 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015698 | LLP-020-000015718 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015722 | LLP-020-000015735 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015752 | LLP-020-000015823 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015825 | LLP-020-000015872 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015875 | LLP-020-000015891 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015893 | LLP-020-000015898 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015900 | LLP-020-000015922 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015925 | LLP-020-000015925 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015929 | LLP-020-000015948 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000015952 | LLP-020-000015952 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015956 | LLP-020-000015969 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015971 | LLP-020-000015983 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015986 | LLP-020-000015987 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015991 | LLP-020-000016003 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016005 | LLP-020-000016007 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016009 | LLP-020-000016009 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016011 | LLP-020-000016011 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016013 | LLP-020-000016013 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016018 | LLP-020-000016020 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016022 | LLP-020-000016022 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016026 | LLP-020-000016063 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000016068 | LLP-020-000016120 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016125 | LLP-020-000016138 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016140 | LLP-020-000016150 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016154 | LLP-020-000016162 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016164 | LLP-020-000016182 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016186 | LLP-020-000016196 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016198 | LLP-020-000016198 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016202 | LLP-020-000016224 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016226 | LLP-020-000016236 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016239 | LLP-020-000016239 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016241 | LLP-020-000016269 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016271 | LLP-020-000016280 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000016288 | LLP-020-000016288 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016290 | LLP-020-000016297 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016302 | LLP-020-000016302 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016306 | LLP-020-000016308 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016310 | LLP-020-000016338 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016341 | LLP-020-000016353 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016355 | LLP-020-000016361 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016367 | LLP-020-000016367 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016369 | LLP-020-000016374 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016377 | LLP-020-000016381 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016383 | LLP-020-000016384 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016395 | LLP-020-000016398 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000016407 | LLP-020-000016407 | USACE; MVD; MVN; CEMVN-RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000001 | LLP-021-000000008 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000010 | LLP-021-000000020 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000023 | LLP-021-000000038 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000040 | LLP-021-000000044 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000046 | LLP-021-000000061 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000063 | LLP-021-000000073 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000075 | LLP-021-000000081 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000083 | LLP-021-000000091 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000095 | LLP-021-000000095 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000097 | LLP-021-000000097 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000099 | LLP-021-000000111 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 021 | LLP-021-000000115 | LLP-021-000000115 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000117 | LLP-021-000000119 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000121 | LLP-021-000000121 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000124 | LLP-021-000000131 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000133 | LLP-021-000000133 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000135 | LLP-021-000000145 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000147 | LLP-021-000000152 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000154 | LLP-021-000000160 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000162 | LLP-021-000000167 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000170 | LLP-021-000000170 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000172 | LLP-021-000000175 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000177 | LLP-021-000000181 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 021 | LLP-021-000000183 | LLP-021-000000189 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000192 | LLP-021-000000199 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000201 | LLP-021-000000202 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000205 | LLP-021-000000209 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000211 | LLP-021-000000211 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000213 | LLP-021-000000214 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000216 | LLP-021-000000226 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000231 | LLP-021-000000232 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000234 | LLP-021-000000240 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000243 | LLP-021-000000248 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000253 | LLP-021-000000256 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000258 | LLP-021-000000262 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 021 | LLP-021-000000264 | LLP-021-000000271 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000273 | LLP-021-000000348 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000350 | LLP-021-000000362 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000364 | LLP-021-000000365 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000367 | LLP-021-000000376 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000378 | LLP-021-000000406 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000408 | LLP-021-000000409 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000411 | LLP-021-000000415 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000417 | LLP-021-000000419 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000421 | LLP-021-000000423 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000425 | LLP-021-000000425 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000427 | LLP-021-000000432 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 021 | LLP-021-000000434 | LLP-021-000000445 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000447 | LLP-021-000000457 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000460 | LLP-021-000000465 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000467 | LLP-021-000000474 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000476 | LLP-021-000000481 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000483 | LLP-021-000000483 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000486 | LLP-021-000000487 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000489 | LLP-021-000000496 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000498 | LLP-021-000000498 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000500 | LLP-021-000000505 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000507 | LLP-021-000000519 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000521 | LLP-021-000000521 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 021 | LLP-021-000000523 | LLP-021-000000531 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000533 | LLP-021-000000548 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000551 | LLP-021-000000552 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000554 | LLP-021-000000557 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000559 | LLP-021-000000559 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000561 | LLP-021-000000586 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000588 | LLP-021-000000599 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000602 | LLP-021-000000604 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000606 | LLP-021-000000609 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000611 | LLP-021-000000628 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000630 | LLP-021-000000630 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000632 | LLP-021-000000664 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 021 | LLP-021-000000666 | LLP-021-000000673 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000675 | LLP-021-000000687 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000689 | LLP-021-000000708 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000710 | LLP-021-000000712 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000714 | LLP-021-000000753 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000757 | LLP-021-000000826 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000828 | LLP-021-000000835 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000839 | LLP-021-000000849 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000852 | LLP-021-000000854 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000856 | LLP-021-000000864 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000866 | LLP-021-000000879 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000881 | LLP-021-000000897 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 021 | LLP-021-000000900 | LLP-021-000000900 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000902 | LLP-021-000000920 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000925 | LLP-021-000000925 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000929 | LLP-021-000000930 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000932 | LLP-021-000000932 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000934 | LLP-021-000000936 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000938 | LLP-021-000000957 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000959 | LLP-021-000000959 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000961 | LLP-021-000000965 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000967 | LLP-021-000000973 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000975 | LLP-021-000000977 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000979 | LLP-021-000001005 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 021 | LLP-021-000001007 | LLP-021-000001012 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001014 | LLP-021-000001026 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001028 | LLP-021-000001067 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001069 | LLP-021-000001101 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001104 | LLP-021-000001104 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001106 | LLP-021-000001131 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001134 | LLP-021-000001147 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001149 | LLP-021-000001188 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001190 | LLP-021-000001190 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001192 | LLP-021-000001220 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001222 | LLP-021-000001222 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001224 | LLP-021-000001236 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 021 | LLP-021-000001238 | LLP-021-000001244 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001248 | LLP-021-000001248 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001252 | LLP-021-000001260 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001269 | LLP-021-000001269 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001272 | LLP-021-000001273 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001278 | LLP-021-000001282 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001284 | LLP-021-000001295 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001299 | LLP-021-000001299 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001301 | LLP-021-000001304 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001306 | LLP-021-000001330 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001334 | LLP-021-000001334 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001336 | LLP-021-000001337 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 021 | LLP-021-000001340 | LLP-021-000001340 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001346 | LLP-021-000001348 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001350 | LLP-021-000001387 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001389 | LLP-021-000001392 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001394 | LLP-021-000001408 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001410 | LLP-021-000001421 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001424 | LLP-021-000001425 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001427 | LLP-021-000001429 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001431 | LLP-021-000001443 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001445 | LLP-021-000001462 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001464 | LLP-021-000001467 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001469 | LLP-021-000001470 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 021 | LLP-021-000001472 | LLP-021-000001478 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001481 | LLP-021-000001517 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001519 | LLP-021-000001532 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001534 | LLP-021-000001537 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001539 | LLP-021-000001540 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001544 | LLP-021-000001547 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001549 | LLP-021-000001575 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001577 | LLP-021-000001579 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001588 | LLP-021-000001591 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001593 | LLP-021-000001593 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001595 | LLP-021-000001614 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001616 | LLP-021-000001657 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 021 | LLP-021-000001659 | LLP-021-000001664 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001666 | LLP-021-000001684 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001686 | LLP-021-000001701 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001707 | LLP-021-000001708 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001710 | LLP-021-000001714 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001717 | LLP-021-000001749 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001751 | LLP-021-000001767 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001769 | LLP-021-000001770 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001773 | LLP-021-000001789 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001792 | LLP-021-000001797 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001799 | LLP-021-000001800 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001802 | LLP-021-000001817 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 021 | LLP-021-000001819 | LLP-021-000001835 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001837 | LLP-021-000001847 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001849 | LLP-021-000001849 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001851 | LLP-021-000001916 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001918 | LLP-021-000001948 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001950 | LLP-021-000001952 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001954 | LLP-021-000002028 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002035 | LLP-021-000002055 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002057 | LLP-021-000002105 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002108 | LLP-021-000002108 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002110 | LLP-021-000002113 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002116 | LLP-021-000002157 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 021 | LLP-021-000002159 | LLP-021-000002215 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002219 | LLP-021-000002224 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002229 | LLP-021-000002229 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002232 | LLP-021-000002232 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002234 | LLP-021-000002273 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002277 | LLP-021-000002298 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002300 | LLP-021-000002309 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002316 | LLP-021-000002379 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002381 | LLP-021-000002400 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002402 | LLP-021-000002405 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002429 | LLP-021-000002432 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002434 | LLP-021-000002453 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 021 | LLP-021-000002456 | LLP-021-000002456 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002458 | LLP-021-000002458 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002460 | LLP-021-000002461 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002464 | LLP-021-000002517 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002520 | LLP-021-000002520 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002522 | LLP-021-000002566 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002570 | LLP-021-000002711 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002713 | LLP-021-000002713 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002715 | LLP-021-000002749 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002751 | LLP-021-000002760 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002764 | LLP-021-000002764 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002768 | LLP-021-000002832 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 021 | LLP-021-000002834 | LLP-021-000002845 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002847 | LLP-021-000002875 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002877 | LLP-021-000002881 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002883 | LLP-021-000002886 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002888 | LLP-021-000002889 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002891 | LLP-021-000002898 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002902 | LLP-021-000002902 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002904 | LLP-021-000002904 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002906 | LLP-021-000002922 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002924 | LLP-021-000002928 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002930 | LLP-021-000002954 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002956 | LLP-021-000002959 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 021 | LLP-021-000002962 | LLP-021-000002979 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002981 | LLP-021-000002992 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002994 | LLP-021-000003049 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003052 | LLP-021-000003083 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003085 | LLP-021-000003099 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003101 | LLP-021-000003141 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003143 | LLP-021-000003189 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003191 | LLP-021-000003195 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003209 | LLP-021-000003209 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003215 | LLP-021-000003219 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003221 | LLP-021-000003266 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003268 | LLP-021-000003291 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 021 | LLP-021-000003294 | LLP-021-000003303 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003305 | LLP-021-000003325 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003329 | LLP-021-000003332 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003334 | LLP-021-000003340 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003342 | LLP-021-000003353 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003355 | LLP-021-000003356 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003358 | LLP-021-000003359 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003361 | LLP-021-000003363 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003365 | LLP-021-000003374 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003376 | LLP-021-000003377 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003379 | LLP-021-000003382 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003384 | LLP-021-000003395 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 021 | LLP-021-000003397 | LLP-021-000003399 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003401 | LLP-021-000003423 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003425 | LLP-021-000003425 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003427 | LLP-021-000003456 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003458 | LLP-021-000003477 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003481 | LLP-021-000003556 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003558 | LLP-021-000003561 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003565 | LLP-021-000003723 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003725 | LLP-021-000003725 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003730 | LLP-021-000003760 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003762 | LLP-021-000003763 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003765 | LLP-021-000003790 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 021 | LLP-021-000003792 | LLP-021-000003863 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003866 | LLP-021-000003891 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003896 | LLP-021-000003956 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003958 | LLP-021-000003961 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003965 | LLP-021-000003992 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003994 | LLP-021-000004025 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000004033 | LLP-021-000004041 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000004044 | LLP-021-000004045 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000004047 | LLP-021-000004053 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000004056 | LLP-021-000004095 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000004097 | LLP-021-000004121 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000004123 | LLP-021-000004153 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 021 | LLP-021-000004155 | LLP-021-000004165 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000004167 | LLP-021-000004170 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000004173 | LLP-021-000004182 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000004184 | LLP-021-000004233 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000004236 | LLP-021-000004269 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000004276 | LLP-021-000004276 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000004278 | LLP-021-000004338 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000004340 | LLP-021-000004351 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000004354 | LLP-021-000004363 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000004365 | LLP-021-000004379 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000004382 | LLP-021-000004393 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000004396 | LLP-021-000004400 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 021 | LLP-021-000004403 | LLP-021-000004403 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000004405 | LLP-021-000004405 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000004407 | LLP-021-000004416 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000004418 | LLP-021-000004446 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000004448 | LLP-021-000004474 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000004482 | LLP-021-000004485 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000004488 | LLP-021-000004488 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000004490 | LLP-021-000004513 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000004521 | LLP-021-000004553 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000004558 | LLP-021-000004577 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000004579 | LLP-021-000004655 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000004658 | LLP-021-000004671 | USACE; MVD; MVN; CEMVN-RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 022 | LLP-022-000000001 | LLP-022-000000016 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000018 | LLP-022-000000037 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000039 | LLP-022-000000043 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000045 | LLP-022-000000051 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000053 | LLP-022-000000068 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000071 | LLP-022-000000071 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000073 | LLP-022-000000077 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000081 | LLP-022-000000091 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000093 | LLP-022-000000096 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000099 | LLP-022-000000103 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000106 | LLP-022-000000112 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000114 | LLP-022-000000116 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 022 | LLP-022-000000118 | LLP-022-000000137 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000139 | LLP-022-000000156 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000159 | LLP-022-000000168 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000170 | LLP-022-000000172 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000174 | LLP-022-000000175 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000182 | LLP-022-000000187 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000189 | LLP-022-000000191 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000193 | LLP-022-000000199 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000201 | LLP-022-000000232 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000234 | LLP-022-000000234 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000236 | LLP-022-000000239 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000241 | LLP-022-000000242 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 022 | LLP-022-000000244 | LLP-022-000000260 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000262 | LLP-022-000000272 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000274 | LLP-022-000000276 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000278 | LLP-022-000000278 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000280 | LLP-022-000000285 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000287 | LLP-022-000000294 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000296 | LLP-022-000000297 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000299 | LLP-022-000000340 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000342 | LLP-022-000000343 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000346 | LLP-022-000000356 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000358 | LLP-022-000000364 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000366 | LLP-022-000000369 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 022 | LLP-022-000000372 | LLP-022-000000403 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000405 | LLP-022-000000426 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000428 | LLP-022-000000428 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000431 | LLP-022-000000434 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000439 | LLP-022-000000442 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000444 | LLP-022-000000447 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000451 | LLP-022-000000467 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000469 | LLP-022-000000476 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000478 | LLP-022-000000536 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000538 | LLP-022-000000546 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000548 | LLP-022-000000548 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000550 | LLP-022-000000565 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 022 | LLP-022-000000567 | LLP-022-000000567 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000570 | LLP-022-000000570 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000573 | LLP-022-000000580 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000582 | LLP-022-000000611 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000613 | LLP-022-000000657 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000659 | LLP-022-000000692 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000694 | LLP-022-000000734 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000736 | LLP-022-000000781 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000783 | LLP-022-000000786 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000788 | LLP-022-000000797 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000799 | LLP-022-000000827 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000830 | LLP-022-000000858 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 022 | LLP-022-000000861 | LLP-022-000000879 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000882 | LLP-022-000000887 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000890 | LLP-022-000000904 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000908 | LLP-022-000000912 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000915 | LLP-022-000000924 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000926 | LLP-022-000000926 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000928 | LLP-022-000000975 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000977 | LLP-022-000000979 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000981 | LLP-022-000000982 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000985 | LLP-022-000001020 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001022 | LLP-022-000001071 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001076 | LLP-022-000001079 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 022 | LLP-022-000001101 | LLP-022-000001102 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001104 | LLP-022-000001104 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001112 | LLP-022-000001157 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001161 | LLP-022-000001203 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001205 | LLP-022-000001205 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001207 | LLP-022-000001209 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001211 | LLP-022-000001259 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001262 | LLP-022-000001273 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001275 | LLP-022-000001311 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001313 | LLP-022-000001356 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001358 | LLP-022-000001370 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001384 | LLP-022-000001384 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 022 | LLP-022-000001386 | LLP-022-000001387 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001389 | LLP-022-000001404 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001406 | LLP-022-000001521 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001524 | LLP-022-000001590 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001592 | LLP-022-000001643 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001645 | LLP-022-000001672 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001675 | LLP-022-000001676 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001679 | LLP-022-000001679 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001681 | LLP-022-000001681 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001683 | LLP-022-000001683 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001685 | LLP-022-000001686 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001689 | LLP-022-000001689 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 022 | LLP-022-000001709 | LLP-022-000001822 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001830 | LLP-022-000001830 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001835 | LLP-022-000001835 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001840 | LLP-022-000001840 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001843 | LLP-022-000001843 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001845 | LLP-022-000001845 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001848 | LLP-022-000001848 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001850 | LLP-022-000001850 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001852 | LLP-022-000001854 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001857 | LLP-022-000001858 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001860 | LLP-022-000001861 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001863 | LLP-022-000001863 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 022 | LLP-022-000001865 | LLP-022-000001866 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001868 | LLP-022-000001868 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001870 | LLP-022-000001871 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001873 | LLP-022-000001873 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001876 | LLP-022-000001876 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001885 | LLP-022-000001909 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001914 | LLP-022-000001925 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001929 | LLP-022-000002002 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000002060 | LLP-022-000002095 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000002099 | LLP-022-000002193 | USACE; MVD; MVN; CEMVN-RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 023 | LLP-023-000000001 | LLP-023-000000036 | USACE; MVD; MVN; CEMVN-RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 023 | LLP-023-000000038 | LLP-023-000000038 | USACE; MVD; MVN; CEMVN-RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 023 | LLP-023-000000040 | LLP-023-000000043 | USACE; MVD; MVN; CEMVN-RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 023 | LLP-023-000000045 | LLP-023-000000048 | USACE; MVD; MVN; CEMVN-RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 023 | LLP-023-000000050 | LLP-023-000000050 | USACE; MVD; MVN; CEMVN-RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 023 | LLP-023-000000052 | LLP-023-000000056 | USACE; MVD; MVN; CEMVN-RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 023 | LLP-023-000000058 | LLP-023-000000058 | USACE; MVD; MVN; CEMVN-RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 023 | LLP-023-000000060 | LLP-023-000000061 | USACE; MVD; MVN; CEMVN-RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 023 | LLP-023-000000063 | LLP-023-000000067 | USACE; MVD; MVN; CEMVN-RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 023 | LLP-023-000000069 | LLP-023-000000072 | USACE; MVD; MVN; CEMVN-RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 023 | LLP-023-000000074 | LLP-023-000000076 | USACE; MVD; MVN; CEMVN-RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 023 | LLP-023-000000078 | LLP-023-000000079 | USACE; MVD; MVN; CEMVN-RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 023 | LLP-023-000000081 | LLP-023-000000086 | USACE; MVD; MVN; CEMVN-RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 023 | LLP-023-000000088 | LLP-023-000000089 | USACE; MVD; MVN; CEMVN-RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 023 | LLP-023-000000091 | LLP-023-000000092 | USACE; MVD; MVN; CEMVN-RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 023 | LLP-023-000000094 | LLP-023-000000122 | USACE; MVD; MVN; CEMVN-RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 023 | LLP-023-000000125 | LLP-023-000000126 | USACE; MVD; MVN; CEMVN-RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 023 | LLP-023-000000128 | LLP-023-000000137 | USACE; MVD; MVN; CEMVN-RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 023 | LLP-023-000000139 | LLP-023-000000273 | USACE; MVD; MVN; CEMVN-RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 023 | LLP-023-000000275 | LLP-023-000000283 | USACE; MVD; MVN; CEMVN-RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 023 | LLP-023-000000285 | LLP-023-000000308 | USACE; MVD; MVN; CEMVN-RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 023 | LLP-023-000000310 | LLP-023-000000336 | USACE; MVD; MVN; CEMVN-RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 023 | LLP-023-000000338 | LLP-023-000000343 | USACE; MVD; MVN; CEMVN-RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 023 | LLP-023-000000345 | LLP-023-000000351 | USACE; MVD; MVN; CEMVN-RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 023 | LLP-023-000000355 | LLP-023-000000360 | USACE; MVD; MVN; CEMVN-RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 023 | LLP-023-000000362 | LLP-023-000000379 | USACE; MVD; MVN; CEMVN-RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 023 | LLP-023-000000381 | LLP-023-000000389 | USACE; MVD; MVN; CEMVN-RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 023 | LLP-023-000000391 | LLP-023-000000391 | USACE; MVD; MVN; CEMVN-RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 023 | LLP-023-000000393 | LLP-023-000000412 | USACE; MVD; MVN; CEMVN-RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 023 | LLP-023-000000414 | LLP-023-000000428 | USACE; MVD; MVN; CEMVN-RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 023 | LLP-023-000000430 | LLP-023-000000452 | USACE; MVD; MVN; CEMVN-RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 023 | LLP-023-000000454 | LLP-023-000001006 | USACE; MVD; MVN; CEMVN-RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000001 | LLP-024-000000001 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000005 | LLP-024-000000016 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000018 | LLP-024-000000020 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000022 | LLP-024-000000034 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000036 | LLP-024-000000057 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000059 | LLP-024-000000075 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000000077 | LLP-024-000000084 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000088 | LLP-024-000000090 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000093 | LLP-024-000000095 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000099 | LLP-024-000000100 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000102 | LLP-024-000000102 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000104 | LLP-024-000000104 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000107 | LLP-024-000000112 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000117 | LLP-024-000000118 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000120 | LLP-024-000000121 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000123 | LLP-024-000000133 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000136 | LLP-024-000000137 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000140 | LLP-024-000000148 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000000150 | LLP-024-000000150 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000152 | LLP-024-000000152 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000154 | LLP-024-000000157 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000159 | LLP-024-000000194 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000196 | LLP-024-000000197 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000199 | LLP-024-000000214 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000216 | LLP-024-000000219 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000221 | LLP-024-000000221 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000223 | LLP-024-000000224 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000226 | LLP-024-000000232 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000235 | LLP-024-000000237 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000239 | LLP-024-000000243 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000000253 | LLP-024-000000253 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000255 | LLP-024-000000267 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000285 | LLP-024-000000286 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000288 | LLP-024-000000289 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000291 | LLP-024-000000291 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000303 | LLP-024-000000304 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000310 | LLP-024-000000310 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000318 | LLP-024-000000319 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000327 | LLP-024-000000327 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000344 | LLP-024-000000344 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000351 | LLP-024-000000353 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000357 | LLP-024-000000357 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000000362 | LLP-024-000000362 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000364 | LLP-024-000000365 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000371 | LLP-024-000000371 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000374 | LLP-024-000000380 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000382 | LLP-024-000000382 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000384 | LLP-024-000000384 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000386 | LLP-024-000000395 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000398 | LLP-024-000000399 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000401 | LLP-024-000000413 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000415 | LLP-024-000000415 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000418 | LLP-024-000000418 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000420 | LLP-024-000000430 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000000434 | LLP-024-000000442 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000444 | LLP-024-000000463 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000465 | LLP-024-000000467 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000469 | LLP-024-000000469 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000471 | LLP-024-000000476 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000478 | LLP-024-000000485 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000487 | LLP-024-000000505 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000508 | LLP-024-000000517 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000519 | LLP-024-000000537 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000539 | LLP-024-000000539 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000541 | LLP-024-000000544 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000547 | LLP-024-000000548 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000000551 | LLP-024-000000551 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000573 | LLP-024-000000574 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000585 | LLP-024-000000585 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000587 | LLP-024-000000587 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000592 | LLP-024-000000592 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000606 | LLP-024-000000606 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000610 | LLP-024-000000611 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000613 | LLP-024-000000613 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000615 | LLP-024-000000615 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000617 | LLP-024-000000617 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000620 | LLP-024-000000622 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000626 | LLP-024-000000626 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000000628 | LLP-024-000000628 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000632 | LLP-024-000000636 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000639 | LLP-024-000000639 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000641 | LLP-024-000000643 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000646 | LLP-024-000000664 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000666 | LLP-024-000000666 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000683 | LLP-024-000000683 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000693 | LLP-024-000000695 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000701 | LLP-024-000000702 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000710 | LLP-024-000000711 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000713 | LLP-024-000000718 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000720 | LLP-024-000000720 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000000723 | LLP-024-000000729 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000732 | LLP-024-000000733 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000738 | LLP-024-000000739 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000741 | LLP-024-000000742 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000745 | LLP-024-000000752 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000754 | LLP-024-000000765 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000767 | LLP-024-000000779 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000783 | LLP-024-000000790 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000796 | LLP-024-000000800 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000804 | LLP-024-000000810 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000812 | LLP-024-000000822 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000826 | LLP-024-000000828 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000000834 | LLP-024-000000837 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000839 | LLP-024-000000841 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000844 | LLP-024-000000846 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000851 | LLP-024-000000853 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000860 | LLP-024-000000863 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000865 | LLP-024-000000865 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000872 | LLP-024-000000874 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000876 | LLP-024-000000876 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000878 | LLP-024-000000880 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000883 | LLP-024-000000883 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000887 | LLP-024-000000887 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000891 | LLP-024-000000891 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000000893 | LLP-024-000000894 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000897 | LLP-024-000000901 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000908 | LLP-024-000000911 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000913 | LLP-024-000000921 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000925 | LLP-024-000000930 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000936 | LLP-024-000000938 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000957 | LLP-024-000000957 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000959 | LLP-024-000000960 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000966 | LLP-024-000000967 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000974 | LLP-024-000000974 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000977 | LLP-024-000000978 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000980 | LLP-024-000000980 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000000991 | LLP-024-000000994 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000999 | LLP-024-000001000 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001002 | LLP-024-000001002 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001008 | LLP-024-000001025 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001027 | LLP-024-000001030 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001032 | LLP-024-000001032 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001036 | LLP-024-000001050 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001052 | LLP-024-000001059 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001062 | LLP-024-000001062 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001065 | LLP-024-000001065 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001067 | LLP-024-000001067 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001069 | LLP-024-000001072 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000001076 | LLP-024-000001083 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001085 | LLP-024-000001089 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001091 | LLP-024-000001091 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001093 | LLP-024-000001096 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001098 | LLP-024-000001106 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001108 | LLP-024-000001113 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001115 | LLP-024-000001141 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001143 | LLP-024-000001154 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001156 | LLP-024-000001162 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001164 | LLP-024-000001178 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001182 | LLP-024-000001183 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001187 | LLP-024-000001201 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000001204 | LLP-024-000001204 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001208 | LLP-024-000001208 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001211 | LLP-024-000001212 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001214 | LLP-024-000001216 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001218 | LLP-024-000001224 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001226 | LLP-024-000001233 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001235 | LLP-024-000001258 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001261 | LLP-024-000001265 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001267 | LLP-024-000001267 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001269 | LLP-024-000001269 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001271 | LLP-024-000001271 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001273 | LLP-024-000001273 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000001276 | LLP-024-000001279 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001282 | LLP-024-000001283 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001285 | LLP-024-000001285 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001287 | LLP-024-000001289 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001291 | LLP-024-000001291 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001293 | LLP-024-000001293 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001297 | LLP-024-000001300 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001302 | LLP-024-000001302 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001307 | LLP-024-000001307 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001310 | LLP-024-000001310 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001314 | LLP-024-000001315 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001319 | LLP-024-000001319 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000001326 | LLP-024-000001328 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001330 | LLP-024-000001331 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001333 | LLP-024-000001333 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001335 | LLP-024-000001340 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001342 | LLP-024-000001344 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001356 | LLP-024-000001383 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001385 | LLP-024-000001391 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001393 | LLP-024-000001412 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001415 | LLP-024-000001416 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001420 | LLP-024-000001445 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001447 | LLP-024-000001449 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001452 | LLP-024-000001558 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000001560 | LLP-024-000001562 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001564 | LLP-024-000001566 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001569 | LLP-024-000001570 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001572 | LLP-024-000001573 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001575 | LLP-024-000001576 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001578 | LLP-024-000001578 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001583 | LLP-024-000001583 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001587 | LLP-024-000001587 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001591 | LLP-024-000001591 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001595 | LLP-024-000001595 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001598 | LLP-024-000001598 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001600 | LLP-024-000001600 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000001604 | LLP-024-000001608 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001624 | LLP-024-000001624 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001627 | LLP-024-000001627 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001629 | LLP-024-000001630 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001640 | LLP-024-000001640 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001647 | LLP-024-000001647 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001649 | LLP-024-000001649 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001652 | LLP-024-000001655 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001658 | LLP-024-000001661 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001663 | LLP-024-000001663 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001665 | LLP-024-000001666 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001668 | LLP-024-000001668 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000001670 | LLP-024-000001671 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001675 | LLP-024-000001677 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001679 | LLP-024-000001679 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001685 | LLP-024-000001685 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001692 | LLP-024-000001692 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001697 | LLP-024-000001709 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001714 | LLP-024-000001714 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001718 | LLP-024-000001720 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001722 | LLP-024-000001723 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001725 | LLP-024-000001725 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001730 | LLP-024-000001730 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001732 | LLP-024-000001732 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000001740 | LLP-024-000001741 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001745 | LLP-024-000001746 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001750 | LLP-024-000001753 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001758 | LLP-024-000001765 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001767 | LLP-024-000001767 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001769 | LLP-024-000001779 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001781 | LLP-024-000001782 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001793 | LLP-024-000001793 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001796 | LLP-024-000001798 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001824 | LLP-024-000001824 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001834 | LLP-024-000001834 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001858 | LLP-024-000001858 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000001862 | LLP-024-000001862 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001868 | LLP-024-000001870 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001872 | LLP-024-000001874 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001880 | LLP-024-000001880 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001882 | LLP-024-000001882 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001885 | LLP-024-000001887 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001889 | LLP-024-000001892 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001894 | LLP-024-000001894 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001898 | LLP-024-000001898 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001900 | LLP-024-000001900 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001904 | LLP-024-000001904 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001906 | LLP-024-000001909 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000001912 | LLP-024-000001913 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001919 | LLP-024-000001919 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001922 | LLP-024-000001922 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001926 | LLP-024-000001927 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001929 | LLP-024-000001929 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001943 | LLP-024-000001943 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001956 | LLP-024-000001959 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001961 | LLP-024-000001964 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001966 | LLP-024-000001966 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001968 | LLP-024-000001968 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001971 | LLP-024-000001972 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001975 | LLP-024-000001976 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000001979 | LLP-024-000001980 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001985 | LLP-024-000001985 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001989 | LLP-024-000001989 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001991 | LLP-024-000001992 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002004 | LLP-024-000002005 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002009 | LLP-024-000002012 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002015 | LLP-024-000002015 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002018 | LLP-024-000002019 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002021 | LLP-024-000002022 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002025 | LLP-024-000002025 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002027 | LLP-024-000002030 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002045 | LLP-024-000002064 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000002066 | LLP-024-000002075 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002078 | LLP-024-000002091 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002093 | LLP-024-000002099 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002101 | LLP-024-000002106 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002108 | LLP-024-000002121 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002123 | LLP-024-000002132 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002354 | LLP-024-000002355 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002394 | LLP-024-000002397 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002399 | LLP-024-000002399 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002401 | LLP-024-000002404 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002409 | LLP-024-000002411 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002414 | LLP-024-000002415 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000002430 | LLP-024-000002437 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002439 | LLP-024-000002441 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002443 | LLP-024-000002445 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002447 | LLP-024-000002448 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002450 | LLP-024-000002470 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002476 | LLP-024-000002481 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002485 | LLP-024-000002489 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002491 | LLP-024-000002518 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002534 | LLP-024-000002534 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002541 | LLP-024-000002543 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002545 | LLP-024-000002546 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002552 | LLP-024-000002554 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000002557 | LLP-024-000002557 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002559 | LLP-024-000002559 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002562 | LLP-024-000002562 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002565 | LLP-024-000002568 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002572 | LLP-024-000002573 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002576 | LLP-024-000002577 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002579 | LLP-024-000002580 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002582 | LLP-024-000002587 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002589 | LLP-024-000002595 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002597 | LLP-024-000002598 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002603 | LLP-024-000002605 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002607 | LLP-024-000002614 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000002616 | LLP-024-000002622 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002624 | LLP-024-000002624 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002628 | LLP-024-000002629 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002631 | LLP-024-000002640 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002642 | LLP-024-000002642 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002649 | LLP-024-000002649 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002651 | LLP-024-000002654 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002662 | LLP-024-000002663 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002665 | LLP-024-000002665 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002680 | LLP-024-000002680 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002685 | LLP-024-000002690 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002692 | LLP-024-000002701 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000002703 | LLP-024-000002705 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002708 | LLP-024-000002708 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002714 | LLP-024-000002714 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002717 | LLP-024-000002719 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002727 | LLP-024-000002727 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002730 | LLP-024-000002763 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002765 | LLP-024-000002777 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002779 | LLP-024-000002782 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002784 | LLP-024-000002784 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002786 | LLP-024-000002796 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002800 | LLP-024-000002801 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002805 | LLP-024-000002807 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000002809 | LLP-024-000002811 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002813 | LLP-024-000002817 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002820 | LLP-024-000002865 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002870 | LLP-024-000002873 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002875 | LLP-024-000002881 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002883 | LLP-024-000002885 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002887 | LLP-024-000002896 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002898 | LLP-024-000002902 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002904 | LLP-024-000002908 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002912 | LLP-024-000002913 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002916 | LLP-024-000002916 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002920 | LLP-024-000002923 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000002925 | LLP-024-000002925 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002927 | LLP-024-000002933 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002935 | LLP-024-000002935 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002938 | LLP-024-000002939 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002943 | LLP-024-000002943 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002945 | LLP-024-000002946 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002949 | LLP-024-000002949 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002951 | LLP-024-000002959 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002961 | LLP-024-000002967 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002969 | LLP-024-000002970 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002973 | LLP-024-000002978 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002982 | LLP-024-000002983 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000002987 | LLP-024-000002991 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002993 | LLP-024-000002995 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002997 | LLP-024-000003001 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003003 | LLP-024-000003003 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003008 | LLP-024-000003014 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003016 | LLP-024-000003016 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003019 | LLP-024-000003021 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003023 | LLP-024-000003029 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003031 | LLP-024-000003036 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003040 | LLP-024-000003041 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003044 | LLP-024-000003047 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003049 | LLP-024-000003049 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000003053 | LLP-024-000003053 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003056 | LLP-024-000003056 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003058 | LLP-024-000003060 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003062 | LLP-024-000003066 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003068 | LLP-024-000003068 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003070 | LLP-024-000003070 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003076 | LLP-024-000003076 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003078 | LLP-024-000003080 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003083 | LLP-024-000003089 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003093 | LLP-024-000003093 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003097 | LLP-024-000003097 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003100 | LLP-024-000003105 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000003107 | LLP-024-000003109 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003112 | LLP-024-000003112 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003115 | LLP-024-000003119 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003121 | LLP-024-000003121 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003124 | LLP-024-000003127 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003129 | LLP-024-000003129 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003131 | LLP-024-000003131 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003133 | LLP-024-000003137 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003139 | LLP-024-000003139 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003141 | LLP-024-000003141 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003143 | LLP-024-000003144 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003146 | LLP-024-000003148 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000003151 | LLP-024-000003152 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003154 | LLP-024-000003154 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003156 | LLP-024-000003156 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003161 | LLP-024-000003161 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003163 | LLP-024-000003163 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003166 | LLP-024-000003166 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003169 | LLP-024-000003192 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003195 | LLP-024-000003204 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003206 | LLP-024-000003207 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003209 | LLP-024-000003210 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003213 | LLP-024-000003218 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003220 | LLP-024-000003222 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000003224 | LLP-024-000003241 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003243 | LLP-024-000003255 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003257 | LLP-024-000003257 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003260 | LLP-024-000003262 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003264 | LLP-024-000003275 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003277 | LLP-024-000003279 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003282 | LLP-024-000003282 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003284 | LLP-024-000003284 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003287 | LLP-024-000003290 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003292 | LLP-024-000003295 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003298 | LLP-024-000003298 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003303 | LLP-024-000003303 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000003305 | LLP-024-000003308 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003310 | LLP-024-000003310 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003313 | LLP-024-000003318 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003322 | LLP-024-000003326 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003330 | LLP-024-000003333 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003335 | LLP-024-000003340 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003343 | LLP-024-000003344 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003346 | LLP-024-000003349 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003351 | LLP-024-000003360 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003362 | LLP-024-000003367 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003369 | LLP-024-000003382 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003384 | LLP-024-000003391 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000003393 | LLP-024-000003395 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003397 | LLP-024-000003398 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003400 | LLP-024-000003400 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003402 | LLP-024-000003402 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003405 | LLP-024-000003406 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003409 | LLP-024-000003426 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003429 | LLP-024-000003433 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003437 | LLP-024-000003439 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003444 | LLP-024-000003444 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003446 | LLP-024-000003446 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003449 | LLP-024-000003449 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003451 | LLP-024-000003451 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000003453 | LLP-024-000003453 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003455 | LLP-024-000003458 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003460 | LLP-024-000003464 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003467 | LLP-024-000003473 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003475 | LLP-024-000003475 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003478 | LLP-024-000003478 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003480 | LLP-024-000003505 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003508 | LLP-024-000003513 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003516 | LLP-024-000003517 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003520 | LLP-024-000003521 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003524 | LLP-024-000003528 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003530 | LLP-024-000003530 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000003533 | LLP-024-000003543 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003546 | LLP-024-000003549 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003551 | LLP-024-000003556 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003560 | LLP-024-000003564 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003566 | LLP-024-000003574 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003577 | LLP-024-000003585 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003589 | LLP-024-000003641 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003645 | LLP-024-000003645 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003647 | LLP-024-000003650 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003653 | LLP-024-000003655 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003658 | LLP-024-000003663 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003668 | LLP-024-000003668 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000003670 | LLP-024-000003670 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003673 | LLP-024-000003673 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003679 | LLP-024-000003680 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003684 | LLP-024-000003690 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003696 | LLP-024-000003705 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003708 | LLP-024-000003720 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003728 | LLP-024-000003729 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003734 | LLP-024-000003736 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003740 | LLP-024-000003740 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003743 | LLP-024-000003743 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003749 | LLP-024-000003752 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003754 | LLP-024-000003754 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000003760 | LLP-024-000003761 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003763 | LLP-024-000003772 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003774 | LLP-024-000003775 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003781 | LLP-024-000003785 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003788 | LLP-024-000003795 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003797 | LLP-024-000003799 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003801 | LLP-024-000003801 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003813 | LLP-024-000003817 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003826 | LLP-024-000003826 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003829 | LLP-024-000003829 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003833 | LLP-024-000003848 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003850 | LLP-024-000003871 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000003874 | LLP-024-000003882 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003884 | LLP-024-000003889 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003891 | LLP-024-000003914 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003919 | LLP-024-000003922 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003924 | LLP-024-000003930 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003932 | LLP-024-000003933 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003935 | LLP-024-000003935 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003937 | LLP-024-000003950 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003953 | LLP-024-000003953 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003956 | LLP-024-000003971 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003974 | LLP-024-000003981 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003984 | LLP-024-000003992 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000003994 | LLP-024-000003997 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003999 | LLP-024-000004004 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004007 | LLP-024-000004010 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004012 | LLP-024-000004015 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004017 | LLP-024-000004028 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004030 | LLP-024-000004035 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004037 | LLP-024-000004037 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004039 | LLP-024-000004039 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004042 | LLP-024-000004042 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004044 | LLP-024-000004050 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004053 | LLP-024-000004096 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004099 | LLP-024-000004121 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000004123 | LLP-024-000004124 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004126 | LLP-024-000004130 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004132 | LLP-024-000004136 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004139 | LLP-024-000004139 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004141 | LLP-024-000004145 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004147 | LLP-024-000004216 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004219 | LLP-024-000004219 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004221 | LLP-024-000004222 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004224 | LLP-024-000004224 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004226 | LLP-024-000004231 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004233 | LLP-024-000004233 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004235 | LLP-024-000004235 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000004239 | LLP-024-000004244 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004246 | LLP-024-000004256 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004258 | LLP-024-000004261 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004263 | LLP-024-000004263 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004276 | LLP-024-000004279 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004281 | LLP-024-000004281 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004283 | LLP-024-000004285 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004288 | LLP-024-000004305 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004307 | LLP-024-000004315 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004318 | LLP-024-000004340 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004342 | LLP-024-000004345 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004348 | LLP-024-000004357 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000004359 | LLP-024-000004361 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004363 | LLP-024-000004369 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004380 | LLP-024-000004384 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004389 | LLP-024-000004396 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004399 | LLP-024-000004403 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004406 | LLP-024-000004408 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004413 | LLP-024-000004413 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004420 | LLP-024-000004420 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004426 | LLP-024-000004430 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004432 | LLP-024-000004432 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004434 | LLP-024-000004443 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004445 | LLP-024-000004447 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000004449 | LLP-024-000004449 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004451 | LLP-024-000004474 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004476 | LLP-024-000004486 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004488 | LLP-024-000004499 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004501 | LLP-024-000004692 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004695 | LLP-024-000004706 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004708 | LLP-024-000004708 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004710 | LLP-024-000004712 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004714 | LLP-024-000004714 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004716 | LLP-024-000004723 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004725 | LLP-024-000004732 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004734 | LLP-024-000004755 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000004757 | LLP-024-000004763 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004765 | LLP-024-000004772 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004774 | LLP-024-000004810 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004812 | LLP-024-000004814 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004817 | LLP-024-000004823 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004825 | LLP-024-000004826 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004828 | LLP-024-000004828 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004830 | LLP-024-000004830 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004832 | LLP-024-000004832 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004835 | LLP-024-000004836 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004839 | LLP-024-000004839 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004844 | LLP-024-000004844 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000004846 | LLP-024-000004853 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004857 | LLP-024-000004859 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004861 | LLP-024-000004861 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004863 | LLP-024-000004864 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004866 | LLP-024-000004866 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004871 | LLP-024-000004875 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004877 | LLP-024-000004890 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004892 | LLP-024-000004899 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004901 | LLP-024-000004909 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004911 | LLP-024-000004917 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004924 | LLP-024-000004930 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004940 | LLP-024-000004954 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000004957 | LLP-024-000004958 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004960 | LLP-024-000004962 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004964 | LLP-024-000004966 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004969 | LLP-024-000004970 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004977 | LLP-024-000004977 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004979 | LLP-024-000005020 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005022 | LLP-024-000005026 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005028 | LLP-024-000005034 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005037 | LLP-024-000005041 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005043 | LLP-024-000005043 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005046 | LLP-024-000005048 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005054 | LLP-024-000005084 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000005086 | LLP-024-000005088 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005090 | LLP-024-000005114 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005116 | LLP-024-000005117 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005119 | LLP-024-000005126 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005129 | LLP-024-000005129 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005131 | LLP-024-000005133 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005137 | LLP-024-000005137 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005144 | LLP-024-000005151 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005153 | LLP-024-000005154 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005156 | LLP-024-000005159 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005162 | LLP-024-000005170 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005172 | LLP-024-000005175 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000005177 | LLP-024-000005185 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005187 | LLP-024-000005187 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005190 | LLP-024-000005206 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005208 | LLP-024-000005212 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005216 | LLP-024-000005224 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005226 | LLP-024-000005232 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005242 | LLP-024-000005257 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005262 | LLP-024-000005262 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005264 | LLP-024-000005268 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005271 | LLP-024-000005278 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005280 | LLP-024-000005280 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005285 | LLP-024-000005286 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000005306 | LLP-024-000005309 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005311 | LLP-024-000005311 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005313 | LLP-024-000005315 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005321 | LLP-024-000005329 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005331 | LLP-024-000005331 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005333 | LLP-024-000005333 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005340 | LLP-024-000005341 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005343 | LLP-024-000005343 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005347 | LLP-024-000005349 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005351 | LLP-024-000005353 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005357 | LLP-024-000005357 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005360 | LLP-024-000005360 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000005365 | LLP-024-000005366 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005397 | LLP-024-000005397 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005403 | LLP-024-000005406 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005408 | LLP-024-000005411 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005423 | LLP-024-000005457 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005461 | LLP-024-000005463 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005477 | LLP-024-000005477 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005480 | LLP-024-000005481 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005486 | LLP-024-000005486 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005489 | LLP-024-000005492 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005495 | LLP-024-000005495 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005498 | LLP-024-000005498 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000005500 | LLP-024-000005501 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005505 | LLP-024-000005505 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005512 | LLP-024-000005514 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005517 | LLP-024-000005518 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005528 | LLP-024-000005528 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005532 | LLP-024-000005532 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005544 | LLP-024-000005545 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005547 | LLP-024-000005547 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005550 | LLP-024-000005551 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005561 | LLP-024-000005561 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005564 | LLP-024-000005564 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005588 | LLP-024-000005592 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000005595 | LLP-024-000005596 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005599 | LLP-024-000005603 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005605 | LLP-024-000005606 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005608 | LLP-024-000005618 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005620 | LLP-024-000005627 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005634 | LLP-024-000005635 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005638 | LLP-024-000005644 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005646 | LLP-024-000005646 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005650 | LLP-024-000005650 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005655 | LLP-024-000005655 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005658 | LLP-024-000005658 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005660 | LLP-024-000005676 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000005678 | LLP-024-000005679 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005683 | LLP-024-000005692 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005694 | LLP-024-000005695 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005697 | LLP-024-000005697 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005708 | LLP-024-000005708 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005722 | LLP-024-000005723 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005725 | LLP-024-000005730 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005737 | LLP-024-000005737 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005739 | LLP-024-000005739 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005741 | LLP-024-000005742 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005745 | LLP-024-000005754 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005758 | LLP-024-000005758 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000005760 | LLP-024-000005761 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005763 | LLP-024-000005780 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005783 | LLP-024-000005784 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005788 | LLP-024-000005788 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005790 | LLP-024-000005802 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005804 | LLP-024-000005805 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005807 | LLP-024-000005836 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005839 | LLP-024-000005839 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005851 | LLP-024-000005852 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005855 | LLP-024-000005862 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005868 | LLP-024-000005873 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005875 | LLP-024-000005875 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000005877 | LLP-024-000005877 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005881 | LLP-024-000005883 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005885 | LLP-024-000005885 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005887 | LLP-024-000005888 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005892 | LLP-024-000005893 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005898 | LLP-024-000005908 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005911 | LLP-024-000005933 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005935 | LLP-024-000005937 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005940 | LLP-024-000005966 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005968 | LLP-024-000005972 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006005 | LLP-024-000006005 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006007 | LLP-024-000006008 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000006023 | LLP-024-000006024 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006027 | LLP-024-000006027 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006030 | LLP-024-000006030 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006052 | LLP-024-000006053 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006064 | LLP-024-000006064 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006068 | LLP-024-000006068 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006093 | LLP-024-000006094 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006096 | LLP-024-000006098 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006100 | LLP-024-000006100 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006111 | LLP-024-000006112 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006115 | LLP-024-000006115 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006117 | LLP-024-000006119 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000006123 | LLP-024-000006123 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006135 | LLP-024-000006149 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006151 | LLP-024-000006151 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006154 | LLP-024-000006156 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006158 | LLP-024-000006160 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006163 | LLP-024-000006164 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006168 | LLP-024-000006173 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006175 | LLP-024-000006178 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006187 | LLP-024-000006187 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006195 | LLP-024-000006195 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006197 | LLP-024-000006198 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006202 | LLP-024-000006207 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000006209 | LLP-024-000006211 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006220 | LLP-024-000006220 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006222 | LLP-024-000006222 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006226 | LLP-024-000006226 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006228 | LLP-024-000006228 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006232 | LLP-024-000006234 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006236 | LLP-024-000006236 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006239 | LLP-024-000006241 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006244 | LLP-024-000006244 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006248 | LLP-024-000006252 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006254 | LLP-024-000006254 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006256 | LLP-024-000006256 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000006258 | LLP-024-000006258 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006262 | LLP-024-000006262 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006265 | LLP-024-000006277 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006279 | LLP-024-000006280 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006282 | LLP-024-000006285 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006287 | LLP-024-000006290 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006293 | LLP-024-000006293 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006295 | LLP-024-000006295 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006297 | LLP-024-000006297 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006299 | LLP-024-000006301 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006303 | LLP-024-000006305 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006308 | LLP-024-000006310 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000006312 | LLP-024-000006312 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006314 | LLP-024-000006314 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006316 | LLP-024-000006317 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006319 | LLP-024-000006334 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006336 | LLP-024-000006336 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006340 | LLP-024-000006342 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006344 | LLP-024-000006382 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006384 | LLP-024-000006390 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006392 | LLP-024-000006397 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006399 | LLP-024-000006401 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006403 | LLP-024-000006412 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006415 | LLP-024-000006434 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000006436 | LLP-024-000006436 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006438 | LLP-024-000006441 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006481 | LLP-024-000006482 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006490 | LLP-024-000006490 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006493 | LLP-024-000006493 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006495 | LLP-024-000006495 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006503 | LLP-024-000006503 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006506 | LLP-024-000006510 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006512 | LLP-024-000006512 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006517 | LLP-024-000006518 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006523 | LLP-024-000006523 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006526 | LLP-024-000006528 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000006532 | LLP-024-000006533 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006535 | LLP-024-000006535 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006537 | LLP-024-000006551 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006553 | LLP-024-000006555 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006558 | LLP-024-000006564 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006566 | LLP-024-000006568 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006570 | LLP-024-000006576 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006579 | LLP-024-000006579 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006581 | LLP-024-000006582 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006584 | LLP-024-000006588 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006590 | LLP-024-000006600 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006605 | LLP-024-000006616 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000006618 | LLP-024-000006625 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006629 | LLP-024-000006637 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006640 | LLP-024-000006653 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006657 | LLP-024-000006657 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006660 | LLP-024-000006670 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006672 | LLP-024-000006676 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006678 | LLP-024-000006681 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006685 | LLP-024-000006691 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006694 | LLP-024-000006723 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006725 | LLP-024-000006732 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006735 | LLP-024-000006748 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006750 | LLP-024-000006756 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000006758 | LLP-024-000006765 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006768 | LLP-024-000006770 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006773 | LLP-024-000006775 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006777 | LLP-024-000006781 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006783 | LLP-024-000006799 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006804 | LLP-024-000006804 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006806 | LLP-024-000006807 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006818 | LLP-024-000006839 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006842 | LLP-024-000006845 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006849 | LLP-024-000006864 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006867 | LLP-024-000006876 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006878 | LLP-024-000006881 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000006884 | LLP-024-000006885 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006887 | LLP-024-000006904 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006906 | LLP-024-000006910 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006913 | LLP-024-000006913 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006916 | LLP-024-000006916 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006919 | LLP-024-000006919 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006921 | LLP-024-000006922 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006925 | LLP-024-000006927 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006929 | LLP-024-000006932 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006936 | LLP-024-000006938 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006941 | LLP-024-000006942 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006946 | LLP-024-000006946 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000006948 | LLP-024-000006949 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006953 | LLP-024-000006957 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006959 | LLP-024-000006963 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006971 | LLP-024-000006971 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006973 | LLP-024-000006984 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006986 | LLP-024-000006990 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006992 | LLP-024-000006995 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006997 | LLP-024-000006998 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007000 | LLP-024-000007002 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007006 | LLP-024-000007006 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007008 | LLP-024-000007008 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007013 | LLP-024-000007016 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000007018 | LLP-024-000007020 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007024 | LLP-024-000007025 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007027 | LLP-024-000007029 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007031 | LLP-024-000007039 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007042 | LLP-024-000007043 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007046 | LLP-024-000007046 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007048 | LLP-024-000007048 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007050 | LLP-024-000007050 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007052 | LLP-024-000007066 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007069 | LLP-024-000007071 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007074 | LLP-024-000007075 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007080 | LLP-024-000007080 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000007084 | LLP-024-000007084 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007086 | LLP-024-000007087 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007093 | LLP-024-000007093 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007098 | LLP-024-000007105 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007107 | LLP-024-000007108 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007114 | LLP-024-000007114 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007118 | LLP-024-000007118 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007121 | LLP-024-000007121 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007124 | LLP-024-000007124 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007126 | LLP-024-000007128 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007132 | LLP-024-000007132 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007136 | LLP-024-000007145 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000007147 | LLP-024-000007149 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007155 | LLP-024-000007155 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007158 | LLP-024-000007159 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007165 | LLP-024-000007166 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007168 | LLP-024-000007168 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007172 | LLP-024-000007191 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007195 | LLP-024-000007197 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007199 | LLP-024-000007199 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007202 | LLP-024-000007215 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007217 | LLP-024-000007217 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007230 | LLP-024-000007230 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007232 | LLP-024-000007233 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000007235 | LLP-024-000007235 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007238 | LLP-024-000007241 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007245 | LLP-024-000007245 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007247 | LLP-024-000007251 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007254 | LLP-024-000007258 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007270 | LLP-024-000007270 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007318 | LLP-024-000007329 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007331 | LLP-024-000007331 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007334 | LLP-024-000007334 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007340 | LLP-024-000007341 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007348 | LLP-024-000007354 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007357 | LLP-024-000007367 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000007373 | LLP-024-000007374 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007376 | LLP-024-000007377 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007380 | LLP-024-000007380 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007383 | LLP-024-000007384 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007387 | LLP-024-000007388 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007390 | LLP-024-000007394 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007398 | LLP-024-000007398 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007400 | LLP-024-000007402 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007404 | LLP-024-000007406 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007409 | LLP-024-000007416 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007418 | LLP-024-000007425 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007428 | LLP-024-000007430 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000007435 | LLP-024-000007450 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007452 | LLP-024-000007464 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007466 | LLP-024-000007467 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007474 | LLP-024-000007481 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007483 | LLP-024-000007486 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007489 | LLP-024-000007489 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007492 | LLP-024-000007492 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007495 | LLP-024-000007496 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007498 | LLP-024-000007498 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007500 | LLP-024-000007504 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007506 | LLP-024-000007508 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007510 | LLP-024-000007512 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000007514 | LLP-024-000007521 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007523 | LLP-024-000007523 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007526 | LLP-024-000007531 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007534 | LLP-024-000007534 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007538 | LLP-024-000007545 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007548 | LLP-024-000007549 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007552 | LLP-024-000007554 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007557 | LLP-024-000007560 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007563 | LLP-024-000007565 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007567 | LLP-024-000007572 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007574 | LLP-024-000007575 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007577 | LLP-024-000007580 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000007582 | LLP-024-000007587 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007591 | LLP-024-000007602 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007604 | LLP-024-000007627 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007629 | LLP-024-000007631 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007633 | LLP-024-000007639 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007641 | LLP-024-000007663 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007665 | LLP-024-000007665 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007667 | LLP-024-000007678 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007681 | LLP-024-000007681 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007684 | LLP-024-000007685 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007688 | LLP-024-000007688 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007690 | LLP-024-000007743 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000007745 | LLP-024-000007778 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007780 | LLP-024-000007784 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007787 | LLP-024-000007792 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007796 | LLP-024-000007803 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007805 | LLP-024-000007805 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007811 | LLP-024-000007811 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007813 | LLP-024-000007816 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007818 | LLP-024-000007830 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007832 | LLP-024-000007836 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007838 | LLP-024-000007849 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007852 | LLP-024-000007855 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007860 | LLP-024-000007880 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000007882 | LLP-024-000007882 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007884 | LLP-024-000007896 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007898 | LLP-024-000007928 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007930 | LLP-024-000007936 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007940 | LLP-024-000007942 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007946 | LLP-024-000007949 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007951 | LLP-024-000007971 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007973 | LLP-024-000007993 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007995 | LLP-024-000007995 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007997 | LLP-024-000007998 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008002 | LLP-024-000008003 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008007 | LLP-024-000008014 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000008016 | LLP-024-000008016 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008018 | LLP-024-000008018 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008022 | LLP-024-000008033 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008037 | LLP-024-000008037 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008050 | LLP-024-000008054 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008057 | LLP-024-000008061 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008064 | LLP-024-000008093 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008095 | LLP-024-000008095 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008098 | LLP-024-000008108 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008112 | LLP-024-000008112 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008123 | LLP-024-000008124 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008126 | LLP-024-000008137 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000008141 | LLP-024-000008142 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008144 | LLP-024-000008144 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008147 | LLP-024-000008158 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008162 | LLP-024-000008162 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008165 | LLP-024-000008165 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008167 | LLP-024-000008168 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008170 | LLP-024-000008204 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008206 | LLP-024-000008206 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008210 | LLP-024-000008213 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008215 | LLP-024-000008215 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008217 | LLP-024-000008246 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008250 | LLP-024-000008252 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000008256 | LLP-024-000008256 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008262 | LLP-024-000008262 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008265 | LLP-024-000008265 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008275 | LLP-024-000008276 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008285 | LLP-024-000008285 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008293 | LLP-024-000008293 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008301 | LLP-024-000008301 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008303 | LLP-024-000008311 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008319 | LLP-024-000008323 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008329 | LLP-024-000008330 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008332 | LLP-024-000008341 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008345 | LLP-024-000008345 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000008349 | LLP-024-000008349 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008353 | LLP-024-000008356 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008363 | LLP-024-000008372 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008381 | LLP-024-000008381 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008392 | LLP-024-000008392 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008394 | LLP-024-000008401 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008403 | LLP-024-000008407 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008409 | LLP-024-000008409 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008413 | LLP-024-000008413 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008416 | LLP-024-000008416 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008418 | LLP-024-000008418 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008425 | LLP-024-000008425 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000008427 | LLP-024-000008427 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008433 | LLP-024-000008433 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008437 | LLP-024-000008437 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008440 | LLP-024-000008440 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008447 | LLP-024-000008451 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008457 | LLP-024-000008458 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008463 | LLP-024-000008463 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008473 | LLP-024-000008473 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008478 | LLP-024-000008481 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008485 | LLP-024-000008485 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008488 | LLP-024-000008489 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008492 | LLP-024-000008492 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000008494 | LLP-024-000008494 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008496 | LLP-024-000008502 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008508 | LLP-024-000008508 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008510 | LLP-024-000008515 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008517 | LLP-024-000008517 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008520 | LLP-024-000008520 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008525 | LLP-024-000008525 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008530 | LLP-024-000008530 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008532 | LLP-024-000008532 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008544 | LLP-024-000008546 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008549 | LLP-024-000008549 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008561 | LLP-024-000008565 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000008568 | LLP-024-000008587 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008592 | LLP-024-000008594 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008599 | LLP-024-000008610 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008616 | LLP-024-000008616 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008618 | LLP-024-000008618 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008620 | LLP-024-000008621 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008623 | LLP-024-000008623 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008628 | LLP-024-000008628 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008633 | LLP-024-000008636 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008638 | LLP-024-000008641 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008653 | LLP-024-000008653 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008656 | LLP-024-000008657 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000008660 | LLP-024-000008669 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008672 | LLP-024-000008672 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008679 | LLP-024-000008679 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008681 | LLP-024-000008683 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008687 | LLP-024-000008687 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008689 | LLP-024-000008690 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008700 | LLP-024-000008700 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008702 | LLP-024-000008706 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008709 | LLP-024-000008709 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008713 | LLP-024-000008718 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008723 | LLP-024-000008727 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008730 | LLP-024-000008731 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000008734 | LLP-024-000008734 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008736 | LLP-024-000008736 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008739 | LLP-024-000008740 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008742 | LLP-024-000008750 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008753 | LLP-024-000008756 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008758 | LLP-024-000008758 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008767 | LLP-024-000008767 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008776 | LLP-024-000008776 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008779 | LLP-024-000008781 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008784 | LLP-024-000008784 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008787 | LLP-024-000008787 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008789 | LLP-024-000008789 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000008795 | LLP-024-000008801 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008804 | LLP-024-000008804 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008806 | LLP-024-000008819 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008821 | LLP-024-000008848 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008861 | LLP-024-000008861 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008863 | LLP-024-000008864 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008866 | LLP-024-000008866 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008869 | LLP-024-000008869 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008872 | LLP-024-000008872 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008877 | LLP-024-000008877 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008880 | LLP-024-000008887 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008889 | LLP-024-000008889 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000008895 | LLP-024-000008898 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008900 | LLP-024-000008900 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008908 | LLP-024-000008909 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008913 | LLP-024-000008915 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008917 | LLP-024-000008917 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008919 | LLP-024-000008919 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008923 | LLP-024-000008927 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008936 | LLP-024-000008937 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008941 | LLP-024-000008941 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008943 | LLP-024-000008945 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008948 | LLP-024-000008956 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008961 | LLP-024-000008971 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000008973 | LLP-024-000008977 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008982 | LLP-024-000008982 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008991 | LLP-024-000008993 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008997 | LLP-024-000008997 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009008 | LLP-024-000009009 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009013 | LLP-024-000009013 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009018 | LLP-024-000009020 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009024 | LLP-024-000009024 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009029 | LLP-024-000009029 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009033 | LLP-024-000009036 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009040 | LLP-024-000009041 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009044 | LLP-024-000009057 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000009060 | LLP-024-000009062 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009064 | LLP-024-000009064 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009067 | LLP-024-000009071 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009077 | LLP-024-000009078 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009080 | LLP-024-000009080 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009082 | LLP-024-000009084 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009087 | LLP-024-000009091 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009095 | LLP-024-000009099 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009103 | LLP-024-000009103 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009107 | LLP-024-000009107 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009111 | LLP-024-000009111 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009114 | LLP-024-000009114 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000009117 | LLP-024-000009120 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009122 | LLP-024-000009122 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009124 | LLP-024-000009133 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009135 | LLP-024-000009139 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009154 | LLP-024-000009167 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009169 | LLP-024-000009170 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009174 | LLP-024-000009178 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009180 | LLP-024-000009181 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009184 | LLP-024-000009184 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009192 | LLP-024-000009194 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009198 | LLP-024-000009204 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009206 | LLP-024-000009226 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000009231 | LLP-024-000009236 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009238 | LLP-024-000009249 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009252 | LLP-024-000009252 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009254 | LLP-024-000009254 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009257 | LLP-024-000009258 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009260 | LLP-024-000009277 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009281 | LLP-024-000009282 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009286 | LLP-024-000009292 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009297 | LLP-024-000009301 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009304 | LLP-024-000009307 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009317 | LLP-024-000009317 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009319 | LLP-024-000009325 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000009341 | LLP-024-000009344 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009346 | LLP-024-000009346 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009348 | LLP-024-000009358 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009360 | LLP-024-000009373 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009377 | LLP-024-000009381 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009384 | LLP-024-000009390 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009394 | LLP-024-000009400 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009403 | LLP-024-000009409 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009411 | LLP-024-000009411 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009413 | LLP-024-000009428 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009432 | LLP-024-000009432 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009442 | LLP-024-000009464 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000009466 | LLP-024-000009472 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009475 | LLP-024-000009511 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009513 | LLP-024-000009514 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009520 | LLP-024-000009532 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009535 | LLP-024-000009559 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009561 | LLP-024-000009596 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009598 | LLP-024-000009623 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009625 | LLP-024-000009625 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009627 | LLP-024-000009627 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009629 | LLP-024-000009629 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009631 | LLP-024-000009658 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009700 | LLP-024-000009702 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000009704 | LLP-024-000009711 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009713 | LLP-024-000009713 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009717 | LLP-024-000009718 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009720 | LLP-024-000009736 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009738 | LLP-024-000009743 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009748 | LLP-024-000009749 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009751 | LLP-024-000009751 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009754 | LLP-024-000009755 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009759 | LLP-024-000009767 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009769 | LLP-024-000009771 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009773 | LLP-024-000009773 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009776 | LLP-024-000009785 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000009788 | LLP-024-000009788 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009790 | LLP-024-000009805 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009809 | LLP-024-000009809 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009811 | LLP-024-000009819 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009821 | LLP-024-000009823 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009828 | LLP-024-000009829 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009831 | LLP-024-000009833 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009837 | LLP-024-000009839 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009843 | LLP-024-000009852 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009855 | LLP-024-000009878 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009880 | LLP-024-000009880 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009882 | LLP-024-000009882 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000009884 | LLP-024-000009884 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009889 | LLP-024-000009892 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009902 | LLP-024-000009910 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009915 | LLP-024-000009919 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009922 | LLP-024-000009927 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009929 | LLP-024-000009941 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009948 | LLP-024-000009957 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009962 | LLP-024-000009972 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009974 | LLP-024-000009984 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009986 | LLP-024-000009989 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009991 | LLP-024-000009991 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009993 | LLP-024-000009995 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000009997 | LLP-024-000009999 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010003 | LLP-024-000010004 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010006 | LLP-024-000010009 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010012 | LLP-024-000010014 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010016 | LLP-024-000010019 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010021 | LLP-024-000010021 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010027 | LLP-024-000010056 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010061 | LLP-024-000010061 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010066 | LLP-024-000010068 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010072 | LLP-024-000010081 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010083 | LLP-024-000010088 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010090 | LLP-024-000010090 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000010095 | LLP-024-000010095 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010097 | LLP-024-000010099 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010104 | LLP-024-000010117 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010121 | LLP-024-000010127 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010131 | LLP-024-000010133 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010137 | LLP-024-000010137 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010139 | LLP-024-000010150 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010155 | LLP-024-000010155 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010160 | LLP-024-000010165 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010174 | LLP-024-000010180 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010184 | LLP-024-000010184 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010189 | LLP-024-000010191 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000010193 | LLP-024-000010193 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010199 | LLP-024-000010199 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010203 | LLP-024-000010205 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010207 | LLP-024-000010209 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010216 | LLP-024-000010218 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010220 | LLP-024-000010220 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010222 | LLP-024-000010222 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010224 | LLP-024-000010240 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010242 | LLP-024-000010245 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010247 | LLP-024-000010247 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010249 | LLP-024-000010251 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010253 | LLP-024-000010253 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000010255 | LLP-024-000010256 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010262 | LLP-024-000010267 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010269 | LLP-024-000010274 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010276 | LLP-024-000010277 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010282 | LLP-024-000010282 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010284 | LLP-024-000010296 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010300 | LLP-024-000010300 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010304 | LLP-024-000010307 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010309 | LLP-024-000010315 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010317 | LLP-024-000010377 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010379 | LLP-024-000010381 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010383 | LLP-024-000010383 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000010385 | LLP-024-000010389 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010391 | LLP-024-000010392 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010394 | LLP-024-000010396 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010398 | LLP-024-000010404 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010406 | LLP-024-000010409 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010412 | LLP-024-000010413 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010415 | LLP-024-000010417 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010421 | LLP-024-000010421 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010423 | LLP-024-000010429 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010431 | LLP-024-000010431 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010440 | LLP-024-000010469 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010473 | LLP-024-000010474 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000010476 | LLP-024-000010483 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010486 | LLP-024-000010486 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010490 | LLP-024-000010498 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010503 | LLP-024-000010503 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010512 | LLP-024-000010512 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010520 | LLP-024-000010520 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010537 | LLP-024-000010537 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010544 | LLP-024-000010544 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010546 | LLP-024-000010563 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010565 | LLP-024-000010568 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010572 | LLP-024-000010578 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010580 | LLP-024-000010580 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000010583 | LLP-024-000010591 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010593 | LLP-024-000010599 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010603 | LLP-024-000010628 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010630 | LLP-024-000010632 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010635 | LLP-024-000010668 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010670 | LLP-024-000010675 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010678 | LLP-024-000010678 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010681 | LLP-024-000010685 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010687 | LLP-024-000010691 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010694 | LLP-024-000010694 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010696 | LLP-024-000010706 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010708 | LLP-024-000010711 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000010713 | LLP-024-000010713 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010715 | LLP-024-000010722 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010726 | LLP-024-000010741 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010746 | LLP-024-000010747 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010749 | LLP-024-000010754 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010756 | LLP-024-000010782 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010785 | LLP-024-000010796 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010798 | LLP-024-000010826 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010828 | LLP-024-000010828 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010831 | LLP-024-000010831 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010854 | LLP-024-000010869 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010873 | LLP-024-000010873 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000010880 | LLP-024-000010881 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010883 | LLP-024-000010886 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010893 | LLP-024-000010895 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010897 | LLP-024-000010897 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010904 | LLP-024-000010917 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010921 | LLP-024-000010921 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010923 | LLP-024-000010923 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010926 | LLP-024-000010943 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010945 | LLP-024-000010945 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010950 | LLP-024-000010955 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010960 | LLP-024-000010964 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010966 | LLP-024-000010969 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000010972 | LLP-024-000010973 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010975 | LLP-024-000010979 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010981 | LLP-024-000010981 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010988 | LLP-024-000010989 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010991 | LLP-024-000010995 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010998 | LLP-024-000010998 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011000 | LLP-024-000011000 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011002 | LLP-024-000011007 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011009 | LLP-024-000011011 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011013 | LLP-024-000011015 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011017 | LLP-024-000011019 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011021 | LLP-024-000011023 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000011031 | LLP-024-000011032 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011035 | LLP-024-000011041 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011045 | LLP-024-000011049 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011054 | LLP-024-000011056 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011075 | LLP-024-000011075 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011077 | LLP-024-000011088 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011091 | LLP-024-000011095 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011097 | LLP-024-000011097 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011100 | LLP-024-000011104 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011108 | LLP-024-000011109 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011114 | LLP-024-000011114 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011116 | LLP-024-000011117 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000011119 | LLP-024-000011121 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011126 | LLP-024-000011126 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011128 | LLP-024-000011155 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011157 | LLP-024-000011158 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011162 | LLP-024-000011163 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011165 | LLP-024-000011165 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011175 | LLP-024-000011176 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011178 | LLP-024-000011194 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011198 | LLP-024-000011198 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011200 | LLP-024-000011201 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011203 | LLP-024-000011206 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011209 | LLP-024-000011218 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000011220 | LLP-024-000011220 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011228 | LLP-024-000011230 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011236 | LLP-024-000011251 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011255 | LLP-024-000011270 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011279 | LLP-024-000011279 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011283 | LLP-024-000011287 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011291 | LLP-024-000011293 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011295 | LLP-024-000011295 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011297 | LLP-024-000011297 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011300 | LLP-024-000011300 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011302 | LLP-024-000011305 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011311 | LLP-024-000011319 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000011322 | LLP-024-000011322 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011324 | LLP-024-000011326 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011328 | LLP-024-000011333 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011344 | LLP-024-000011345 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011347 | LLP-024-000011347 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011351 | LLP-024-000011351 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011356 | LLP-024-000011356 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011364 | LLP-024-000011366 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011369 | LLP-024-000011371 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011377 | LLP-024-000011377 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011380 | LLP-024-000011429 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011432 | LLP-024-000011432 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000011434 | LLP-024-000011437 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011441 | LLP-024-000011441 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011446 | LLP-024-000011452 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011455 | LLP-024-000011479 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011485 | LLP-024-000011486 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011490 | LLP-024-000011523 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011529 | LLP-024-000011529 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011532 | LLP-024-000011557 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011560 | LLP-024-000011589 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011592 | LLP-024-000011592 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011597 | LLP-024-000011597 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011604 | LLP-024-000011604 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000011608 | LLP-024-000011608 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011618 | LLP-024-000011619 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011621 | LLP-024-000011627 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011633 | LLP-024-000011634 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011636 | LLP-024-000011636 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011639 | LLP-024-000011639 | USACE; MVD; MVN; CEMVN-RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000001 | LLP-025-000000091 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000094 | LLP-025-000000101 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000103 | LLP-025-000000104 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000107 | LLP-025-000000119 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000121 | LLP-025-000000121 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000123 | LLP-025-000000132 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 025 | LLP-025-000000134 | LLP-025-000000145 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000149 | LLP-025-000000152 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000154 | LLP-025-000000173 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000175 | LLP-025-000000191 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000194 | LLP-025-000000197 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000200 | LLP-025-000000200 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000202 | LLP-025-000000203 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000205 | LLP-025-000000205 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000208 | LLP-025-000000211 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000214 | LLP-025-000000214 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000217 | LLP-025-000000219 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000222 | LLP-025-000000222 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 025 | LLP-025-000000224 | LLP-025-000000224 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000227 | LLP-025-000000227 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000233 | LLP-025-000000233 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000236 | LLP-025-000000249 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000251 | LLP-025-000000254 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000262 | LLP-025-000000265 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000270 | LLP-025-000000282 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000284 | LLP-025-000000336 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000340 | LLP-025-000000389 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000392 | LLP-025-000000577 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000580 | LLP-025-000000589 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000591 | LLP-025-000000596 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 025 | LLP-025-000000598 | LLP-025-000000763 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000766 | LLP-025-000000766 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000771 | LLP-025-000000773 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000781 | LLP-025-000000781 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000789 | LLP-025-000000801 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000806 | LLP-025-000000806 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000808 | LLP-025-000000812 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000819 | LLP-025-000000821 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000827 | LLP-025-000000842 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000845 | LLP-025-000000851 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000856 | LLP-025-000000856 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000858 | LLP-025-000000860 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 025 | LLP-025-000000863 | LLP-025-000000873 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000875 | LLP-025-000000881 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000884 | LLP-025-000000884 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000887 | LLP-025-000000887 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000892 | LLP-025-000000892 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000895 | LLP-025-000000905 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000907 | LLP-025-000000907 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000909 | LLP-025-000000913 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000917 | LLP-025-000000937 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000951 | LLP-025-000000953 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000955 | LLP-025-000000964 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000966 | LLP-025-000001560 | USACE; MVD; MVN; CEMVN-RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 026 | LLP-026-000000001 | LLP-026-000000023 | USACE; MVD; MVN; CEMVN-RE-E | Ethen A Crawford | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 026 | LLP-026-000000025 | LLP-026-000000026 | USACE; MVD; MVN; CEMVN-RE-E | Ethen A Crawford | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 026 | LLP-026-000000028 | LLP-026-000000037 | USACE; MVD; MVN; CEMVN-RE-E | Ethen A Crawford | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 026 | LLP-026-000000039 | LLP-026-000000039 | USACE; MVD; MVN; CEMVN-RE-E | Ethen A Crawford | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 026 | LLP-026-000000044 | LLP-026-000000044 | USACE; MVD; MVN; CEMVN-RE-E | Ethen A Crawford | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 026 | LLP-026-000000046 | LLP-026-000000046 | USACE; MVD; MVN; CEMVN-RE-E | Ethen A Crawford | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 026 | LLP-026-000000048 | LLP-026-000000052 | USACE; MVD; MVN; CEMVN-RE-E | Ethen A Crawford | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 026 | LLP-026-000000054 | LLP-026-000000055 | USACE; MVD; MVN; CEMVN-RE-E | Ethen A Crawford | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 026 | LLP-026-000000057 | LLP-026-000000114 | USACE; MVD; MVN; CEMVN-RE-E | Ethen A Crawford | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 026 | LLP-026-000000116 | LLP-026-000000127 | USACE; MVD; MVN; CEMVN-RE-E | Ethen A Crawford | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 026 | LLP-026-000000129 | LLP-026-000000148 | USACE; MVD; MVN; CEMVN-RE-E | Ethen A Crawford | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 026 | LLP-026-000000150 | LLP-026-000000190 | USACE; MVD; MVN; CEMVN-RE-E | Ethen A Crawford | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 026 | LLP-026-000000192 | LLP-026-000000230 | USACE; MVD; MVN; CEMVN-RE-E | Ethen A Crawford | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 026 | LLP-026-000000233 | LLP-026-000000375 | USACE; MVD; MVN; CEMVN-RE-E | Ethen A Crawford | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 026 | LLP-026-000000377 | LLP-026-000000396 | USACE; MVD; MVN; CEMVN-RE-E | Ethen A Crawford | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 026 | LLP-026-000000403 | LLP-026-000000422 | USACE; MVD; MVN; CEMVN-RE-E | Ethen A Crawford | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 026 | LLP-026-000000425 | LLP-026-000000468 | USACE; MVD; MVN; CEMVN-RE-E | Ethen A Crawford | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 026 | LLP-026-000000470 | LLP-026-000000533 | USACE; MVD; MVN; CEMVN-RE-E | Ethen A Crawford | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 026 | LLP-026-000000535 | LLP-026-000000556 | USACE; MVD; MVN; CEMVN-RE-E | Ethen A Crawford | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 026 | LLP-026-000000559 | LLP-026-000000561 | USACE; MVD; MVN; CEMVN-RE-E | Ethen A Crawford | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 026 | LLP-026-000000568 | LLP-026-000000602 | USACE; MVD; MVN; CEMVN-RE-E | Ethen A Crawford | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 026 | LLP-026-000000604 | LLP-026-000000621 | USACE; MVD; MVN; CEMVN-RE-E | Ethen A Crawford | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 026 | LLP-026-000000623 | LLP-026-000000623 | USACE; MVD; MVN; CEMVN-RE-E | Ethen A Crawford | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 026 | LLP-026-000000625 | LLP-026-000000637 | USACE; MVD; MVN; CEMVN-RE-E | Ethen A Crawford | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 026 | LLP-026-000000642 | LLP-026-000000655 | USACE; MVD; MVN; CEMVN-RE-E | Ethen A Crawford | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 026 | LLP-026-000000660 | LLP-026-000000712 | USACE; MVD; MVN; CEMVN-RE-E | Ethen A Crawford | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 026 | LLP-026-000000714 | LLP-026-000000719 | USACE; MVD; MVN; CEMVN-RE-E | Ethen A Crawford | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 026 | LLP-026-000000721 | LLP-026-000000941 | USACE; MVD; MVN; CEMVN-RE-E | Ethen A Crawford | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000001 | LLP-027-000000003 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000012 | LLP-027-000000012 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000014 | LLP-027-000000014 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000016 | LLP-027-000000016 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000020 | LLP-027-000000020 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000022 | LLP-027-000000022 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000028 | LLP-027-000000030 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000032 | LLP-027-000000032 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 027 | LLP-027-000000034 | LLP-027-000000035 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000037 | LLP-027-000000039 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000041 | LLP-027-000000041 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000048 | LLP-027-000000048 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000054 | LLP-027-000000071 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000074 | LLP-027-000000096 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000099 | LLP-027-000000099 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000101 | LLP-027-000000102 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000107 | LLP-027-000000109 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000111 | LLP-027-000000111 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000115 | LLP-027-000000124 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000127 | LLP-027-000000130 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 027 | LLP-027-000000132 | LLP-027-000000137 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000140 | LLP-027-000000147 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000149 | LLP-027-000000150 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000152 | LLP-027-000000163 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000165 | LLP-027-000000165 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000167 | LLP-027-000000178 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000180 | LLP-027-000000185 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000187 | LLP-027-000000189 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000191 | LLP-027-000000191 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000193 | LLP-027-000000193 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000195 | LLP-027-000000199 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000202 | LLP-027-000000230 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 027 | LLP-027-000000232 | LLP-027-000000232 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000239 | LLP-027-000000239 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000241 | LLP-027-000000242 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000245 | LLP-027-000000245 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000247 | LLP-027-000000254 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000256 | LLP-027-000000258 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000260 | LLP-027-000000264 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000268 | LLP-027-000000273 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000275 | LLP-027-000000294 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000298 | LLP-027-000000301 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000304 | LLP-027-000000315 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000001 | LLP-028-000000005 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000000007 | LLP-028-000000007 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000009 | LLP-028-000000010 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000012 | LLP-028-000000015 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000017 | LLP-028-000000017 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000019 | LLP-028-000000021 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000023 | LLP-028-000000023 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000025 | LLP-028-000000029 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000035 | LLP-028-000000035 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000037 | LLP-028-000000037 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000039 | LLP-028-000000040 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000048 | LLP-028-000000053 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000056 | LLP-028-000000063 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000000065 | LLP-028-000000090 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000092 | LLP-028-000000108 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000110 | LLP-028-000000149 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000151 | LLP-028-000000153 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000165 | LLP-028-000000165 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000171 | LLP-028-000000171 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000176 | LLP-028-000000176 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000179 | LLP-028-000000183 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000186 | LLP-028-000000186 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000189 | LLP-028-000000189 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000193 | LLP-028-000000194 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000197 | LLP-028-000000198 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000000202 | LLP-028-000000203 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000208 | LLP-028-000000211 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000224 | LLP-028-000000229 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000231 | LLP-028-000000231 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000238 | LLP-028-000000238 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000245 | LLP-028-000000294 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000296 | LLP-028-000000306 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000309 | LLP-028-000000310 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000312 | LLP-028-000000314 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000316 | LLP-028-000000320 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000322 | LLP-028-000000322 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000324 | LLP-028-000000325 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000000327 | LLP-028-000000327 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000329 | LLP-028-000000331 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000335 | LLP-028-000000346 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000350 | LLP-028-000000351 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000353 | LLP-028-000000354 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000359 | LLP-028-000000364 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000368 | LLP-028-000000368 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000370 | LLP-028-000000383 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000389 | LLP-028-000000398 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000400 | LLP-028-000000407 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000409 | LLP-028-000000411 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000420 | LLP-028-000000421 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000000423 | LLP-028-000000429 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000431 | LLP-028-000000446 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000449 | LLP-028-000000449 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000451 | LLP-028-000000451 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000454 | LLP-028-000000456 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000461 | LLP-028-000000461 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000469 | LLP-028-000000469 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000472 | LLP-028-000000479 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000481 | LLP-028-000000481 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000483 | LLP-028-000000486 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000488 | LLP-028-000000488 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000490 | LLP-028-000000491 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000000493 | LLP-028-000000498 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000502 | LLP-028-000000509 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000511 | LLP-028-000000511 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000514 | LLP-028-000000517 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000519 | LLP-028-000000523 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000530 | LLP-028-000000536 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000541 | LLP-028-000000542 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000548 | LLP-028-000000548 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000551 | LLP-028-000000555 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000557 | LLP-028-000000558 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000561 | LLP-028-000000561 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000563 | LLP-028-000000564 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000000566 | LLP-028-000000566 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000571 | LLP-028-000000572 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000575 | LLP-028-000000577 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000581 | LLP-028-000000583 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000585 | LLP-028-000000589 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000591 | LLP-028-000000594 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000597 | LLP-028-000000597 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000601 | LLP-028-000000602 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000606 | LLP-028-000000608 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000610 | LLP-028-000000610 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000612 | LLP-028-000000613 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000615 | LLP-028-000000615 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000000617 | LLP-028-000000618 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000622 | LLP-028-000000622 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000627 | LLP-028-000000629 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000631 | LLP-028-000000632 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000634 | LLP-028-000000634 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000637 | LLP-028-000000640 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000642 | LLP-028-000000648 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000650 | LLP-028-000000651 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000654 | LLP-028-000000654 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000656 | LLP-028-000000656 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000658 | LLP-028-000000658 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000662 | LLP-028-000000662 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000000664 | LLP-028-000000664 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000666 | LLP-028-000000669 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000671 | LLP-028-000000673 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000676 | LLP-028-000000678 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000680 | LLP-028-000000681 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000683 | LLP-028-000000683 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000685 | LLP-028-000000688 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000690 | LLP-028-000000702 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000708 | LLP-028-000000708 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000712 | LLP-028-000000712 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000714 | LLP-028-000000718 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000720 | LLP-028-000000720 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000000725 | LLP-028-000000726 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000728 | LLP-028-000000732 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000736 | LLP-028-000000743 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000746 | LLP-028-000000747 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000749 | LLP-028-000000749 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000751 | LLP-028-000000751 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000753 | LLP-028-000000754 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000756 | LLP-028-000000756 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000759 | LLP-028-000000759 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000761 | LLP-028-000000766 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000769 | LLP-028-000000772 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000775 | LLP-028-000000776 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000000778 | LLP-028-000000779 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000781 | LLP-028-000000781 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000785 | LLP-028-000000787 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000789 | LLP-028-000000790 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000792 | LLP-028-000000792 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000795 | LLP-028-000000798 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000800 | LLP-028-000000800 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000802 | LLP-028-000000804 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000806 | LLP-028-000000812 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000814 | LLP-028-000000814 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000818 | LLP-028-000000822 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000824 | LLP-028-000000825 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000000828 | LLP-028-000000828 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000831 | LLP-028-000000833 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000835 | LLP-028-000000841 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000843 | LLP-028-000000847 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000849 | LLP-028-000000857 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000859 | LLP-028-000000863 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000866 | LLP-028-000000866 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000868 | LLP-028-000000870 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000872 | LLP-028-000000872 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000874 | LLP-028-000000879 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000881 | LLP-028-000000881 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000883 | LLP-028-000000885 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000000887 | LLP-028-000000889 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000891 | LLP-028-000000891 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000893 | LLP-028-000000899 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000904 | LLP-028-000000904 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000907 | LLP-028-000000907 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000909 | LLP-028-000000913 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000915 | LLP-028-000000920 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000922 | LLP-028-000000922 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000924 | LLP-028-000000927 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000929 | LLP-028-000000929 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000932 | LLP-028-000000933 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000936 | LLP-028-000000937 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000000939 | LLP-028-000000940 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000944 | LLP-028-000000947 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000949 | LLP-028-000000950 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000952 | LLP-028-000000952 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000954 | LLP-028-000000954 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000956 | LLP-028-000000961 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000964 | LLP-028-000000965 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000968 | LLP-028-000000968 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000975 | LLP-028-000000977 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000980 | LLP-028-000000980 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000982 | LLP-028-000000982 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000985 | LLP-028-000000989 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000000991 | LLP-028-000000994 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000996 | LLP-028-000000997 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001000 | LLP-028-000001001 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001004 | LLP-028-000001004 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001008 | LLP-028-000001008 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001010 | LLP-028-000001011 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001015 | LLP-028-000001017 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001022 | LLP-028-000001023 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001025 | LLP-028-000001025 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001029 | LLP-028-000001044 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001046 | LLP-028-000001048 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001050 | LLP-028-000001050 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000001052 | LLP-028-000001064 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001066 | LLP-028-000001068 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001070 | LLP-028-000001070 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001072 | LLP-028-000001091 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001093 | LLP-028-000001102 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001104 | LLP-028-000001152 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001154 | LLP-028-000001157 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001159 | LLP-028-000001171 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001173 | LLP-028-000001236 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001238 | LLP-028-000001255 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001257 | LLP-028-000001276 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001278 | LLP-028-000001305 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000001307 | LLP-028-000001314 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001316 | LLP-028-000001327 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001329 | LLP-028-000001331 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001333 | LLP-028-000001333 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001335 | LLP-028-000001370 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001372 | LLP-028-000001381 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001383 | LLP-028-000001401 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001403 | LLP-028-000001406 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001408 | LLP-028-000001410 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001413 | LLP-028-000001422 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001427 | LLP-028-000001428 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001430 | LLP-028-000001432 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000001434 | LLP-028-000001436 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001438 | LLP-028-000001438 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001440 | LLP-028-000001444 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001446 | LLP-028-000001451 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001454 | LLP-028-000001454 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001456 | LLP-028-000001460 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001462 | LLP-028-000001463 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001465 | LLP-028-000001466 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001472 | LLP-028-000001472 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001474 | LLP-028-000001474 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001476 | LLP-028-000001491 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001494 | LLP-028-000001494 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000001497 | LLP-028-000001512 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001514 | LLP-028-000001517 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001519 | LLP-028-000001519 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001522 | LLP-028-000001522 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001527 | LLP-028-000001527 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001529 | LLP-028-000001529 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001531 | LLP-028-000001557 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001560 | LLP-028-000001563 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001565 | LLP-028-000001571 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001573 | LLP-028-000001576 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001578 | LLP-028-000001581 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001583 | LLP-028-000001583 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000001586 | LLP-028-000001587 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001589 | LLP-028-000001595 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001599 | LLP-028-000001605 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001608 | LLP-028-000001612 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001615 | LLP-028-000001623 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001625 | LLP-028-000001625 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001628 | LLP-028-000001629 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001632 | LLP-028-000001633 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001635 | LLP-028-000001635 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001637 | LLP-028-000001639 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001641 | LLP-028-000001642 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001644 | LLP-028-000001644 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000001646 | LLP-028-000001646 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001649 | LLP-028-000001649 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001654 | LLP-028-000001655 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001698 | LLP-028-000001698 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001829 | LLP-028-000001829 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001834 | LLP-028-000001835 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001838 | LLP-028-000001843 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001845 | LLP-028-000001845 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001847 | LLP-028-000001847 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001849 | LLP-028-000001849 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001855 | LLP-028-000001856 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001862 | LLP-028-000001863 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000001867 | LLP-028-000001867 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001869 | LLP-028-000001872 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001874 | LLP-028-000001881 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001886 | LLP-028-000001899 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001901 | LLP-028-000001902 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001904 | LLP-028-000001908 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001911 | LLP-028-000001920 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001924 | LLP-028-000001928 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001932 | LLP-028-000001932 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001934 | LLP-028-000001935 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001939 | LLP-028-000001939 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001947 | LLP-028-000001961 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000001963 | LLP-028-000001966 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001968 | LLP-028-000001974 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001979 | LLP-028-000001979 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001981 | LLP-028-000001982 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001985 | LLP-028-000001990 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001992 | LLP-028-000001993 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001995 | LLP-028-000001995 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001999 | LLP-028-000002005 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002008 | LLP-028-000002013 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002015 | LLP-028-000002017 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002020 | LLP-028-000002020 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002022 | LLP-028-000002022 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000002025 | LLP-028-000002028 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002031 | LLP-028-000002035 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002037 | LLP-028-000002038 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002042 | LLP-028-000002055 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002057 | LLP-028-000002059 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002062 | LLP-028-000002062 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002064 | LLP-028-000002071 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002074 | LLP-028-000002074 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002076 | LLP-028-000002078 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002083 | LLP-028-000002085 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002088 | LLP-028-000002089 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002092 | LLP-028-000002092 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000002094 | LLP-028-000002094 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002097 | LLP-028-000002097 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002100 | LLP-028-000002107 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002109 | LLP-028-000002121 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002123 | LLP-028-000002124 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002126 | LLP-028-000002129 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002131 | LLP-028-000002132 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002134 | LLP-028-000002140 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002142 | LLP-028-000002147 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002149 | LLP-028-000002150 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002153 | LLP-028-000002161 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002164 | LLP-028-000002165 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000002170 | LLP-028-000002171 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002173 | LLP-028-000002173 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002178 | LLP-028-000002178 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002180 | LLP-028-000002181 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002200 | LLP-028-000002200 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002202 | LLP-028-000002203 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002205 | LLP-028-000002206 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002209 | LLP-028-000002209 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002211 | LLP-028-000002214 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002216 | LLP-028-000002217 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002219 | LLP-028-000002219 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002224 | LLP-028-000002224 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000002226 | LLP-028-000002226 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002228 | LLP-028-000002228 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002232 | LLP-028-000002234 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002239 | LLP-028-000002239 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002242 | LLP-028-000002242 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002245 | LLP-028-000002245 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002248 | LLP-028-000002253 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002256 | LLP-028-000002256 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002258 | LLP-028-000002268 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002271 | LLP-028-000002273 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002275 | LLP-028-000002275 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002288 | LLP-028-000002289 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000002291 | LLP-028-000002291 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002294 | LLP-028-000002296 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002298 | LLP-028-000002298 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002386 | LLP-028-000002387 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002393 | LLP-028-000002404 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002407 | LLP-028-000002411 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002413 | LLP-028-000002415 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002420 | LLP-028-000002421 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002423 | LLP-028-000002428 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002430 | LLP-028-000002432 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002435 | LLP-028-000002435 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002439 | LLP-028-000002440 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000002442 | LLP-028-000002444 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002446 | LLP-028-000002446 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002449 | LLP-028-000002450 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002455 | LLP-028-000002456 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002463 | LLP-028-000002464 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002467 | LLP-028-000002472 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002476 | LLP-028-000002476 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002478 | LLP-028-000002481 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002491 | LLP-028-000002491 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002498 | LLP-028-000002499 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002501 | LLP-028-000002506 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002510 | LLP-028-000002513 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000002515 | LLP-028-000002515 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002517 | LLP-028-000002524 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002532 | LLP-028-000002532 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002535 | LLP-028-000002535 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002546 | LLP-028-000002547 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002549 | LLP-028-000002549 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002552 | LLP-028-000002552 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002554 | LLP-028-000002554 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002562 | LLP-028-000002562 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002565 | LLP-028-000002565 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002567 | LLP-028-000002567 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002569 | LLP-028-000002570 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000002573 | LLP-028-000002573 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002577 | LLP-028-000002577 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002583 | LLP-028-000002585 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002591 | LLP-028-000002591 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002594 | LLP-028-000002597 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002599 | LLP-028-000002599 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002603 | LLP-028-000002608 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002611 | LLP-028-000002612 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002620 | LLP-028-000002714 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002716 | LLP-028-000002728 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002730 | LLP-028-000002730 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002732 | LLP-028-000002734 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000003030 | LLP-028-000003030 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003037 | LLP-028-000003037 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003049 | LLP-028-000003050 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003056 | LLP-028-000003059 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003069 | LLP-028-000003069 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003072 | LLP-028-000003072 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003081 | LLP-028-000003082 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003084 | LLP-028-000003085 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003088 | LLP-028-000003102 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003105 | LLP-028-000003105 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003108 | LLP-028-000003112 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003114 | LLP-028-000003117 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000003119 | LLP-028-000003119 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003123 | LLP-028-000003123 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003125 | LLP-028-000003125 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003127 | LLP-028-000003130 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003135 | LLP-028-000003135 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003139 | LLP-028-000003142 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003145 | LLP-028-000003148 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003156 | LLP-028-000003157 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003160 | LLP-028-000003179 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003181 | LLP-028-000003233 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003237 | LLP-028-000003238 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003243 | LLP-028-000003245 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000003248 | LLP-028-000003248 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003253 | LLP-028-000003253 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003258 | LLP-028-000003258 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003261 | LLP-028-000003266 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003276 | LLP-028-000003276 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003282 | LLP-028-000003295 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003304 | LLP-028-000003304 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003315 | LLP-028-000003317 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003320 | LLP-028-000003320 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003322 | LLP-028-000003322 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003324 | LLP-028-000003325 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003328 | LLP-028-000003328 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000003333 | LLP-028-000003333 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003335 | LLP-028-000003338 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003342 | LLP-028-000003349 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003351 | LLP-028-000003351 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003367 | LLP-028-000003375 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003378 | LLP-028-000003378 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003380 | LLP-028-000003380 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003382 | LLP-028-000003383 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003385 | LLP-028-000003385 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003395 | LLP-028-000003403 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003407 | LLP-028-000003418 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003420 | LLP-028-000003439 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000003442 | LLP-028-000003442 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003445 | LLP-028-000003478 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003482 | LLP-028-000003532 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003534 | LLP-028-000003556 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003558 | LLP-028-000003561 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003564 | LLP-028-000003567 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003570 | LLP-028-000003617 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003620 | LLP-028-000003635 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003637 | LLP-028-000003637 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003639 | LLP-028-000003639 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003641 | LLP-028-000003644 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003646 | LLP-028-000003649 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000003653 | LLP-028-000003657 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003660 | LLP-028-000003660 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003662 | LLP-028-000003673 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003676 | LLP-028-000003680 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003682 | LLP-028-000003683 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003685 | LLP-028-000003687 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003690 | LLP-028-000003690 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003692 | LLP-028-000003694 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003696 | LLP-028-000003701 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003703 | LLP-028-000003703 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003707 | LLP-028-000003710 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003712 | LLP-028-000003724 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000003726 | LLP-028-000003740 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003743 | LLP-028-000003753 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003755 | LLP-028-000003766 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003768 | LLP-028-000003782 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003784 | LLP-028-000003794 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003796 | LLP-028-000003804 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003806 | LLP-028-000003824 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003826 | LLP-028-000003831 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003833 | LLP-028-000003840 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003846 | LLP-028-000003857 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003859 | LLP-028-000003864 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003866 | LLP-028-000003868 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000003870 | LLP-028-000003877 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003879 | LLP-028-000003892 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003895 | LLP-028-000003907 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003909 | LLP-028-000003911 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003913 | LLP-028-000003921 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003924 | LLP-028-000003931 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003940 | LLP-028-000003940 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003953 | LLP-028-000003953 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003956 | LLP-028-000003957 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003963 | LLP-028-000003965 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003969 | LLP-028-000003969 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003983 | LLP-028-000003986 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000003995 | LLP-028-000004006 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004009 | LLP-028-000004010 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004014 | LLP-028-000004018 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004026 | LLP-028-000004027 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004031 | LLP-028-000004031 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004033 | LLP-028-000004038 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004042 | LLP-028-000004044 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004053 | LLP-028-000004053 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004066 | LLP-028-000004071 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004074 | LLP-028-000004074 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004076 | LLP-028-000004076 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004079 | LLP-028-000004081 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000004084 | LLP-028-000004084 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004086 | LLP-028-000004087 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004095 | LLP-028-000004099 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004101 | LLP-028-000004103 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004110 | LLP-028-000004110 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004119 | LLP-028-000004121 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004123 | LLP-028-000004126 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004129 | LLP-028-000004135 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004137 | LLP-028-000004138 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004140 | LLP-028-000004140 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004147 | LLP-028-000004147 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004155 | LLP-028-000004155 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000004157 | LLP-028-000004158 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004167 | LLP-028-000004168 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004181 | LLP-028-000004181 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004185 | LLP-028-000004185 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004187 | LLP-028-000004188 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004190 | LLP-028-000004191 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004198 | LLP-028-000004198 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004204 | LLP-028-000004206 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004209 | LLP-028-000004209 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004214 | LLP-028-000004216 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004218 | LLP-028-000004218 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004220 | LLP-028-000004226 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000004229 | LLP-028-000004233 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004237 | LLP-028-000004237 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004239 | LLP-028-000004239 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004241 | LLP-028-000004241 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004243 | LLP-028-000004245 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004255 | LLP-028-000004256 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004258 | LLP-028-000004259 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004261 | LLP-028-000004264 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004268 | LLP-028-000004272 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004276 | LLP-028-000004276 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004279 | LLP-028-000004281 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004283 | LLP-028-000004283 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000004285 | LLP-028-000004286 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004296 | LLP-028-000004296 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004306 | LLP-028-000004306 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004309 | LLP-028-000004310 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004317 | LLP-028-000004318 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004321 | LLP-028-000004321 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004324 | LLP-028-000004326 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004335 | LLP-028-000004335 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004337 | LLP-028-000004338 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004341 | LLP-028-000004344 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004347 | LLP-028-000004347 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004349 | LLP-028-000004350 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000004370 | LLP-028-000004370 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004372 | LLP-028-000004372 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004374 | LLP-028-000004374 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004376 | LLP-028-000004376 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004393 | LLP-028-000004400 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004403 | LLP-028-000004403 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004405 | LLP-028-000004406 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004411 | LLP-028-000004412 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004426 | LLP-028-000004426 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004428 | LLP-028-000004431 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004433 | LLP-028-000004434 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004438 | LLP-028-000004438 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000004441 | LLP-028-000004441 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004443 | LLP-028-000004443 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004445 | LLP-028-000004447 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004449 | LLP-028-000004449 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004460 | LLP-028-000004460 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004462 | LLP-028-000004462 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004469 | LLP-028-000004470 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004475 | LLP-028-000004475 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004478 | LLP-028-000004481 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004485 | LLP-028-000004486 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004502 | LLP-028-000004503 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004509 | LLP-028-000004510 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000004515 | LLP-028-000004516 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004521 | LLP-028-000004522 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004531 | LLP-028-000004531 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004536 | LLP-028-000004537 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004541 | LLP-028-000004541 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004543 | LLP-028-000004544 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004547 | LLP-028-000004547 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004553 | LLP-028-000004553 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004555 | LLP-028-000004555 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004567 | LLP-028-000004567 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004580 | LLP-028-000004580 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004582 | LLP-028-000004582 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000004592 | LLP-028-000004592 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004594 | LLP-028-000004594 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004601 | LLP-028-000004601 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004604 | LLP-028-000004604 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004606 | LLP-028-000004606 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004609 | LLP-028-000004609 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004611 | LLP-028-000004611 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004616 | LLP-028-000004617 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004619 | LLP-028-000004619 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004633 | LLP-028-000004639 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004644 | LLP-028-000004647 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004650 | LLP-028-000004650 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000004653 | LLP-028-000004653 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004672 | LLP-028-000004672 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004674 | LLP-028-000004675 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004678 | LLP-028-000004681 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004687 | LLP-028-000004687 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004694 | LLP-028-000004695 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004697 | LLP-028-000004699 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004702 | LLP-028-000004702 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004704 | LLP-028-000004704 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004706 | LLP-028-000004706 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004713 | LLP-028-000004713 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004717 | LLP-028-000004718 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000004721 | LLP-028-000004721 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004726 | LLP-028-000004726 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004730 | LLP-028-000004739 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004742 | LLP-028-000004743 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004746 | LLP-028-000004747 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004749 | LLP-028-000004749 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004752 | LLP-028-000004754 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004762 | LLP-028-000004762 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004764 | LLP-028-000004770 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004773 | LLP-028-000004782 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004785 | LLP-028-000004787 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004794 | LLP-028-000004794 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000004798 | LLP-028-000004798 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004800 | LLP-028-000004800 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004802 | LLP-028-000004802 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004806 | LLP-028-000004806 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004808 | LLP-028-000004808 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004823 | LLP-028-000004824 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004827 | LLP-028-000004832 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004840 | LLP-028-000004843 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004847 | LLP-028-000004847 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004850 | LLP-028-000004850 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004853 | LLP-028-000004854 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004856 | LLP-028-000004857 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000004859 | LLP-028-000004859 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004862 | LLP-028-000004868 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004871 | LLP-028-000004871 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004878 | LLP-028-000004879 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004882 | LLP-028-000004882 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004885 | LLP-028-000004885 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004888 | LLP-028-000004888 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004892 | LLP-028-000004892 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004896 | LLP-028-000004896 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004899 | LLP-028-000004901 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004904 | LLP-028-000004904 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004908 | LLP-028-000004908 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000004914 | LLP-028-000004916 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004918 | LLP-028-000004918 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004922 | LLP-028-000004931 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004933 | LLP-028-000004933 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004936 | LLP-028-000004937 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004941 | LLP-028-000004941 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004944 | LLP-028-000004945 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004948 | LLP-028-000004953 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004958 | LLP-028-000004961 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004997 | LLP-028-000004998 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005004 | LLP-028-000005005 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005013 | LLP-028-000005019 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000005021 | LLP-028-000005021 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005023 | LLP-028-000005023 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005025 | LLP-028-000005028 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005030 | LLP-028-000005030 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005036 | LLP-028-000005037 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005039 | LLP-028-000005039 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005046 | LLP-028-000005047 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005049 | LLP-028-000005051 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005059 | LLP-028-000005060 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005065 | LLP-028-000005065 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005067 | LLP-028-000005069 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005082 | LLP-028-000005082 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000005090 | LLP-028-000005090 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005092 | LLP-028-000005092 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005095 | LLP-028-000005099 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005102 | LLP-028-000005103 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005112 | LLP-028-000005113 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005117 | LLP-028-000005117 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005123 | LLP-028-000005130 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005151 | LLP-028-000005151 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005153 | LLP-028-000005153 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005157 | LLP-028-000005157 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005175 | LLP-028-000005180 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005184 | LLP-028-000005185 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000005187 | LLP-028-000005188 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005190 | LLP-028-000005190 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005243 | LLP-028-000005243 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005257 | LLP-028-000005257 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005281 | LLP-028-000005281 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005283 | LLP-028-000005283 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005285 | LLP-028-000005285 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005288 | LLP-028-000005288 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005291 | LLP-028-000005291 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005293 | LLP-028-000005295 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005297 | LLP-028-000005305 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005322 | LLP-028-000005322 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000005327 | LLP-028-000005344 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005399 | LLP-028-000005401 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005405 | LLP-028-000005405 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005408 | LLP-028-000005411 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005413 | LLP-028-000005417 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005419 | LLP-028-000005419 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005421 | LLP-028-000005426 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005428 | LLP-028-000005435 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005441 | LLP-028-000005456 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005460 | LLP-028-000005460 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005462 | LLP-028-000005470 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005472 | LLP-028-000005474 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000005479 | LLP-028-000005479 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005485 | LLP-028-000005500 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005518 | LLP-028-000005518 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005520 | LLP-028-000005523 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005526 | LLP-028-000005526 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005528 | LLP-028-000005532 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005534 | LLP-028-000005540 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005542 | LLP-028-000005549 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005554 | LLP-028-000005554 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005556 | LLP-028-000005558 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005561 | LLP-028-000005561 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005563 | LLP-028-000005565 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000005568 | LLP-028-000005578 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005580 | LLP-028-000005581 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005583 | LLP-028-000005585 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005589 | LLP-028-000005593 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005596 | LLP-028-000005600 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005602 | LLP-028-000005609 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005611 | LLP-028-000005611 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005614 | LLP-028-000005614 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005617 | LLP-028-000005623 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005626 | LLP-028-000005626 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005628 | LLP-028-000005629 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005645 | LLP-028-000005649 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000005652 | LLP-028-000005653 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005656 | LLP-028-000005656 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005658 | LLP-028-000005663 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005667 | LLP-028-000005667 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005671 | LLP-028-000005671 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005673 | LLP-028-000005674 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005677 | LLP-028-000005678 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005681 | LLP-028-000005684 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005687 | LLP-028-000005688 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005695 | LLP-028-000005695 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005697 | LLP-028-000005697 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005700 | LLP-028-000005703 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000005705 | LLP-028-000005706 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005708 | LLP-028-000005709 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005713 | LLP-028-000005713 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005715 | LLP-028-000005715 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005718 | LLP-028-000005718 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005720 | LLP-028-000005725 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005727 | LLP-028-000005730 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005732 | LLP-028-000005732 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005734 | LLP-028-000005734 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005739 | LLP-028-000005741 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005765 | LLP-028-000005775 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005777 | LLP-028-000005778 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000005780 | LLP-028-000005780 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005787 | LLP-028-000005789 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005794 | LLP-028-000005795 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005797 | LLP-028-000005798 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005807 | LLP-028-000005807 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005809 | LLP-028-000005809 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005822 | LLP-028-000005822 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005824 | LLP-028-000005826 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005829 | LLP-028-000005829 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005833 | LLP-028-000005837 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005841 | LLP-028-000005844 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005846 | LLP-028-000005882 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000005884 | LLP-028-000005887 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005892 | LLP-028-000005895 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005897 | LLP-028-000005898 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005900 | LLP-028-000005909 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005911 | LLP-028-000005912 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005914 | LLP-028-000005918 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005921 | LLP-028-000005922 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005925 | LLP-028-000005928 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005930 | LLP-028-000005930 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005933 | LLP-028-000005933 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005937 | LLP-028-000005939 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005941 | LLP-028-000005941 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000005944 | LLP-028-000005944 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005948 | LLP-028-000005949 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005951 | LLP-028-000005954 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005956 | LLP-028-000005967 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005969 | LLP-028-000005971 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005975 | LLP-028-000005984 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005986 | LLP-028-000005990 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005992 | LLP-028-000005992 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005994 | LLP-028-000005994 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005996 | LLP-028-000006003 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006005 | LLP-028-000006005 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006008 | LLP-028-000006009 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000006012 | LLP-028-000006015 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006018 | LLP-028-000006021 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006031 | LLP-028-000006034 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006042 | LLP-028-000006042 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006044 | LLP-028-000006046 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006052 | LLP-028-000006052 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006055 | LLP-028-000006060 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006062 | LLP-028-000006062 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006065 | LLP-028-000006065 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006068 | LLP-028-000006069 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006071 | LLP-028-000006073 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006077 | LLP-028-000006079 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000006081 | LLP-028-000006081 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006088 | LLP-028-000006088 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006091 | LLP-028-000006092 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006156 | LLP-028-000006156 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006158 | LLP-028-000006168 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006170 | LLP-028-000006171 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006174 | LLP-028-000006174 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006176 | LLP-028-000006177 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006180 | LLP-028-000006182 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006184 | LLP-028-000006190 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006192 | LLP-028-000006194 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006196 | LLP-028-000006198 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000006200 | LLP-028-000006200 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006203 | LLP-028-000006205 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006207 | LLP-028-000006208 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006215 | LLP-028-000006220 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006223 | LLP-028-000006261 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006271 | LLP-028-000006271 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006296 | LLP-028-000006296 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006303 | LLP-028-000006304 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006306 | LLP-028-000006306 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006319 | LLP-028-000006401 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006403 | LLP-028-000006417 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006419 | LLP-028-000006421 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000006423 | LLP-028-000006423 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006451 | LLP-028-000006462 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006464 | LLP-028-000006468 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006471 | LLP-028-000006475 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006477 | LLP-028-000006478 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006480 | LLP-028-000006486 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006488 | LLP-028-000006488 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006491 | LLP-028-000006491 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006493 | LLP-028-000006493 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006496 | LLP-028-000006497 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006499 | LLP-028-000006499 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006501 | LLP-028-000006501 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000006504 | LLP-028-000006504 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006517 | LLP-028-000006517 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006519 | LLP-028-000006519 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006526 | LLP-028-000006527 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006533 | LLP-028-000006533 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006546 | LLP-028-000006548 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006551 | LLP-028-000006551 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006553 | LLP-028-000006556 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006560 | LLP-028-000006562 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006568 | LLP-028-000006568 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006573 | LLP-028-000006585 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006591 | LLP-028-000006593 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000006597 | LLP-028-000006597 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006599 | LLP-028-000006602 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006604 | LLP-028-000006604 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006606 | LLP-028-000006606 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006608 | LLP-028-000006608 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006611 | LLP-028-000006611 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006615 | LLP-028-000006615 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006621 | LLP-028-000006621 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006623 | LLP-028-000006623 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006628 | LLP-028-000006628 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006646 | LLP-028-000006649 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006652 | LLP-028-000006652 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000006685 | LLP-028-000006685 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006695 | LLP-028-000006695 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006698 | LLP-028-000006703 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006708 | LLP-028-000006708 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006711 | LLP-028-000006717 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006719 | LLP-028-000006724 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006728 | LLP-028-000006728 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006731 | LLP-028-000006732 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006734 | LLP-028-000006734 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006737 | LLP-028-000006738 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006740 | LLP-028-000006740 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006742 | LLP-028-000006745 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000006748 | LLP-028-000006749 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006754 | LLP-028-000006754 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006757 | LLP-028-000006759 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006763 | LLP-028-000006763 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006765 | LLP-028-000006765 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006769 | LLP-028-000006770 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006776 | LLP-028-000006776 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006779 | LLP-028-000006784 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006786 | LLP-028-000006786 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006791 | LLP-028-000006792 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006794 | LLP-028-000006798 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006800 | LLP-028-000006806 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000006809 | LLP-028-000006809 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006811 | LLP-028-000006819 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006822 | LLP-028-000006853 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006857 | LLP-028-000006871 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006874 | LLP-028-000006880 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006894 | LLP-028-000006894 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006902 | LLP-028-000006902 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006905 | LLP-028-000006905 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006910 | LLP-028-000006911 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006915 | LLP-028-000006915 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006917 | LLP-028-000006917 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006919 | LLP-028-000006927 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000006929 | LLP-028-000006930 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006932 | LLP-028-000006938 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006942 | LLP-028-000006942 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006944 | LLP-028-000006946 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006948 | LLP-028-000006948 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006950 | LLP-028-000006951 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006957 | LLP-028-000006957 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006959 | LLP-028-000006972 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006974 | LLP-028-000006974 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006982 | LLP-028-000006982 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006985 | LLP-028-000006985 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006987 | LLP-028-000006990 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000006992 | LLP-028-000007022 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007025 | LLP-028-000007025 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007028 | LLP-028-000007029 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007031 | LLP-028-000007031 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007034 | LLP-028-000007040 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007042 | LLP-028-000007045 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007047 | LLP-028-000007048 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007050 | LLP-028-000007053 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007055 | LLP-028-000007056 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007059 | LLP-028-000007060 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007070 | LLP-028-000007074 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007076 | LLP-028-000007076 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000007078 | LLP-028-000007081 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007083 | LLP-028-000007107 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007109 | LLP-028-000007110 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007113 | LLP-028-000007117 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007119 | LLP-028-000007121 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007123 | LLP-028-000007135 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007137 | LLP-028-000007137 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007141 | LLP-028-000007150 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007152 | LLP-028-000007159 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007161 | LLP-028-000007161 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007164 | LLP-028-000007178 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007181 | LLP-028-000007184 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000007188 | LLP-028-000007191 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007195 | LLP-028-000007199 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007208 | LLP-028-000007208 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007210 | LLP-028-000007210 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007215 | LLP-028-000007217 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007219 | LLP-028-000007220 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007222 | LLP-028-000007224 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007226 | LLP-028-000007226 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007229 | LLP-028-000007229 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007236 | LLP-028-000007236 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007239 | LLP-028-000007239 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007241 | LLP-028-000007241 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000007245 | LLP-028-000007245 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007247 | LLP-028-000007247 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007250 | LLP-028-000007250 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007255 | LLP-028-000007260 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007262 | LLP-028-000007265 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007271 | LLP-028-000007272 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007274 | LLP-028-000007274 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007276 | LLP-028-000007283 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007285 | LLP-028-000007285 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007292 | LLP-028-000007296 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007298 | LLP-028-000007299 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007301 | LLP-028-000007301 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000007303 | LLP-028-000007303 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007305 | LLP-028-000007310 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007312 | LLP-028-000007312 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007316 | LLP-028-000007316 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007318 | LLP-028-000007319 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007322 | LLP-028-000007322 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007324 | LLP-028-000007324 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007331 | LLP-028-000007331 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007333 | LLP-028-000007333 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007335 | LLP-028-000007336 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007338 | LLP-028-000007342 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007345 | LLP-028-000007345 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000007347 | LLP-028-000007347 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007353 | LLP-028-000007356 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007358 | LLP-028-000007365 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007367 | LLP-028-000007374 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007376 | LLP-028-000007379 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007382 | LLP-028-000007405 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007407 | LLP-028-000007414 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007416 | LLP-028-000007417 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007419 | LLP-028-000007420 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007425 | LLP-028-000007425 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007427 | LLP-028-000007427 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007429 | LLP-028-000007429 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000007438 | LLP-028-000007439 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007444 | LLP-028-000007444 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007446 | LLP-028-000007454 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007458 | LLP-028-000007459 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007464 | LLP-028-000007464 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007477 | LLP-028-000007509 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007511 | LLP-028-000007512 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007514 | LLP-028-000007515 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007517 | LLP-028-000007520 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007522 | LLP-028-000007525 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007527 | LLP-028-000007528 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007530 | LLP-028-000007548 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000007551 | LLP-028-000007555 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007557 | LLP-028-000007566 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007569 | LLP-028-000007569 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007572 | LLP-028-000007572 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007574 | LLP-028-000007577 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007586 | LLP-028-000007589 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007593 | LLP-028-000007599 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007602 | LLP-028-000007604 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007606 | LLP-028-000007606 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007609 | LLP-028-000007611 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007614 | LLP-028-000007617 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007620 | LLP-028-000007621 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000007629 | LLP-028-000007629 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007633 | LLP-028-000007635 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007642 | LLP-028-000007642 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007644 | LLP-028-000007648 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007650 | LLP-028-000007652 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007654 | LLP-028-000007654 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007657 | LLP-028-000007659 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007661 | LLP-028-000007665 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007667 | LLP-028-000007669 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007671 | LLP-028-000007679 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007685 | LLP-028-000007686 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007691 | LLP-028-000007695 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000007697 | LLP-028-000007697 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007703 | LLP-028-000007705 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007711 | LLP-028-000007713 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007715 | LLP-028-000007715 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007717 | LLP-028-000007717 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007722 | LLP-028-000007723 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007725 | LLP-028-000007726 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007728 | LLP-028-000007733 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007735 | LLP-028-000007740 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007742 | LLP-028-000007742 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007744 | LLP-028-000007749 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007752 | LLP-028-000007755 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000007757 | LLP-028-000007766 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007768 | LLP-028-000007768 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007770 | LLP-028-000007770 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007772 | LLP-028-000007772 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007779 | LLP-028-000007779 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007782 | LLP-028-000007783 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007786 | LLP-028-000007787 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007792 | LLP-028-000007792 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007794 | LLP-028-000007794 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007806 | LLP-028-000007806 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007812 | LLP-028-000007812 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007817 | LLP-028-000007818 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000007824 | LLP-028-000007826 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007829 | LLP-028-000007830 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007833 | LLP-028-000007834 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007839 | LLP-028-000007839 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007841 | LLP-028-000007843 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007848 | LLP-028-000007852 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007855 | LLP-028-000007855 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007857 | LLP-028-000007858 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007865 | LLP-028-000007865 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007869 | LLP-028-000007869 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007876 | LLP-028-000007876 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007887 | LLP-028-000007887 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000007893 | LLP-028-000007893 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007896 | LLP-028-000007898 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007900 | LLP-028-000007902 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007905 | LLP-028-000007905 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007907 | LLP-028-000007907 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007909 | LLP-028-000007909 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007913 | LLP-028-000007914 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007917 | LLP-028-000007917 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007919 | LLP-028-000007919 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007925 | LLP-028-000007925 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007928 | LLP-028-000007928 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007930 | LLP-028-000007930 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000007932 | LLP-028-000007934 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007937 | LLP-028-000007937 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007940 | LLP-028-000007940 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007948 | LLP-028-000007948 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007951 | LLP-028-000007951 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007957 | LLP-028-000007958 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007960 | LLP-028-000007960 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007965 | LLP-028-000007965 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007971 | LLP-028-000007971 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007981 | LLP-028-000007982 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007988 | LLP-028-000007989 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007996 | LLP-028-000007997 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000008005 | LLP-028-000008005 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008009 | LLP-028-000008012 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008015 | LLP-028-000008020 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008023 | LLP-028-000008028 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008030 | LLP-028-000008035 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008037 | LLP-028-000008042 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008044 | LLP-028-000008056 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008059 | LLP-028-000008068 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008070 | LLP-028-000008070 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008074 | LLP-028-000008074 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008076 | LLP-028-000008076 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008078 | LLP-028-000008079 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000008083 | LLP-028-000008096 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008098 | LLP-028-000008098 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008102 | LLP-028-000008103 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008105 | LLP-028-000008105 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008107 | LLP-028-000008114 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008116 | LLP-028-000008117 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008120 | LLP-028-000008120 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008124 | LLP-028-000008124 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008127 | LLP-028-000008132 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008134 | LLP-028-000008140 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008147 | LLP-028-000008149 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008151 | LLP-028-000008153 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000008155 | LLP-028-000008155 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008157 | LLP-028-000008159 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008165 | LLP-028-000008167 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008170 | LLP-028-000008170 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008175 | LLP-028-000008176 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008178 | LLP-028-000008185 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008188 | LLP-028-000008188 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008192 | LLP-028-000008192 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008194 | LLP-028-000008194 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008197 | LLP-028-000008197 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008200 | LLP-028-000008203 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008205 | LLP-028-000008207 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000008216 | LLP-028-000008216 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008225 | LLP-028-000008227 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008232 | LLP-028-000008232 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008234 | LLP-028-000008235 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008237 | LLP-028-000008237 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008245 | LLP-028-000008245 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008247 | LLP-028-000008250 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008254 | LLP-028-000008255 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008258 | LLP-028-000008259 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008261 | LLP-028-000008263 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008265 | LLP-028-000008265 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008270 | LLP-028-000008270 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000008273 | LLP-028-000008273 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008276 | LLP-028-000008276 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008279 | LLP-028-000008283 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008286 | LLP-028-000008289 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008293 | LLP-028-000008293 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008297 | LLP-028-000008298 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008303 | LLP-028-000008303 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008321 | LLP-028-000008323 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008325 | LLP-028-000008326 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008328 | LLP-028-000008329 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008334 | LLP-028-000008336 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008339 | LLP-028-000008339 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000008342 | LLP-028-000008342 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008348 | LLP-028-000008348 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008350 | LLP-028-000008353 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008355 | LLP-028-000008356 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008359 | LLP-028-000008360 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008362 | LLP-028-000008362 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008364 | LLP-028-000008368 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008370 | LLP-028-000008376 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008380 | LLP-028-000008380 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008383 | LLP-028-000008385 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008388 | LLP-028-000008388 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008390 | LLP-028-000008390 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000008404 | LLP-028-000008404 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008410 | LLP-028-000008411 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008416 | LLP-028-000008417 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008420 | LLP-028-000008420 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008431 | LLP-028-000008435 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008437 | LLP-028-000008437 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008439 | LLP-028-000008440 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008443 | LLP-028-000008443 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008446 | LLP-028-000008446 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008454 | LLP-028-000008454 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008458 | LLP-028-000008458 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008463 | LLP-028-000008465 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000008468 | LLP-028-000008474 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008476 | LLP-028-000008483 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008485 | LLP-028-000008485 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008489 | LLP-028-000008490 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008492 | LLP-028-000008494 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008497 | LLP-028-000008497 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008504 | LLP-028-000008505 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008508 | LLP-028-000008508 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008510 | LLP-028-000008510 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008516 | LLP-028-000008517 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008522 | LLP-028-000008523 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008526 | LLP-028-000008526 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000008528 | LLP-028-000008528 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008530 | LLP-028-000008530 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008532 | LLP-028-000008542 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008544 | LLP-028-000008544 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008546 | LLP-028-000008549 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008551 | LLP-028-000008556 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008559 | LLP-028-000008560 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008562 | LLP-028-000008564 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008569 | LLP-028-000008569 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008572 | LLP-028-000008572 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008574 | LLP-028-000008575 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008577 | LLP-028-000008579 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000008582 | LLP-028-000008585 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008587 | LLP-028-000008587 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008591 | LLP-028-000008593 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008598 | LLP-028-000008598 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008601 | LLP-028-000008603 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008608 | LLP-028-000008611 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008617 | LLP-028-000008617 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008623 | LLP-028-000008641 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008644 | LLP-028-000008647 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008650 | LLP-028-000008680 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008682 | LLP-028-000008701 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008722 | LLP-028-000008723 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000008738 | LLP-028-000008738 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008740 | LLP-028-000008748 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008761 | LLP-028-000008764 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008767 | LLP-028-000008767 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008775 | LLP-028-000008777 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008783 | LLP-028-000008783 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008785 | LLP-028-000008785 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008787 | LLP-028-000008787 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008789 | LLP-028-000008789 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008791 | LLP-028-000008792 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008794 | LLP-028-000008796 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008798 | LLP-028-000008800 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000008802 | LLP-028-000008804 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008806 | LLP-028-000008808 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008810 | LLP-028-000008813 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008817 | LLP-028-000008817 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008819 | LLP-028-000008819 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008823 | LLP-028-000008823 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008827 | LLP-028-000008827 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008829 | LLP-028-000008829 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008831 | LLP-028-000008835 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008839 | LLP-028-000008840 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008842 | LLP-028-000008844 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008847 | LLP-028-000008848 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000008851 | LLP-028-000008851 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008853 | LLP-028-000008853 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008855 | LLP-028-000008858 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008860 | LLP-028-000008861 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008863 | LLP-028-000008870 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008872 | LLP-028-000008873 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008886 | LLP-028-000008886 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008888 | LLP-028-000008890 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008895 | LLP-028-000008895 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008910 | LLP-028-000008913 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008915 | LLP-028-000008917 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008921 | LLP-028-000008927 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000008929 | LLP-028-000008931 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008933 | LLP-028-000008942 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008944 | LLP-028-000008944 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008954 | LLP-028-000008955 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008959 | LLP-028-000008960 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008965 | LLP-028-000008965 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008969 | LLP-028-000008969 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008974 | LLP-028-000008974 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008977 | LLP-028-000008980 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008982 | LLP-028-000008983 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008987 | LLP-028-000008989 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008991 | LLP-028-000008995 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000009000 | LLP-028-000009000 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009005 | LLP-028-000009009 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009014 | LLP-028-000009014 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009016 | LLP-028-000009018 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009020 | LLP-028-000009020 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009033 | LLP-028-000009039 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009041 | LLP-028-000009041 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009043 | LLP-028-000009043 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009045 | LLP-028-000009096 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009104 | LLP-028-000009105 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009109 | LLP-028-000009109 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009117 | LLP-028-000009122 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000009136 | LLP-028-000009137 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009139 | LLP-028-000009143 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009145 | LLP-028-000009148 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009153 | LLP-028-000009153 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009212 | LLP-028-000009214 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009219 | LLP-028-000009221 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009225 | LLP-028-000009226 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009229 | LLP-028-000009236 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009238 | LLP-028-000009238 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009240 | LLP-028-000009240 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009242 | LLP-028-000009242 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009244 | LLP-028-000009244 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000009246 | LLP-028-000009250 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009255 | LLP-028-000009259 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009262 | LLP-028-000009262 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009266 | LLP-028-000009266 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009279 | LLP-028-000009283 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009285 | LLP-028-000009286 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009288 | LLP-028-000009288 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009292 | LLP-028-000009294 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009298 | LLP-028-000009299 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009314 | LLP-028-000009314 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009316 | LLP-028-000009317 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009322 | LLP-028-000009322 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000009324 | LLP-028-000009326 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009328 | LLP-028-000009329 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009337 | LLP-028-000009337 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009340 | LLP-028-000009340 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009350 | LLP-028-000009351 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009414 | LLP-028-000009416 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009419 | LLP-028-000009420 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009424 | LLP-028-000009427 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009430 | LLP-028-000009433 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009435 | LLP-028-000009435 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009437 | LLP-028-000009437 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009449 | LLP-028-000009453 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000009456 | LLP-028-000009456 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009458 | LLP-028-000009463 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009465 | LLP-028-000009474 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009482 | LLP-028-000009483 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009485 | LLP-028-000009485 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009487 | LLP-028-000009492 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009494 | LLP-028-000009494 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009500 | LLP-028-000009501 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009504 | LLP-028-000009504 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009508 | LLP-028-000009524 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009526 | LLP-028-000009528 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009533 | LLP-028-000009533 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000009535 | LLP-028-000009535 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009538 | LLP-028-000009543 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009545 | LLP-028-000009546 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009548 | LLP-028-000009552 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009554 | LLP-028-000009555 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009557 | LLP-028-000009560 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009562 | LLP-028-000009562 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009564 | LLP-028-000009564 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009570 | LLP-028-000009578 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009582 | LLP-028-000009583 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009585 | LLP-028-000009591 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009595 | LLP-028-000009595 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000009600 | LLP-028-000009602 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009605 | LLP-028-000009605 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009608 | LLP-028-000009608 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009610 | LLP-028-000009610 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009612 | LLP-028-000009612 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009614 | LLP-028-000009614 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009617 | LLP-028-000009618 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009620 | LLP-028-000009620 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009623 | LLP-028-000009623 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009625 | LLP-028-000009626 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009628 | LLP-028-000009629 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009631 | LLP-028-000009631 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000009633 | LLP-028-000009634 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009636 | LLP-028-000009636 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009638 | LLP-028-000009638 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009640 | LLP-028-000009640 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009642 | LLP-028-000009663 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009665 | LLP-028-000009680 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009682 | LLP-028-000009685 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009690 | LLP-028-000009691 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009693 | LLP-028-000009707 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009715 | LLP-028-000009718 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009721 | LLP-028-000009723 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009725 | LLP-028-000009731 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000009733 | LLP-028-000009733 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009735 | LLP-028-000009737 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009739 | LLP-028-000009739 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009746 | LLP-028-000009746 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009748 | LLP-028-000009762 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009764 | LLP-028-000009778 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009780 | LLP-028-000009781 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009783 | LLP-028-000009784 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009786 | LLP-028-000009786 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009788 | LLP-028-000009793 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009795 | LLP-028-000009805 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009813 | LLP-028-000009824 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000009827 | LLP-028-000009827 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009830 | LLP-028-000009833 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009835 | LLP-028-000009839 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009843 | LLP-028-000009843 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009845 | LLP-028-000009847 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009849 | LLP-028-000009851 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009853 | LLP-028-000009854 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009856 | LLP-028-000009856 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009858 | LLP-028-000009877 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009879 | LLP-028-000009880 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009882 | LLP-028-000009882 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009884 | LLP-028-000009885 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000009887 | LLP-028-000009888 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009892 | LLP-028-000009892 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009897 | LLP-028-000009901 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009906 | LLP-028-000009918 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009921 | LLP-028-000009921 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009925 | LLP-028-000009926 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009928 | LLP-028-000009932 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009936 | LLP-028-000009936 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009946 | LLP-028-000009951 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009954 | LLP-028-000009956 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009958 | LLP-028-000009958 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009962 | LLP-028-000009971 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000009973 | LLP-028-000009984 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009986 | LLP-028-000009990 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009992 | LLP-028-000009993 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009996 | LLP-028-000009997 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010003 | LLP-028-000010003 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010006 | LLP-028-000010006 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010011 | LLP-028-000010014 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010016 | LLP-028-000010024 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010031 | LLP-028-000010031 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010033 | LLP-028-000010043 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010045 | LLP-028-000010047 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010050 | LLP-028-000010051 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000010053 | LLP-028-000010054 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010057 | LLP-028-000010058 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010061 | LLP-028-000010061 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010063 | LLP-028-000010063 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010065 | LLP-028-000010065 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010067 | LLP-028-000010071 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010073 | LLP-028-000010073 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010077 | LLP-028-000010082 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010084 | LLP-028-000010113 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010115 | LLP-028-000010148 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010151 | LLP-028-000010151 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010154 | LLP-028-000010154 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000010179 | LLP-028-000010180 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010183 | LLP-028-000010189 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010195 | LLP-028-000010201 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010203 | LLP-028-000010203 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010206 | LLP-028-000010206 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010216 | LLP-028-000010216 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010218 | LLP-028-000010236 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010238 | LLP-028-000010251 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010254 | LLP-028-000010261 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010263 | LLP-028-000010264 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010267 | LLP-028-000010271 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010273 | LLP-028-000010277 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000010279 | LLP-028-000010283 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010285 | LLP-028-000010287 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010291 | LLP-028-000010291 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010296 | LLP-028-000010300 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010306 | LLP-028-000010310 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010315 | LLP-028-000010315 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010318 | LLP-028-000010319 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010322 | LLP-028-000010325 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010335 | LLP-028-000010336 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010339 | LLP-028-000010339 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010343 | LLP-028-000010371 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010374 | LLP-028-000010376 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000010380 | LLP-028-000010380 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010391 | LLP-028-000010391 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010400 | LLP-028-000010404 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010406 | LLP-028-000010407 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010409 | LLP-028-000010412 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010414 | LLP-028-000010416 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010420 | LLP-028-000010426 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010428 | LLP-028-000010428 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010431 | LLP-028-000010431 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010433 | LLP-028-000010433 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010435 | LLP-028-000010437 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010440 | LLP-028-000010440 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000010442 | LLP-028-000010444 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010453 | LLP-028-000010461 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010465 | LLP-028-000010466 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010468 | LLP-028-000010468 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010472 | LLP-028-000010476 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010478 | LLP-028-000010480 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010483 | LLP-028-000010483 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010490 | LLP-028-000010490 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010493 | LLP-028-000010495 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010498 | LLP-028-000010500 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010502 | LLP-028-000010505 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010507 | LLP-028-000010510 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000010512 | LLP-028-000010513 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010520 | LLP-028-000010526 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010529 | LLP-028-000010530 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010533 | LLP-028-000010535 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010537 | LLP-028-000010540 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010544 | LLP-028-000010546 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010548 | LLP-028-000010548 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010555 | LLP-028-000010555 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010560 | LLP-028-000010560 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010577 | LLP-028-000010584 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010586 | LLP-028-000010589 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010591 | LLP-028-000010594 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000010599 | LLP-028-000010608 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010611 | LLP-028-000010621 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010624 | LLP-028-000010624 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010629 | LLP-028-000010630 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010637 | LLP-028-000010637 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010640 | LLP-028-000010640 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010642 | LLP-028-000010646 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010650 | LLP-028-000010651 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010656 | LLP-028-000010656 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010658 | LLP-028-000010659 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010661 | LLP-028-000010662 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010668 | LLP-028-000010668 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000010672 | LLP-028-000010673 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010675 | LLP-028-000010679 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010683 | LLP-028-000010690 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010694 | LLP-028-000010696 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010701 | LLP-028-000010701 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010703 | LLP-028-000010703 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010707 | LLP-028-000010711 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010721 | LLP-028-000010721 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010733 | LLP-028-000010734 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010736 | LLP-028-000010736 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010741 | LLP-028-000010741 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010747 | LLP-028-000010748 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000010762 | LLP-028-000010762 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010768 | LLP-028-000010769 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010776 | LLP-028-000010784 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010786 | LLP-028-000010787 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010802 | LLP-028-000010802 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010811 | LLP-028-000010813 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010821 | LLP-028-000010821 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010829 | LLP-028-000010834 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010838 | LLP-028-000010846 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010848 | LLP-028-000010848 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010855 | LLP-028-000010856 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010860 | LLP-028-000010860 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000010874 | LLP-028-000010881 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010886 | LLP-028-000010886 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010894 | LLP-028-000010894 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010896 | LLP-028-000010897 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010902 | LLP-028-000010928 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010930 | LLP-028-000010930 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010933 | LLP-028-000010934 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010936 | LLP-028-000010938 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010940 | LLP-028-000010940 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010942 | LLP-028-000010942 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010945 | LLP-028-000010947 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010950 | LLP-028-000010950 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000010953 | LLP-028-000010957 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010959 | LLP-028-000010959 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010963 | LLP-028-000010963 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010965 | LLP-028-000010965 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010968 | LLP-028-000010974 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010976 | LLP-028-000010978 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010980 | LLP-028-000010984 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010986 | LLP-028-000010987 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010990 | LLP-028-000010995 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011002 | LLP-028-000011004 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011008 | LLP-028-000011008 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011011 | LLP-028-000011024 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000011026 | LLP-028-000011026 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011028 | LLP-028-000011028 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011032 | LLP-028-000011036 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011038 | LLP-028-000011044 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011046 | LLP-028-000011048 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011051 | LLP-028-000011052 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011055 | LLP-028-000011055 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011059 | LLP-028-000011059 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011063 | LLP-028-000011063 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011065 | LLP-028-000011065 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011067 | LLP-028-000011067 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011069 | LLP-028-000011075 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000011078 | LLP-028-000011078 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011084 | LLP-028-000011086 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011093 | LLP-028-000011099 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011101 | LLP-028-000011110 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011113 | LLP-028-000011120 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011124 | LLP-028-000011125 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011130 | LLP-028-000011133 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011135 | LLP-028-000011135 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011137 | LLP-028-000011137 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011141 | LLP-028-000011150 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011166 | LLP-028-000011166 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011171 | LLP-028-000011171 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000011175 | LLP-028-000011178 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011180 | LLP-028-000011180 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011184 | LLP-028-000011184 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011190 | LLP-028-000011191 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011202 | LLP-028-000011202 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011204 | LLP-028-000011215 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011222 | LLP-028-000011222 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011226 | LLP-028-000011226 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011229 | LLP-028-000011234 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011239 | LLP-028-000011239 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011241 | LLP-028-000011250 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011252 | LLP-028-000011252 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000011255 | LLP-028-000011255 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011265 | LLP-028-000011266 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011276 | LLP-028-000011294 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011298 | LLP-028-000011309 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011311 | LLP-028-000011312 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011339 | LLP-028-000011339 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011366 | LLP-028-000011366 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011377 | LLP-028-000011377 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011380 | LLP-028-000011381 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011393 | LLP-028-000011403 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011405 | LLP-028-000011415 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011417 | LLP-028-000011426 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000011430 | LLP-028-000011430 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011434 | LLP-028-000011436 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011438 | LLP-028-000011440 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011444 | LLP-028-000011444 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011447 | LLP-028-000011449 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011451 | LLP-028-000011451 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011453 | LLP-028-000011454 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011456 | LLP-028-000011457 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011462 | LLP-028-000011473 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011477 | LLP-028-000011480 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011482 | LLP-028-000011487 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011489 | LLP-028-000011500 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000011502 | LLP-028-000011507 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011509 | LLP-028-000011514 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011517 | LLP-028-000011536 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011544 | LLP-028-000011544 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011552 | LLP-028-000011553 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011555 | LLP-028-000011556 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011560 | LLP-028-000011560 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011566 | LLP-028-000011570 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011576 | LLP-028-000011577 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011580 | LLP-028-000011581 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011593 | LLP-028-000011594 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011596 | LLP-028-000011612 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000011614 | LLP-028-000011614 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011617 | LLP-028-000011621 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011623 | LLP-028-000011623 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011626 | LLP-028-000011630 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011632 | LLP-028-000011632 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011634 | LLP-028-000011636 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011643 | LLP-028-000011655 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011657 | LLP-028-000011657 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011660 | LLP-028-000011660 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011662 | LLP-028-000011662 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011664 | LLP-028-000011664 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011673 | LLP-028-000011673 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000011679 | LLP-028-000011679 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011681 | LLP-028-000011698 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011700 | LLP-028-000011700 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011703 | LLP-028-000011703 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011714 | LLP-028-000011714 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011716 | LLP-028-000011716 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011718 | LLP-028-000011718 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011720 | LLP-028-000011720 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011724 | LLP-028-000011725 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011732 | LLP-028-000011736 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011739 | LLP-028-000011748 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011760 | LLP-028-000011760 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000011762 | LLP-028-000011777 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011779 | LLP-028-000011780 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011785 | LLP-028-000011785 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011792 | LLP-028-000011793 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011796 | LLP-028-000011806 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011808 | LLP-028-000011808 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011811 | LLP-028-000011822 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011824 | LLP-028-000011831 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011838 | LLP-028-000011840 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011843 | LLP-028-000011844 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011849 | LLP-028-000011850 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011852 | LLP-028-000011852 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000011855 | LLP-028-000011857 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011868 | LLP-028-000011870 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011875 | LLP-028-000011875 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011877 | LLP-028-000011880 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011882 | LLP-028-000011892 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011894 | LLP-028-000011899 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011901 | LLP-028-000011921 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011923 | LLP-028-000011933 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011935 | LLP-028-000011989 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011991 | LLP-028-000011996 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000011998 | LLP-028-000012010 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012015 | LLP-028-000012015 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000012018 | LLP-028-000012021 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012025 | LLP-028-000012029 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012032 | LLP-028-000012044 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012049 | LLP-028-000012049 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012051 | LLP-028-000012081 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012083 | LLP-028-000012083 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012085 | LLP-028-000012085 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012088 | LLP-028-000012095 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012104 | LLP-028-000012109 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012113 | LLP-028-000012140 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012142 | LLP-028-000012143 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012145 | LLP-028-000012145 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000012147 | LLP-028-000012158 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012160 | LLP-028-000012177 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012184 | LLP-028-000012187 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012190 | LLP-028-000012190 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012192 | LLP-028-000012195 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012206 | LLP-028-000012229 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012232 | LLP-028-000012235 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012237 | LLP-028-000012266 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012269 | LLP-028-000012270 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012277 | LLP-028-000012280 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012282 | LLP-028-000012282 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012285 | LLP-028-000012289 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000012292 | LLP-028-000012292 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012294 | LLP-028-000012294 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012296 | LLP-028-000012297 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012303 | LLP-028-000012303 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012305 | LLP-028-000012305 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012312 | LLP-028-000012323 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012342 | LLP-028-000012344 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012346 | LLP-028-000012346 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012350 | LLP-028-000012351 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012361 | LLP-028-000012361 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012367 | LLP-028-000012368 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012371 | LLP-028-000012374 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000012377 | LLP-028-000012378 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012380 | LLP-028-000012383 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012385 | LLP-028-000012390 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012392 | LLP-028-000012394 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012398 | LLP-028-000012398 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012401 | LLP-028-000012401 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012407 | LLP-028-000012409 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012412 | LLP-028-000012413 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012420 | LLP-028-000012420 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012423 | LLP-028-000012431 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012436 | LLP-028-000012438 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012454 | LLP-028-000012454 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000012472 | LLP-028-000012474 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012477 | LLP-028-000012479 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012481 | LLP-028-000012483 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012490 | LLP-028-000012493 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012496 | LLP-028-000012496 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012500 | LLP-028-000012506 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012508 | LLP-028-000012508 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012512 | LLP-028-000012512 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012516 | LLP-028-000012517 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012521 | LLP-028-000012523 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012525 | LLP-028-000012526 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012528 | LLP-028-000012528 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000012531 | LLP-028-000012534 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012537 | LLP-028-000012543 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012545 | LLP-028-000012545 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012547 | LLP-028-000012547 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012551 | LLP-028-000012551 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012555 | LLP-028-000012557 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012561 | LLP-028-000012561 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012565 | LLP-028-000012565 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012578 | LLP-028-000012578 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012580 | LLP-028-000012580 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012593 | LLP-028-000012594 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012596 | LLP-028-000012596 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000012601 | LLP-028-000012614 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012636 | LLP-028-000012636 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012638 | LLP-028-000012638 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012645 | LLP-028-000012646 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012648 | LLP-028-000012650 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012658 | LLP-028-000012659 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012665 | LLP-028-000012665 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012668 | LLP-028-000012701 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012704 | LLP-028-000012718 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012720 | LLP-028-000012722 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012726 | LLP-028-000012727 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012729 | LLP-028-000012729 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000012732 | LLP-028-000012732 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012737 | LLP-028-000012738 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012740 | LLP-028-000012740 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012742 | LLP-028-000012744 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012747 | LLP-028-000012747 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012750 | LLP-028-000012760 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012762 | LLP-028-000012766 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012769 | LLP-028-000012774 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012776 | LLP-028-000012776 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012779 | LLP-028-000012779 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012781 | LLP-028-000012781 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012783 | LLP-028-000012785 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000012787 | LLP-028-000012789 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012791 | LLP-028-000012791 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012793 | LLP-028-000012793 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012796 | LLP-028-000012799 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012803 | LLP-028-000012810 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012812 | LLP-028-000012812 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012814 | LLP-028-000012823 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012825 | LLP-028-000012829 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012832 | LLP-028-000012833 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012835 | LLP-028-000012837 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012839 | LLP-028-000012870 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012875 | LLP-028-000012889 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000012891 | LLP-028-000012891 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012894 | LLP-028-000012898 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012901 | LLP-028-000012902 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012905 | LLP-028-000012905 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012910 | LLP-028-000012917 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012920 | LLP-028-000012922 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012928 | LLP-028-000012928 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012933 | LLP-028-000012936 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012938 | LLP-028-000012938 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012941 | LLP-028-000012941 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012951 | LLP-028-000012951 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012956 | LLP-028-000012957 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000012960 | LLP-028-000012960 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012963 | LLP-028-000012963 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012968 | LLP-028-000012968 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012971 | LLP-028-000012971 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012979 | LLP-028-000012979 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000012999 | LLP-028-000012999 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013002 | LLP-028-000013003 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013012 | LLP-028-000013012 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013014 | LLP-028-000013014 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013020 | LLP-028-000013020 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013022 | LLP-028-000013027 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013029 | LLP-028-000013030 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000013032 | LLP-028-000013033 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013036 | LLP-028-000013038 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013042 | LLP-028-000013042 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013045 | LLP-028-000013046 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013048 | LLP-028-000013050 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013052 | LLP-028-000013054 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013058 | LLP-028-000013058 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013062 | LLP-028-000013062 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013065 | LLP-028-000013069 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013073 | LLP-028-000013076 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013078 | LLP-028-000013086 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013088 | LLP-028-000013090 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000013092 | LLP-028-000013097 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013100 | LLP-028-000013100 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013104 | LLP-028-000013104 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013106 | LLP-028-000013114 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013117 | LLP-028-000013117 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013122 | LLP-028-000013130 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013139 | LLP-028-000013140 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013144 | LLP-028-000013144 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013146 | LLP-028-000013146 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013151 | LLP-028-000013151 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013153 | LLP-028-000013153 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013156 | LLP-028-000013158 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000013164 | LLP-028-000013165 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013168 | LLP-028-000013168 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013172 | LLP-028-000013187 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013191 | LLP-028-000013191 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013193 | LLP-028-000013194 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013196 | LLP-028-000013211 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013214 | LLP-028-000013217 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013220 | LLP-028-000013223 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013229 | LLP-028-000013229 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013232 | LLP-028-000013234 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013236 | LLP-028-000013237 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013241 | LLP-028-000013242 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000013244 | LLP-028-000013251 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013253 | LLP-028-000013277 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013279 | LLP-028-000013280 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013282 | LLP-028-000013291 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013293 | LLP-028-000013294 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013296 | LLP-028-000013296 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013298 | LLP-028-000013298 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013300 | LLP-028-000013303 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013305 | LLP-028-000013311 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013315 | LLP-028-000013325 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013327 | LLP-028-000013327 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013330 | LLP-028-000013330 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000013332 | LLP-028-000013340 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013342 | LLP-028-000013349 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013351 | LLP-028-000013353 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013355 | LLP-028-000013358 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013360 | LLP-028-000013360 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013362 | LLP-028-000013363 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013365 | LLP-028-000013365 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013368 | LLP-028-000013375 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013377 | LLP-028-000013403 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013405 | LLP-028-000013410 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013412 | LLP-028-000013415 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013417 | LLP-028-000013426 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000013428 | LLP-028-000013428 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013431 | LLP-028-000013431 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013436 | LLP-028-000013436 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013440 | LLP-028-000013440 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013443 | LLP-028-000013443 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013445 | LLP-028-000013446 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013448 | LLP-028-000013458 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013461 | LLP-028-000013461 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013463 | LLP-028-000013468 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013470 | LLP-028-000013480 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013483 | LLP-028-000013485 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013488 | LLP-028-000013497 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000013500 | LLP-028-000013518 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013520 | LLP-028-000013520 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013522 | LLP-028-000013524 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013526 | LLP-028-000013527 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013530 | LLP-028-000013532 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013536 | LLP-028-000013546 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013548 | LLP-028-000013568 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013570 | LLP-028-000013570 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013573 | LLP-028-000013575 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013577 | LLP-028-000013591 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013593 | LLP-028-000013600 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013602 | LLP-028-000013602 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000013609 | LLP-028-000013629 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013632 | LLP-028-000013633 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013635 | LLP-028-000013635 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013639 | LLP-028-000013639 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013644 | LLP-028-000013646 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013648 | LLP-028-000013649 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013651 | LLP-028-000013652 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013654 | LLP-028-000013656 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013658 | LLP-028-000013659 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013670 | LLP-028-000013671 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013673 | LLP-028-000013685 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013687 | LLP-028-000013687 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000013690 | LLP-028-000013694 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013696 | LLP-028-000013707 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013709 | LLP-028-000013709 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013711 | LLP-028-000013711 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013713 | LLP-028-000013722 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013724 | LLP-028-000013731 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013733 | LLP-028-000013739 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013742 | LLP-028-000013742 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013748 | LLP-028-000013749 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013755 | LLP-028-000013770 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013773 | LLP-028-000013775 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013782 | LLP-028-000013783 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000013787 | LLP-028-000013788 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013791 | LLP-028-000013795 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013797 | LLP-028-000013798 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013800 | LLP-028-000013806 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013808 | LLP-028-000013822 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013824 | LLP-028-000013824 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013826 | LLP-028-000013826 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013830 | LLP-028-000013831 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013833 | LLP-028-000013838 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013840 | LLP-028-000013841 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013843 | LLP-028-000013843 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013847 | LLP-028-000013848 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000013850 | LLP-028-000013850 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013852 | LLP-028-000013864 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013866 | LLP-028-000013866 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013875 | LLP-028-000013875 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013878 | LLP-028-000013878 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013880 | LLP-028-000013881 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013883 | LLP-028-000013883 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013886 | LLP-028-000013889 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013894 | LLP-028-000013900 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013904 | LLP-028-000013910 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013912 | LLP-028-000013913 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013915 | LLP-028-000013946 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000013951 | LLP-028-000013971 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013977 | LLP-028-000013986 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000013988 | LLP-028-000013996 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014000 | LLP-028-000014012 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014029 | LLP-028-000014029 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014044 | LLP-028-000014044 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014052 | LLP-028-000014052 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014072 | LLP-028-000014072 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014075 | LLP-028-000014075 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014079 | LLP-028-000014079 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014090 | LLP-028-000014090 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014095 | LLP-028-000014107 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000014110 | LLP-028-000014115 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014118 | LLP-028-000014121 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014123 | LLP-028-000014127 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014131 | LLP-028-000014132 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014134 | LLP-028-000014153 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014155 | LLP-028-000014155 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014157 | LLP-028-000014162 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014164 | LLP-028-000014172 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014174 | LLP-028-000014182 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014184 | LLP-028-000014205 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014207 | LLP-028-000014219 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014221 | LLP-028-000014223 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000014226 | LLP-028-000014227 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014237 | LLP-028-000014260 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014262 | LLP-028-000014274 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014278 | LLP-028-000014278 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014280 | LLP-028-000014282 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014284 | LLP-028-000014288 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014290 | LLP-028-000014291 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014293 | LLP-028-000014293 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014295 | LLP-028-000014296 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014298 | LLP-028-000014298 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014301 | LLP-028-000014320 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014322 | LLP-028-000014329 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000014331 | LLP-028-000014332 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014335 | LLP-028-000014342 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014344 | LLP-028-000014349 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014352 | LLP-028-000014353 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014355 | LLP-028-000014357 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014359 | LLP-028-000014366 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014369 | LLP-028-000014373 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014375 | LLP-028-000014376 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014379 | LLP-028-000014384 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014386 | LLP-028-000014386 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014388 | LLP-028-000014398 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014400 | LLP-028-000014402 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000014404 | LLP-028-000014408 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014410 | LLP-028-000014419 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014421 | LLP-028-000014422 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014424 | LLP-028-000014436 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014439 | LLP-028-000014442 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014447 | LLP-028-000014447 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014451 | LLP-028-000014461 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014463 | LLP-028-000014463 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014465 | LLP-028-000014472 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014474 | LLP-028-000014478 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014481 | LLP-028-000014483 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014485 | LLP-028-000014486 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000014488 | LLP-028-000014490 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014492 | LLP-028-000014494 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014497 | LLP-028-000014502 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014504 | LLP-028-000014504 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014508 | LLP-028-000014508 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014510 | LLP-028-000014529 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014531 | LLP-028-000014533 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014548 | LLP-028-000014549 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014553 | LLP-028-000014553 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014557 | LLP-028-000014562 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014565 | LLP-028-000014565 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014580 | LLP-028-000014615 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000014622 | LLP-028-000014632 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014634 | LLP-028-000014654 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014656 | LLP-028-000014671 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014673 | LLP-028-000014674 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014678 | LLP-028-000014678 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014682 | LLP-028-000014682 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014691 | LLP-028-000014695 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014697 | LLP-028-000014700 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014702 | LLP-028-000014702 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014704 | LLP-028-000014708 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014710 | LLP-028-000014721 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014723 | LLP-028-000014723 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000014727 | LLP-028-000014733 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014744 | LLP-028-000014744 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014746 | LLP-028-000014750 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014756 | LLP-028-000014759 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014765 | LLP-028-000014767 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014770 | LLP-028-000014788 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014803 | LLP-028-000014827 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014834 | LLP-028-000014837 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014839 | LLP-028-000014843 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014845 | LLP-028-000014854 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014856 | LLP-028-000014860 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014868 | LLP-028-000014868 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000014879 | LLP-028-000014879 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014881 | LLP-028-000014896 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014898 | LLP-028-000014898 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014901 | LLP-028-000014901 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014905 | LLP-028-000014907 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014909 | LLP-028-000014919 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014922 | LLP-028-000014924 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014926 | LLP-028-000014926 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014935 | LLP-028-000014935 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014938 | LLP-028-000014953 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014957 | LLP-028-000014967 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014969 | LLP-028-000014969 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000014972 | LLP-028-000014980 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014983 | LLP-028-000014991 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014993 | LLP-028-000014997 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000014999 | LLP-028-000015015 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015019 | LLP-028-000015020 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015025 | LLP-028-000015035 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015037 | LLP-028-000015038 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015049 | LLP-028-000015049 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015057 | LLP-028-000015057 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015063 | LLP-028-000015063 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015083 | LLP-028-000015085 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015088 | LLP-028-000015088 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000015090 | LLP-028-000015093 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015099 | LLP-028-000015101 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015108 | LLP-028-000015109 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015111 | LLP-028-000015116 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015118 | LLP-028-000015118 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015122 | LLP-028-000015122 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015125 | LLP-028-000015136 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015138 | LLP-028-000015139 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015141 | LLP-028-000015143 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015145 | LLP-028-000015150 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015152 | LLP-028-000015155 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015158 | LLP-028-000015167 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000015169 | LLP-028-000015175 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015178 | LLP-028-000015178 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015180 | LLP-028-000015180 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015182 | LLP-028-000015182 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015184 | LLP-028-000015185 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015192 | LLP-028-000015193 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015195 | LLP-028-000015195 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015199 | LLP-028-000015200 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015202 | LLP-028-000015202 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015204 | LLP-028-000015207 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015209 | LLP-028-000015213 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015215 | LLP-028-000015215 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000015218 | LLP-028-000015223 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015227 | LLP-028-000015229 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015231 | LLP-028-000015231 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015234 | LLP-028-000015242 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015244 | LLP-028-000015246 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015248 | LLP-028-000015248 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015250 | LLP-028-000015258 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015261 | LLP-028-000015268 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015270 | LLP-028-000015270 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015275 | LLP-028-000015303 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015305 | LLP-028-000015313 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015315 | LLP-028-000015349 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000015353 | LLP-028-000015355 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015357 | LLP-028-000015363 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015366 | LLP-028-000015366 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015368 | LLP-028-000015372 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015374 | LLP-028-000015375 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015377 | LLP-028-000015378 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015382 | LLP-028-000015382 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015384 | LLP-028-000015390 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015393 | LLP-028-000015394 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015399 | LLP-028-000015405 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015407 | LLP-028-000015407 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015415 | LLP-028-000015418 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000015420 | LLP-028-000015430 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015432 | LLP-028-000015444 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015446 | LLP-028-000015451 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015453 | LLP-028-000015459 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015463 | LLP-028-000015468 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015470 | LLP-028-000015480 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015482 | LLP-028-000015516 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015518 | LLP-028-000015519 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015521 | LLP-028-000015521 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015523 | LLP-028-000015523 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015525 | LLP-028-000015527 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015529 | LLP-028-000015530 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000015532 | LLP-028-000015532 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015535 | LLP-028-000015539 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015541 | LLP-028-000015542 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015546 | LLP-028-000015546 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015548 | LLP-028-000015548 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015551 | LLP-028-000015556 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015558 | LLP-028-000015568 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015571 | LLP-028-000015572 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015574 | LLP-028-000015575 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015579 | LLP-028-000015581 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015583 | LLP-028-000015583 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015585 | LLP-028-000015585 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000015589 | LLP-028-000015589 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015591 | LLP-028-000015593 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015595 | LLP-028-000015599 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015601 | LLP-028-000015606 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015608 | LLP-028-000015608 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015611 | LLP-028-000015611 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015614 | LLP-028-000015618 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015620 | LLP-028-000015620 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015622 | LLP-028-000015622 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015625 | LLP-028-000015625 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015627 | LLP-028-000015634 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015636 | LLP-028-000015639 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000015642 | LLP-028-000015648 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015651 | LLP-028-000015673 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015675 | LLP-028-000015675 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015677 | LLP-028-000015677 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015679 | LLP-028-000015679 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015681 | LLP-028-000015684 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015689 | LLP-028-000015689 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015695 | LLP-028-000015698 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015707 | LLP-028-000015707 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015720 | LLP-028-000015720 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015724 | LLP-028-000015724 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015736 | LLP-028-000015736 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000015740 | LLP-028-000015740 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015756 | LLP-028-000015756 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015759 | LLP-028-000015759 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015769 | LLP-028-000015769 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015771 | LLP-028-000015771 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015776 | LLP-028-000015776 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015778 | LLP-028-000015856 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015858 | LLP-028-000015860 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015862 | LLP-028-000015875 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015878 | LLP-028-000015882 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015884 | LLP-028-000015887 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015890 | LLP-028-000015893 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000015895 | LLP-028-000015898 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015900 | LLP-028-000015901 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015904 | LLP-028-000015906 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015909 | LLP-028-000015922 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015924 | LLP-028-000015926 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015928 | LLP-028-000015942 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015946 | LLP-028-000015951 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015954 | LLP-028-000015957 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015959 | LLP-028-000015963 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015972 | LLP-028-000015973 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015975 | LLP-028-000015980 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015982 | LLP-028-000015983 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000015986 | LLP-028-000015988 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000015990 | LLP-028-000015998 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016001 | LLP-028-000016006 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016009 | LLP-028-000016011 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016014 | LLP-028-000016022 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016026 | LLP-028-000016028 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016030 | LLP-028-000016050 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016052 | LLP-028-000016062 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016066 | LLP-028-000016072 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016074 | LLP-028-000016074 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016077 | LLP-028-000016080 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016082 | LLP-028-000016100 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000016102 | LLP-028-000016107 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016110 | LLP-028-000016110 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016112 | LLP-028-000016113 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016115 | LLP-028-000016116 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016118 | LLP-028-000016133 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016136 | LLP-028-000016136 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016138 | LLP-028-000016144 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016146 | LLP-028-000016169 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016171 | LLP-028-000016171 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016178 | LLP-028-000016179 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016182 | LLP-028-000016235 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016237 | LLP-028-000016237 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000016239 | LLP-028-000016239 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016241 | LLP-028-000016241 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016243 | LLP-028-000016253 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016255 | LLP-028-000016260 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016262 | LLP-028-000016262 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016278 | LLP-028-000016288 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016290 | LLP-028-000016294 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016296 | LLP-028-000016385 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016387 | LLP-028-000016387 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016389 | LLP-028-000016390 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016392 | LLP-028-000016392 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016394 | LLP-028-000016395 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000016397 | LLP-028-000016398 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016402 | LLP-028-000016402 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016404 | LLP-028-000016404 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016406 | LLP-028-000016408 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016410 | LLP-028-000016412 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016414 | LLP-028-000016415 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016417 | LLP-028-000016417 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016419 | LLP-028-000016419 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016421 | LLP-028-000016435 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016441 | LLP-028-000016445 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016472 | LLP-028-000016480 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016489 | LLP-028-000016489 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000016501 | LLP-028-000016501 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016510 | LLP-028-000016510 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016528 | LLP-028-000016558 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016560 | LLP-028-000016563 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016565 | LLP-028-000016599 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016601 | LLP-028-000016601 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016603 | LLP-028-000016603 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016605 | LLP-028-000016606 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016621 | LLP-028-000016630 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016632 | LLP-028-000016642 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016644 | LLP-028-000016644 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016653 | LLP-028-000016653 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000016662 | LLP-028-000016662 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016664 | LLP-028-000016664 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016666 | LLP-028-000016669 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016671 | LLP-028-000016672 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016676 | LLP-028-000016678 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016681 | LLP-028-000016697 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016699 | LLP-028-000016704 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016706 | LLP-028-000016715 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016719 | LLP-028-000016720 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016723 | LLP-028-000016725 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016727 | LLP-028-000016727 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016729 | LLP-028-000016729 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000016735 | LLP-028-000016735 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016737 | LLP-028-000016738 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016740 | LLP-028-000016744 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016746 | LLP-028-000016757 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016759 | LLP-028-000016771 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016773 | LLP-028-000016782 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016784 | LLP-028-000016829 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016854 | LLP-028-000016854 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016856 | LLP-028-000016859 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016862 | LLP-028-000016875 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016887 | LLP-028-000016887 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016891 | LLP-028-000016897 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000016900 | LLP-028-000016900 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016902 | LLP-028-000016902 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016904 | LLP-028-000016905 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016911 | LLP-028-000016923 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016929 | LLP-028-000016930 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016932 | LLP-028-000016933 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016935 | LLP-028-000016946 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016948 | LLP-028-000016950 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016952 | LLP-028-000016953 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016955 | LLP-028-000016960 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016973 | LLP-028-000016973 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016976 | LLP-028-000016976 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000016978 | LLP-028-000016978 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016981 | LLP-028-000016982 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016984 | LLP-028-000016985 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016988 | LLP-028-000016990 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016992 | LLP-028-000016992 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000016996 | LLP-028-000016996 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017001 | LLP-028-000017001 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017019 | LLP-028-000017019 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017023 | LLP-028-000017026 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017044 | LLP-028-000017044 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017046 | LLP-028-000017047 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017052 | LLP-028-000017052 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000017054 | LLP-028-000017054 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017058 | LLP-028-000017059 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017061 | LLP-028-000017061 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017071 | LLP-028-000017073 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017077 | LLP-028-000017088 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017090 | LLP-028-000017090 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017092 | LLP-028-000017092 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017095 | LLP-028-000017105 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017107 | LLP-028-000017107 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017109 | LLP-028-000017114 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017116 | LLP-028-000017125 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017130 | LLP-028-000017130 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000017133 | LLP-028-000017142 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017145 | LLP-028-000017146 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017149 | LLP-028-000017149 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017151 | LLP-028-000017152 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017155 | LLP-028-000017155 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017158 | LLP-028-000017159 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017162 | LLP-028-000017162 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017165 | LLP-028-000017165 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017167 | LLP-028-000017169 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017174 | LLP-028-000017174 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017184 | LLP-028-000017185 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017197 | LLP-028-000017197 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000017199 | LLP-028-000017203 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017206 | LLP-028-000017206 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017209 | LLP-028-000017216 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017223 | LLP-028-000017223 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017238 | LLP-028-000017242 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017244 | LLP-028-000017245 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017248 | LLP-028-000017248 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017258 | LLP-028-000017258 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017261 | LLP-028-000017265 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017271 | LLP-028-000017275 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017277 | LLP-028-000017281 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017288 | LLP-028-000017298 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000017300 | LLP-028-000017300 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017313 | LLP-028-000017313 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017315 | LLP-028-000017316 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017319 | LLP-028-000017320 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017323 | LLP-028-000017324 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017326 | LLP-028-000017328 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017331 | LLP-028-000017332 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017341 | LLP-028-000017344 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017349 | LLP-028-000017358 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017361 | LLP-028-000017363 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017366 | LLP-028-000017367 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017369 | LLP-028-000017369 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000017371 | LLP-028-000017371 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017375 | LLP-028-000017376 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017378 | LLP-028-000017379 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017381 | LLP-028-000017381 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017384 | LLP-028-000017384 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017386 | LLP-028-000017389 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017392 | LLP-028-000017392 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017395 | LLP-028-000017397 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017400 | LLP-028-000017402 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017404 | LLP-028-000017406 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017413 | LLP-028-000017414 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017428 | LLP-028-000017429 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000017431 | LLP-028-000017434 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017436 | LLP-028-000017442 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017444 | LLP-028-000017457 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017459 | LLP-028-000017459 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017461 | LLP-028-000017462 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017464 | LLP-028-000017464 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017480 | LLP-028-000017480 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017483 | LLP-028-000017484 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017487 | LLP-028-000017488 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017490 | LLP-028-000017490 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017492 | LLP-028-000017504 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017507 | LLP-028-000017507 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000017509 | LLP-028-000017509 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017511 | LLP-028-000017512 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017514 | LLP-028-000017517 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017519 | LLP-028-000017521 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017524 | LLP-028-000017524 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017561 | LLP-028-000017569 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017575 | LLP-028-000017575 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017578 | LLP-028-000017578 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017582 | LLP-028-000017583 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017585 | LLP-028-000017586 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017591 | LLP-028-000017596 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017599 | LLP-028-000017599 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000017607 | LLP-028-000017608 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017614 | LLP-028-000017624 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017626 | LLP-028-000017626 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017632 | LLP-028-000017636 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017638 | LLP-028-000017638 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017640 | LLP-028-000017642 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017644 | LLP-028-000017653 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017656 | LLP-028-000017660 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017662 | LLP-028-000017662 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017664 | LLP-028-000017691 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017693 | LLP-028-000017699 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017701 | LLP-028-000017705 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000017712 | LLP-028-000017712 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017714 | LLP-028-000017714 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017716 | LLP-028-000017716 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017721 | LLP-028-000017723 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017725 | LLP-028-000017726 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017729 | LLP-028-000017729 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017731 | LLP-028-000017732 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017735 | LLP-028-000017738 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017741 | LLP-028-000017742 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017744 | LLP-028-000017746 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017748 | LLP-028-000017750 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017757 | LLP-028-000017759 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000017761 | LLP-028-000017773 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017776 | LLP-028-000017776 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017778 | LLP-028-000017781 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017785 | LLP-028-000017786 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017789 | LLP-028-000017791 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017809 | LLP-028-000017809 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017812 | LLP-028-000017813 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017815 | LLP-028-000017818 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017820 | LLP-028-000017821 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017823 | LLP-028-000017826 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017829 | LLP-028-000017829 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017832 | LLP-028-000017832 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000017834 | LLP-028-000017840 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017844 | LLP-028-000017850 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017854 | LLP-028-000017859 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017861 | LLP-028-000017875 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017877 | LLP-028-000017882 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017884 | LLP-028-000017885 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017887 | LLP-028-000017890 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017892 | LLP-028-000017893 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017897 | LLP-028-000017902 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017906 | LLP-028-000017910 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017912 | LLP-028-000017914 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017916 | LLP-028-000017917 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000017919 | LLP-028-000017924 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017926 | LLP-028-000017930 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017932 | LLP-028-000017932 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017934 | LLP-028-000017935 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017938 | LLP-028-000017938 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017940 | LLP-028-000017944 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017947 | LLP-028-000017949 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017951 | LLP-028-000017954 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017957 | LLP-028-000017957 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017959 | LLP-028-000017959 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000017971 | LLP-028-000018000 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018002 | LLP-028-000018003 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000018005 | LLP-028-000018006 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018009 | LLP-028-000018009 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018012 | LLP-028-000018012 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018014 | LLP-028-000018014 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018016 | LLP-028-000018024 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018027 | LLP-028-000018027 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018029 | LLP-028-000018041 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018043 | LLP-028-000018044 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018046 | LLP-028-000018048 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018050 | LLP-028-000018077 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018079 | LLP-028-000018081 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018083 | LLP-028-000018114 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000018116 | LLP-028-000018135 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018137 | LLP-028-000018137 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018139 | LLP-028-000018144 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018146 | LLP-028-000018147 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018151 | LLP-028-000018154 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018159 | LLP-028-000018172 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018174 | LLP-028-000018178 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018180 | LLP-028-000018203 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018205 | LLP-028-000018222 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018225 | LLP-028-000018225 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018227 | LLP-028-000018228 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018231 | LLP-028-000018237 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000018239 | LLP-028-000018241 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018243 | LLP-028-000018246 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018249 | LLP-028-000018255 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018258 | LLP-028-000018261 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018265 | LLP-028-000018271 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018273 | LLP-028-000018275 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018282 | LLP-028-000018285 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018287 | LLP-028-000018287 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018290 | LLP-028-000018301 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018303 | LLP-028-000018337 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018340 | LLP-028-000018340 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018350 | LLP-028-000018350 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000018356 | LLP-028-000018357 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018362 | LLP-028-000018362 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018370 | LLP-028-000018370 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018373 | LLP-028-000018373 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018376 | LLP-028-000018383 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018387 | LLP-028-000018388 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018391 | LLP-028-000018395 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018397 | LLP-028-000018398 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018400 | LLP-028-000018401 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018403 | LLP-028-000018403 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018405 | LLP-028-000018405 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018407 | LLP-028-000018408 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000018410 | LLP-028-000018410 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018414 | LLP-028-000018414 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018418 | LLP-028-000018421 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018424 | LLP-028-000018426 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018430 | LLP-028-000018436 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018439 | LLP-028-000018440 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018442 | LLP-028-000018447 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018449 | LLP-028-000018450 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018458 | LLP-028-000018458 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018465 | LLP-028-000018515 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018523 | LLP-028-000018525 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018527 | LLP-028-000018528 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000018531 | LLP-028-000018531 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018533 | LLP-028-000018574 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018576 | LLP-028-000018587 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018589 | LLP-028-000018590 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018596 | LLP-028-000018599 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018602 | LLP-028-000018610 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018612 | LLP-028-000018615 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018618 | LLP-028-000018623 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018625 | LLP-028-000018636 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018638 | LLP-028-000018641 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018648 | LLP-028-000018664 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018666 | LLP-028-000018676 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000018679 | LLP-028-000018693 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018701 | LLP-028-000018701 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018705 | LLP-028-000018729 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018733 | LLP-028-000018734 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018737 | LLP-028-000018737 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018741 | LLP-028-000018749 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018753 | LLP-028-000018755 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018761 | LLP-028-000018763 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018765 | LLP-028-000018765 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018767 | LLP-028-000018767 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018771 | LLP-028-000018772 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018780 | LLP-028-000018780 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000018792 | LLP-028-000018792 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018794 | LLP-028-000018795 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018797 | LLP-028-000018803 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018805 | LLP-028-000018807 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018809 | LLP-028-000018810 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018817 | LLP-028-000018818 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018820 | LLP-028-000018821 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018828 | LLP-028-000018828 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018830 | LLP-028-000018833 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018835 | LLP-028-000018835 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018841 | LLP-028-000018841 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018845 | LLP-028-000018847 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000018849 | LLP-028-000018849 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018852 | LLP-028-000018852 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018854 | LLP-028-000018857 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018859 | LLP-028-000018860 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018862 | LLP-028-000018867 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018869 | LLP-028-000018872 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018874 | LLP-028-000018875 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018877 | LLP-028-000018898 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018903 | LLP-028-000018904 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018908 | LLP-028-000018911 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018915 | LLP-028-000018932 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018934 | LLP-028-000018934 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000018939 | LLP-028-000018940 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018942 | LLP-028-000018946 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018951 | LLP-028-000018951 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018953 | LLP-028-000018954 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018959 | LLP-028-000018961 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018971 | LLP-028-000018976 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018978 | LLP-028-000018987 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018994 | LLP-028-000018994 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000018997 | LLP-028-000018998 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019004 | LLP-028-000019005 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019007 | LLP-028-000019009 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019011 | LLP-028-000019012 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000019014 | LLP-028-000019017 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019019 | LLP-028-000019021 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019024 | LLP-028-000019024 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019026 | LLP-028-000019028 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019031 | LLP-028-000019032 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019034 | LLP-028-000019036 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019038 | LLP-028-000019039 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019042 | LLP-028-000019042 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019051 | LLP-028-000019064 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019067 | LLP-028-000019069 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019072 | LLP-028-000019073 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019075 | LLP-028-000019079 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000019083 | LLP-028-000019091 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019095 | LLP-028-000019099 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019101 | LLP-028-000019101 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019103 | LLP-028-000019106 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019115 | LLP-028-000019127 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019129 | LLP-028-000019131 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019133 | LLP-028-000019137 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019143 | LLP-028-000019143 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019149 | LLP-028-000019150 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019157 | LLP-028-000019157 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019160 | LLP-028-000019188 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019190 | LLP-028-000019190 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000019192 | LLP-028-000019192 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019194 | LLP-028-000019204 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019207 | LLP-028-000019214 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019218 | LLP-028-000019228 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019230 | LLP-028-000019233 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019237 | LLP-028-000019248 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019251 | LLP-028-000019255 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019257 | LLP-028-000019265 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019267 | LLP-028-000019273 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019275 | LLP-028-000019282 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019284 | LLP-028-000019297 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019299 | LLP-028-000019299 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000019305 | LLP-028-000019310 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019312 | LLP-028-000019330 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019332 | LLP-028-000019332 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019334 | LLP-028-000019336 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019338 | LLP-028-000019339 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019341 | LLP-028-000019346 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019348 | LLP-028-000019360 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019362 | LLP-028-000019363 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019365 | LLP-028-000019366 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019369 | LLP-028-000019373 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019375 | LLP-028-000019375 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019381 | LLP-028-000019381 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000019385 | LLP-028-000019390 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019393 | LLP-028-000019393 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019395 | LLP-028-000019399 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019401 | LLP-028-000019426 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019428 | LLP-028-000019429 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019433 | LLP-028-000019438 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019440 | LLP-028-000019442 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019444 | LLP-028-000019446 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019450 | LLP-028-000019461 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019464 | LLP-028-000019465 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019469 | LLP-028-000019472 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019475 | LLP-028-000019476 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000019478 | LLP-028-000019478 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019480 | LLP-028-000019490 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019493 | LLP-028-000019539 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019543 | LLP-028-000019552 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019554 | LLP-028-000019555 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019558 | LLP-028-000019559 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019561 | LLP-028-000019561 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019583 | LLP-028-000019600 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019603 | LLP-028-000019603 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019605 | LLP-028-000019609 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019612 | LLP-028-000019612 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019614 | LLP-028-000019614 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000019619 | LLP-028-000019624 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019628 | LLP-028-000019629 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000019631 | LLP-028-000019639 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000001 | LLP-029-000000005 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000014 | LLP-029-000000014 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000016 | LLP-029-000000016 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000018 | LLP-029-000000018 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000021 | LLP-029-000000021 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000024 | LLP-029-000000024 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000030 | LLP-029-000000030 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000034 | LLP-029-000000035 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000038 | LLP-029-000000042 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 029 | LLP-029-000000047 | LLP-029-000000047 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000050 | LLP-029-000000050 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000083 | LLP-029-000000087 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000090 | LLP-029-000000090 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000092 | LLP-029-000000092 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000094 | LLP-029-000000097 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000103 | LLP-029-000000112 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000114 | LLP-029-000000119 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000121 | LLP-029-000000121 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000123 | LLP-029-000000129 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000132 | LLP-029-000000132 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000136 | LLP-029-000000136 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 029 | LLP-029-000000138 | LLP-029-000000140 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000142 | LLP-029-000000143 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000145 | LLP-029-000000146 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000151 | LLP-029-000000151 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000154 | LLP-029-000000155 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000157 | LLP-029-000000157 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000159 | LLP-029-000000159 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000162 | LLP-029-000000163 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000167 | LLP-029-000000168 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000172 | LLP-029-000000174 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000176 | LLP-029-000000176 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000178 | LLP-029-000000178 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 029 | LLP-029-000000181 | LLP-029-000000186 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000188 | LLP-029-000000190 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000197 | LLP-029-000000198 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000217 | LLP-029-000000217 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000227 | LLP-029-000000227 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000247 | LLP-029-000000247 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000258 | LLP-029-000000258 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000260 | LLP-029-000000261 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000263 | LLP-029-000000263 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000281 | LLP-029-000000281 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000286 | LLP-029-000000288 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000292 | LLP-029-000000294 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 029 | LLP-029-000000308 | LLP-029-000000311 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000315 | LLP-029-000000317 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000324 | LLP-029-000000324 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000328 | LLP-029-000000328 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000332 | LLP-029-000000332 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000337 | LLP-029-000000337 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000339 | LLP-029-000000339 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000344 | LLP-029-000000347 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000350 | LLP-029-000000350 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000353 | LLP-029-000000355 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 029 | LLP-029-000000358 | LLP-029-000000359 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000001 | LLP-030-000000003 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 030 | LLP-030-000000005 | LLP-030-000000005 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000007 | LLP-030-000000007 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000011 | LLP-030-000000011 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000013 | LLP-030-000000014 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000016 | LLP-030-000000016 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000018 | LLP-030-000000019 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000021 | LLP-030-000000023 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000027 | LLP-030-000000028 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000031 | LLP-030-000000039 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000047 | LLP-030-000000047 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000050 | LLP-030-000000050 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000054 | LLP-030-000000054 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 030 | LLP-030-000000058 | LLP-030-000000060 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000062 | LLP-030-000000062 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000064 | LLP-030-000000064 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000066 | LLP-030-000000068 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000077 | LLP-030-000000077 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000080 | LLP-030-000000080 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000086 | LLP-030-000000086 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000088 | LLP-030-000000088 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000090 | LLP-030-000000092 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000094 | LLP-030-000000094 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000096 | LLP-030-000000099 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000102 | LLP-030-000000104 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 030 | LLP-030-000000107 | LLP-030-000000108 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000113 | LLP-030-000000114 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000117 | LLP-030-000000117 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000124 | LLP-030-000000124 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000126 | LLP-030-000000128 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000130 | LLP-030-000000135 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000139 | LLP-030-000000142 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000146 | LLP-030-000000148 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000150 | LLP-030-000000152 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000154 | LLP-030-000000154 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000156 | LLP-030-000000156 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000162 | LLP-030-000000163 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 030 | LLP-030-000000166 | LLP-030-000000168 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000170 | LLP-030-000000170 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000172 | LLP-030-000000175 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000178 | LLP-030-000000185 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000189 | LLP-030-000000193 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000195 | LLP-030-000000201 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000205 | LLP-030-000000205 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000207 | LLP-030-000000211 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000219 | LLP-030-000000220 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000222 | LLP-030-000000222 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000225 | LLP-030-000000225 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000232 | LLP-030-000000232 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 030 | LLP-030-000000235 | LLP-030-000000236 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000238 | LLP-030-000000248 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000250 | LLP-030-000000253 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000255 | LLP-030-000000256 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000258 | LLP-030-000000258 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000260 | LLP-030-000000261 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000263 | LLP-030-000000264 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000266 | LLP-030-000000267 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000269 | LLP-030-000000269 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000274 | LLP-030-000000275 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000277 | LLP-030-000000279 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000281 | LLP-030-000000281 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 030 | LLP-030-000000285 | LLP-030-000000285 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000292 | LLP-030-000000296 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000298 | LLP-030-000000315 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000317 | LLP-030-000000317 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000320 | LLP-030-000000320 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000322 | LLP-030-000000322 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000328 | LLP-030-000000328 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000332 | LLP-030-000000332 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000334 | LLP-030-000000335 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000337 | LLP-030-000000337 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000339 | LLP-030-000000339 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000344 | LLP-030-000000352 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 030 | LLP-030-000000354 | LLP-030-000000367 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000370 | LLP-030-000000370 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000372 | LLP-030-000000372 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000374 | LLP-030-000000375 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000380 | LLP-030-000000385 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000387 | LLP-030-000000387 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000390 | LLP-030-000000395 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000397 | LLP-030-000000408 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000413 | LLP-030-000000440 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000442 | LLP-030-000000447 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000449 | LLP-030-000000449 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000456 | LLP-030-000000460 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 030 | LLP-030-000000462 | LLP-030-000000487 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000489 | LLP-030-000000489 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000494 | LLP-030-000000494 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000496 | LLP-030-000000496 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000513 | LLP-030-000000513 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000522 | LLP-030-000000524 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000528 | LLP-030-000000531 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000545 | LLP-030-000000546 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000548 | LLP-030-000000568 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000572 | LLP-030-000000573 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000584 | LLP-030-000000596 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000599 | LLP-030-000000599 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 030 | LLP-030-000000608 | LLP-030-000000609 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000611 | LLP-030-000000615 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000619 | LLP-030-000000629 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000636 | LLP-030-000000636 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000639 | LLP-030-000000639 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000641 | LLP-030-000000648 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000652 | LLP-030-000000652 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000654 | LLP-030-000000655 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000657 | LLP-030-000000713 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000715 | LLP-030-000000719 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000726 | LLP-030-000000727 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000742 | LLP-030-000000744 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 030 | LLP-030-000000746 | LLP-030-000000746 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000749 | LLP-030-000000754 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000756 | LLP-030-000000763 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000768 | LLP-030-000000770 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000772 | LLP-030-000000773 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000776 | LLP-030-000000776 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000778 | LLP-030-000000781 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000794 | LLP-030-000000795 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000797 | LLP-030-000000797 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000802 | LLP-030-000000802 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000806 | LLP-030-000000807 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000809 | LLP-030-000000810 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 030 | LLP-030-000000820 | LLP-030-000000820 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000832 | LLP-030-000000832 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000841 | LLP-030-000000841 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000845 | LLP-030-000000846 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000849 | LLP-030-000000861 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000864 | LLP-030-000000877 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000879 | LLP-030-000000879 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000881 | LLP-030-000000881 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000889 | LLP-030-000000893 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000895 | LLP-030-000000904 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000906 | LLP-030-000000906 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000908 | LLP-030-000000917 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 030 | LLP-030-000000927 | LLP-030-000000930 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000938 | LLP-030-000000938 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000947 | LLP-030-000000947 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000963 | LLP-030-000000963 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000966 | LLP-030-000000966 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000973 | LLP-030-000000973 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000976 | LLP-030-000000978 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000981 | LLP-030-000000981 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000984 | LLP-030-000000987 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000991 | LLP-030-000000991 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000000993 | LLP-030-000000997 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000001000 | LLP-030-000001001 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 030 | LLP-030-000001005 | LLP-030-000001006 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000001009 | LLP-030-000001009 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000001012 | LLP-030-000001020 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000001022 | LLP-030-000001028 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000001030 | LLP-030-000001042 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000001044 | LLP-030-000001044 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000001049 | LLP-030-000001058 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000001063 | LLP-030-000001064 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000001066 | LLP-030-000001066 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000001068 | LLP-030-000001073 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000001075 | LLP-030-000001077 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000001079 | LLP-030-000001079 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 030 | LLP-030-000001081 | LLP-030-000001081 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000001085 | LLP-030-000001085 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000001089 | LLP-030-000001091 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000001096 | LLP-030-000001136 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000001139 | LLP-030-000001142 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000001145 | LLP-030-000001154 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000001157 | LLP-030-000001168 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000001180 | LLP-030-000001187 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000001194 | LLP-030-000001194 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000001196 | LLP-030-000001199 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000001201 | LLP-030-000001205 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 030 | LLP-030-000001212 | LLP-030-000001215 | USACE; MVD; MVN; CEMVN-RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 031 | LLP-031-000000001 | LLP-031-000000015 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000019 | LLP-031-000000023 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000025 | LLP-031-000000026 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000028 | LLP-031-000000029 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000032 | LLP-031-000000037 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000039 | LLP-031-000000039 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000041 | LLP-031-000000043 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000045 | LLP-031-000000046 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000048 | LLP-031-000000052 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000054 | LLP-031-000000056 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000058 | LLP-031-000000058 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000060 | LLP-031-000000060 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 031 | LLP-031-000000062 | LLP-031-000000062 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000064 | LLP-031-000000064 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000066 | LLP-031-000000073 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000075 | LLP-031-000000076 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000078 | LLP-031-000000084 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000088 | LLP-031-000000088 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000091 | LLP-031-000000091 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000093 | LLP-031-000000094 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000097 | LLP-031-000000106 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000108 | LLP-031-000000108 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000114 | LLP-031-000000114 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000118 | LLP-031-000000119 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 031 | LLP-031-000000121 | LLP-031-000000122 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000124 | LLP-031-000000128 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000130 | LLP-031-000000135 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000137 | LLP-031-000000150 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000156 | LLP-031-000000156 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000159 | LLP-031-000000163 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000169 | LLP-031-000000170 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000175 | LLP-031-000000180 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000187 | LLP-031-000000187 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000190 | LLP-031-000000191 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000193 | LLP-031-000000194 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000196 | LLP-031-000000200 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 031 | LLP-031-000000202 | LLP-031-000000207 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000209 | LLP-031-000000210 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000215 | LLP-031-000000216 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000219 | LLP-031-000000219 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000221 | LLP-031-000000222 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000225 | LLP-031-000000225 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000227 | LLP-031-000000228 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000231 | LLP-031-000000231 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000233 | LLP-031-000000236 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000238 | LLP-031-000000238 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000240 | LLP-031-000000245 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000251 | LLP-031-000000254 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 031 | LLP-031-000000258 | LLP-031-000000263 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000270 | LLP-031-000000293 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000295 | LLP-031-000000297 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000299 | LLP-031-000000308 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000310 | LLP-031-000000316 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000320 | LLP-031-000000320 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000323 | LLP-031-000000329 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000334 | LLP-031-000000334 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000337 | LLP-031-000000337 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000348 | LLP-031-000000352 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000356 | LLP-031-000000360 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000366 | LLP-031-000000367 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 031 | LLP-031-000000369 | LLP-031-000000384 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000387 | LLP-031-000000387 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000389 | LLP-031-000000390 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000393 | LLP-031-000000395 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000397 | LLP-031-000000401 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000403 | LLP-031-000000439 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000445 | LLP-031-000000450 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000452 | LLP-031-000000455 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000457 | LLP-031-000000460 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000462 | LLP-031-000000463 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000466 | LLP-031-000000484 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000487 | LLP-031-000000489 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 031 | LLP-031-000000492 | LLP-031-000000496 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000499 | LLP-031-000000501 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000503 | LLP-031-000000504 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000509 | LLP-031-000000509 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000516 | LLP-031-000000516 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000521 | LLP-031-000000524 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000529 | LLP-031-000000536 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000538 | LLP-031-000000541 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000543 | LLP-031-000000543 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000545 | LLP-031-000000550 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000553 | LLP-031-000000557 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000567 | LLP-031-000000576 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 031 | LLP-031-000000579 | LLP-031-000000580 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000582 | LLP-031-000000585 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000587 | LLP-031-000000590 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000592 | LLP-031-000000595 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000597 | LLP-031-000000602 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000604 | LLP-031-000000607 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000609 | LLP-031-000000612 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000615 | LLP-031-000000616 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000619 | LLP-031-000000619 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000621 | LLP-031-000000622 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000624 | LLP-031-000000626 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000630 | LLP-031-000000631 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 031 | LLP-031-000000633 | LLP-031-000000639 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000647 | LLP-031-000000649 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000655 | LLP-031-000000663 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000665 | LLP-031-000000685 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000687 | LLP-031-000000692 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000694 | LLP-031-000000694 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000697 | LLP-031-000000701 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000707 | LLP-031-000000711 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000717 | LLP-031-000000717 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000719 | LLP-031-000000719 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000721 | LLP-031-000000724 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000732 | LLP-031-000000732 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 031 | LLP-031-000000734 | LLP-031-000000734 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000736 | LLP-031-000000736 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000742 | LLP-031-000000742 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000744 | LLP-031-000000744 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000746 | LLP-031-000000748 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000750 | LLP-031-000000750 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000753 | LLP-031-000000754 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000761 | LLP-031-000000761 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000766 | LLP-031-000000767 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000769 | LLP-031-000000770 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000772 | LLP-031-000000775 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000777 | LLP-031-000000782 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 031 | LLP-031-000000784 | LLP-031-000000787 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000789 | LLP-031-000000789 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000795 | LLP-031-000000795 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000798 | LLP-031-000000799 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000801 | LLP-031-000000801 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000803 | LLP-031-000000809 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000813 | LLP-031-000000813 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000815 | LLP-031-000000816 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000819 | LLP-031-000000819 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000823 | LLP-031-000000823 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000825 | LLP-031-000000826 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000828 | LLP-031-000000831 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 031 | LLP-031-000000836 | LLP-031-000000841 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000843 | LLP-031-000000851 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000858 | LLP-031-000000858 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000860 | LLP-031-000000861 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000864 | LLP-031-000000864 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000866 | LLP-031-000000867 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000871 | LLP-031-000000872 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000874 | LLP-031-000000879 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000884 | LLP-031-000000894 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000900 | LLP-031-000000900 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000904 | LLP-031-000000905 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000910 | LLP-031-000000916 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 031 | LLP-031-000000918 | LLP-031-000000925 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000929 | LLP-031-000000930 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000932 | LLP-031-000000932 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000934 | LLP-031-000000940 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000942 | LLP-031-000000946 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000950 | LLP-031-000000951 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000953 | LLP-031-000000955 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000959 | LLP-031-000000962 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000965 | LLP-031-000000965 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000969 | LLP-031-000000971 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000975 | LLP-031-000000976 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000000980 | LLP-031-000000983 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 031 | LLP-031-000001000 | LLP-031-000001000 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001002 | LLP-031-000001002 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001004 | LLP-031-000001004 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001016 | LLP-031-000001017 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001019 | LLP-031-000001019 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001021 | LLP-031-000001021 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001023 | LLP-031-000001023 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001025 | LLP-031-000001026 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001029 | LLP-031-000001029 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001036 | LLP-031-000001036 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001043 | LLP-031-000001064 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001066 | LLP-031-000001068 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 031 | LLP-031-000001070 | LLP-031-000001070 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001073 | LLP-031-000001085 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001091 | LLP-031-000001097 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001100 | LLP-031-000001101 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001104 | LLP-031-000001112 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001114 | LLP-031-000001114 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001117 | LLP-031-000001121 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001124 | LLP-031-000001124 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001126 | LLP-031-000001126 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001128 | LLP-031-000001131 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001134 | LLP-031-000001135 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001141 | LLP-031-000001141 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 031 | LLP-031-000001146 | LLP-031-000001147 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001149 | LLP-031-000001153 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001156 | LLP-031-000001156 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001158 | LLP-031-000001158 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001161 | LLP-031-000001170 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001173 | LLP-031-000001179 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001181 | LLP-031-000001183 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001186 | LLP-031-000001203 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001206 | LLP-031-000001208 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001221 | LLP-031-000001221 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001224 | LLP-031-000001225 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001227 | LLP-031-000001230 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 031 | LLP-031-000001232 | LLP-031-000001232 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001234 | LLP-031-000001240 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001243 | LLP-031-000001254 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001257 | LLP-031-000001257 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001260 | LLP-031-000001263 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001265 | LLP-031-000001265 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001272 | LLP-031-000001274 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001277 | LLP-031-000001284 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001286 | LLP-031-000001286 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001292 | LLP-031-000001304 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001306 | LLP-031-000001324 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001326 | LLP-031-000001333 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 031 | LLP-031-000001335 | LLP-031-000001337 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001339 | LLP-031-000001340 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001343 | LLP-031-000001346 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001349 | LLP-031-000001349 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001352 | LLP-031-000001352 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001354 | LLP-031-000001359 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001362 | LLP-031-000001363 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001368 | LLP-031-000001378 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001380 | LLP-031-000001380 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001383 | LLP-031-000001383 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001386 | LLP-031-000001389 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001391 | LLP-031-000001403 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 031 | LLP-031-000001405 | LLP-031-000001408 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001413 | LLP-031-000001422 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001424 | LLP-031-000001433 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001448 | LLP-031-000001448 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001453 | LLP-031-000001462 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 031 | LLP-031-000001465 | LLP-031-000001476 | USACE; MVD; MVN; CEMVN-RE-L | Todd M Klock | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000001 | LLP-032-000000001 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000003 | LLP-032-000000006 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000008 | LLP-032-000000014 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000016 | LLP-032-000000017 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000019 | LLP-032-000000020 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000022 | LLP-032-000000022 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000000024 | LLP-032-000000025 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000027 | LLP-032-000000034 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000036 | LLP-032-000000039 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000043 | LLP-032-000000046 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000049 | LLP-032-000000055 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000057 | LLP-032-000000057 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000059 | LLP-032-000000060 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000063 | LLP-032-000000066 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000068 | LLP-032-000000083 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000085 | LLP-032-000000087 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000089 | LLP-032-000000101 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000103 | LLP-032-000000106 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000000108 | LLP-032-000000117 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000121 | LLP-032-000000124 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000126 | LLP-032-000000132 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000134 | LLP-032-000000136 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000138 | LLP-032-000000142 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000144 | LLP-032-000000144 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000148 | LLP-032-000000149 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000151 | LLP-032-000000157 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000159 | LLP-032-000000160 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000162 | LLP-032-000000163 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000165 | LLP-032-000000169 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000172 | LLP-032-000000198 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000000201 | LLP-032-000000207 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000210 | LLP-032-000000219 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000221 | LLP-032-000000224 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000227 | LLP-032-000000228 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000230 | LLP-032-000000231 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000233 | LLP-032-000000236 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000238 | LLP-032-000000246 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000250 | LLP-032-000000253 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000256 | LLP-032-000000259 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000261 | LLP-032-000000279 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000281 | LLP-032-000000294 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000300 | LLP-032-000000301 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000000316 | LLP-032-000000319 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000321 | LLP-032-000000334 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000336 | LLP-032-000000346 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000348 | LLP-032-000000356 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000358 | LLP-032-000000358 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000360 | LLP-032-000000368 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000371 | LLP-032-000000373 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000375 | LLP-032-000000380 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000382 | LLP-032-000000390 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000392 | LLP-032-000000393 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000395 | LLP-032-000000395 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000398 | LLP-032-000000406 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000000408 | LLP-032-000000408 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000411 | LLP-032-000000412 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000415 | LLP-032-000000417 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000419 | LLP-032-000000423 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000427 | LLP-032-000000430 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000432 | LLP-032-000000432 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000435 | LLP-032-000000438 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000440 | LLP-032-000000441 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000443 | LLP-032-000000453 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000455 | LLP-032-000000455 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000457 | LLP-032-000000457 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000460 | LLP-032-000000464 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000000471 | LLP-032-000000471 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000473 | LLP-032-000000478 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000480 | LLP-032-000000497 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000501 | LLP-032-000000503 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000505 | LLP-032-000000508 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000510 | LLP-032-000000510 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000512 | LLP-032-000000518 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000520 | LLP-032-000000522 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000524 | LLP-032-000000524 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000526 | LLP-032-000000530 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000538 | LLP-032-000000543 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000546 | LLP-032-000000546 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000000548 | LLP-032-000000556 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000558 | LLP-032-000000562 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000564 | LLP-032-000000569 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000575 | LLP-032-000000590 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000592 | LLP-032-000000599 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000601 | LLP-032-000000608 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000615 | LLP-032-000000638 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000642 | LLP-032-000000655 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000657 | LLP-032-000000662 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000664 | LLP-032-000000682 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000684 | LLP-032-000000684 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000686 | LLP-032-000000692 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000000694 | LLP-032-000000700 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000702 | LLP-032-000000707 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000709 | LLP-032-000000724 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000728 | LLP-032-000000732 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000734 | LLP-032-000000734 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000737 | LLP-032-000000749 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000751 | LLP-032-000000755 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000757 | LLP-032-000000762 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000766 | LLP-032-000000783 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000785 | LLP-032-000000789 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000792 | LLP-032-000000795 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000798 | LLP-032-000000842 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000000844 | LLP-032-000000844 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000846 | LLP-032-000000856 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000860 | LLP-032-000000898 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000900 | LLP-032-000000915 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000922 | LLP-032-000000954 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000000959 | LLP-032-000001013 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001015 | LLP-032-000001018 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001023 | LLP-032-000001023 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001025 | LLP-032-000001026 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001028 | LLP-032-000001029 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001032 | LLP-032-000001033 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001035 | LLP-032-000001035 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000001037 | LLP-032-000001038 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001040 | LLP-032-000001040 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001042 | LLP-032-000001044 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001047 | LLP-032-000001054 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001056 | LLP-032-000001056 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001067 | LLP-032-000001067 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001071 | LLP-032-000001081 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001083 | LLP-032-000001084 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001115 | LLP-032-000001116 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001119 | LLP-032-000001119 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001121 | LLP-032-000001122 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001125 | LLP-032-000001125 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000001127 | LLP-032-000001128 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001130 | LLP-032-000001133 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001136 | LLP-032-000001137 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001139 | LLP-032-000001139 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001150 | LLP-032-000001150 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001155 | LLP-032-000001157 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001161 | LLP-032-000001182 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001185 | LLP-032-000001187 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001189 | LLP-032-000001193 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001195 | LLP-032-000001199 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001204 | LLP-032-000001205 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001209 | LLP-032-000001215 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000001219 | LLP-032-000001222 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001229 | LLP-032-000001229 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001231 | LLP-032-000001231 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001235 | LLP-032-000001235 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001237 | LLP-032-000001237 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001239 | LLP-032-000001239 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001241 | LLP-032-000001243 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001245 | LLP-032-000001247 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001286 | LLP-032-000001286 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001294 | LLP-032-000001294 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001310 | LLP-032-000001311 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001313 | LLP-032-000001313 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000001316 | LLP-032-000001316 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001318 | LLP-032-000001321 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001327 | LLP-032-000001328 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001333 | LLP-032-000001333 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001340 | LLP-032-000001341 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001343 | LLP-032-000001344 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001346 | LLP-032-000001346 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001348 | LLP-032-000001348 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001351 | LLP-032-000001356 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001359 | LLP-032-000001359 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001362 | LLP-032-000001363 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001365 | LLP-032-000001366 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000001371 | LLP-032-000001371 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001379 | LLP-032-000001386 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001389 | LLP-032-000001392 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001395 | LLP-032-000001396 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001398 | LLP-032-000001401 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001406 | LLP-032-000001406 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001421 | LLP-032-000001421 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001423 | LLP-032-000001426 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001429 | LLP-032-000001430 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001433 | LLP-032-000001434 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001441 | LLP-032-000001442 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001445 | LLP-032-000001445 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000001449 | LLP-032-000001450 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001453 | LLP-032-000001453 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001456 | LLP-032-000001460 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001462 | LLP-032-000001464 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001476 | LLP-032-000001476 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001489 | LLP-032-000001489 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001493 | LLP-032-000001493 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001495 | LLP-032-000001495 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001500 | LLP-032-000001507 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001509 | LLP-032-000001511 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001522 | LLP-032-000001524 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001532 | LLP-032-000001533 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000001539 | LLP-032-000001542 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001544 | LLP-032-000001544 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001547 | LLP-032-000001547 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001549 | LLP-032-000001549 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001555 | LLP-032-000001559 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001561 | LLP-032-000001563 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001565 | LLP-032-000001574 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001576 | LLP-032-000001578 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001588 | LLP-032-000001618 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001621 | LLP-032-000001625 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001627 | LLP-032-000001627 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001629 | LLP-032-000001643 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000001645 | LLP-032-000001649 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001652 | LLP-032-000001652 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001654 | LLP-032-000001654 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001656 | LLP-032-000001661 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001666 | LLP-032-000001671 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001673 | LLP-032-000001673 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001675 | LLP-032-000001676 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001683 | LLP-032-000001683 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001685 | LLP-032-000001692 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001694 | LLP-032-000001694 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001696 | LLP-032-000001698 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001700 | LLP-032-000001700 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000001702 | LLP-032-000001702 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001706 | LLP-032-000001706 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001711 | LLP-032-000001711 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001713 | LLP-032-000001717 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001720 | LLP-032-000001721 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001727 | LLP-032-000001729 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001736 | LLP-032-000001738 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001740 | LLP-032-000001742 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001744 | LLP-032-000001744 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001746 | LLP-032-000001746 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001750 | LLP-032-000001751 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001753 | LLP-032-000001753 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000001756 | LLP-032-000001757 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001759 | LLP-032-000001759 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001761 | LLP-032-000001765 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001767 | LLP-032-000001771 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001776 | LLP-032-000001777 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001779 | LLP-032-000001780 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001782 | LLP-032-000001783 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001786 | LLP-032-000001792 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001794 | LLP-032-000001797 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001801 | LLP-032-000001801 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001803 | LLP-032-000001804 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001814 | LLP-032-000001817 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000001829 | LLP-032-000001902 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001904 | LLP-032-000001911 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001913 | LLP-032-000001941 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001943 | LLP-032-000001946 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001948 | LLP-032-000001960 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001962 | LLP-032-000001962 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001964 | LLP-032-000001966 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001968 | LLP-032-000001970 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001972 | LLP-032-000001975 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001977 | LLP-032-000001977 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001979 | LLP-032-000001986 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001988 | LLP-032-000001988 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000001990 | LLP-032-000001997 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000001999 | LLP-032-000002000 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002002 | LLP-032-000002002 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002005 | LLP-032-000002014 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002016 | LLP-032-000002016 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002018 | LLP-032-000002023 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002025 | LLP-032-000002040 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002042 | LLP-032-000002057 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002059 | LLP-032-000002075 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002078 | LLP-032-000002114 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002119 | LLP-032-000002122 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002125 | LLP-032-000002126 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000002129 | LLP-032-000002142 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002144 | LLP-032-000002147 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002149 | LLP-032-000002149 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002151 | LLP-032-000002157 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002159 | LLP-032-000002160 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002165 | LLP-032-000002165 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002167 | LLP-032-000002168 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002170 | LLP-032-000002170 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002174 | LLP-032-000002175 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002179 | LLP-032-000002180 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002186 | LLP-032-000002192 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002197 | LLP-032-000002197 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000002200 | LLP-032-000002200 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002202 | LLP-032-000002205 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002207 | LLP-032-000002211 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002213 | LLP-032-000002217 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002219 | LLP-032-000002219 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002221 | LLP-032-000002230 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002235 | LLP-032-000002235 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002239 | LLP-032-000002239 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002243 | LLP-032-000002250 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002252 | LLP-032-000002252 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002254 | LLP-032-000002255 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002260 | LLP-032-000002262 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000002264 | LLP-032-000002267 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002269 | LLP-032-000002274 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002281 | LLP-032-000002285 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002291 | LLP-032-000002291 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002295 | LLP-032-000002295 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002298 | LLP-032-000002302 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002304 | LLP-032-000002308 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002311 | LLP-032-000002314 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002316 | LLP-032-000002317 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002319 | LLP-032-000002327 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002329 | LLP-032-000002335 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002338 | LLP-032-000002377 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000002379 | LLP-032-000002382 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002386 | LLP-032-000002386 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002388 | LLP-032-000002388 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002390 | LLP-032-000002397 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002399 | LLP-032-000002403 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002409 | LLP-032-000002423 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002425 | LLP-032-000002426 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002430 | LLP-032-000002532 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002534 | LLP-032-000002535 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002539 | LLP-032-000002540 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002543 | LLP-032-000002544 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002551 | LLP-032-000002554 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000002564 | LLP-032-000002564 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002577 | LLP-032-000002582 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002585 | LLP-032-000002586 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002589 | LLP-032-000002589 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002598 | LLP-032-000002602 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002605 | LLP-032-000002623 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002625 | LLP-032-000002633 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002636 | LLP-032-000002639 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002641 | LLP-032-000002646 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002649 | LLP-032-000002655 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002657 | LLP-032-000002675 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002677 | LLP-032-000002682 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000002684 | LLP-032-000002687 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002689 | LLP-032-000002689 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002692 | LLP-032-000002692 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002712 | LLP-032-000002734 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002736 | LLP-032-000002758 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002763 | LLP-032-000002764 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002766 | LLP-032-000002766 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002769 | LLP-032-000002770 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002772 | LLP-032-000002779 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002785 | LLP-032-000002786 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002788 | LLP-032-000002790 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002792 | LLP-032-000002792 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000002795 | LLP-032-000002795 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002797 | LLP-032-000002798 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002800 | LLP-032-000002800 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002806 | LLP-032-000002806 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002809 | LLP-032-000002811 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002818 | LLP-032-000002818 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002821 | LLP-032-000002822 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002834 | LLP-032-000002839 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002842 | LLP-032-000002844 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002846 | LLP-032-000002846 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002848 | LLP-032-000002850 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002853 | LLP-032-000002853 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000002860 | LLP-032-000002860 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002862 | LLP-032-000002863 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002869 | LLP-032-000002869 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002891 | LLP-032-000002894 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002899 | LLP-032-000002900 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002908 | LLP-032-000002909 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002913 | LLP-032-000002915 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002919 | LLP-032-000002919 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002923 | LLP-032-000002924 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002926 | LLP-032-000002927 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002930 | LLP-032-000002934 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002936 | LLP-032-000002938 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000002941 | LLP-032-000002943 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002945 | LLP-032-000002947 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002949 | LLP-032-000002949 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002953 | LLP-032-000002956 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002963 | LLP-032-000002963 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002966 | LLP-032-000002967 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002969 | LLP-032-000002969 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002980 | LLP-032-000002984 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002987 | LLP-032-000002987 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002989 | LLP-032-000002990 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002995 | LLP-032-000002995 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000002997 | LLP-032-000002997 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000003001 | LLP-032-000003001 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003004 | LLP-032-000003005 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003007 | LLP-032-000003011 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003022 | LLP-032-000003027 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003031 | LLP-032-000003032 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003036 | LLP-032-000003036 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003048 | LLP-032-000003050 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003052 | LLP-032-000003054 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003056 | LLP-032-000003058 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003066 | LLP-032-000003066 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003069 | LLP-032-000003073 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003075 | LLP-032-000003081 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000003083 | LLP-032-000003083 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003085 | LLP-032-000003086 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003088 | LLP-032-000003088 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003094 | LLP-032-000003095 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003097 | LLP-032-000003097 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003099 | LLP-032-000003100 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003102 | LLP-032-000003103 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003106 | LLP-032-000003113 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003119 | LLP-032-000003119 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003123 | LLP-032-000003124 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003126 | LLP-032-000003128 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003132 | LLP-032-000003150 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000003153 | LLP-032-000003157 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003160 | LLP-032-000003173 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003175 | LLP-032-000003177 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003181 | LLP-032-000003185 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003187 | LLP-032-000003197 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003200 | LLP-032-000003202 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003204 | LLP-032-000003216 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003219 | LLP-032-000003222 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003227 | LLP-032-000003227 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003229 | LLP-032-000003229 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003231 | LLP-032-000003231 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003234 | LLP-032-000003246 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000003249 | LLP-032-000003250 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003252 | LLP-032-000003252 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003258 | LLP-032-000003286 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003290 | LLP-032-000003290 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003292 | LLP-032-000003296 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003298 | LLP-032-000003305 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003307 | LLP-032-000003311 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003313 | LLP-032-000003321 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003323 | LLP-032-000003324 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003326 | LLP-032-000003331 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003333 | LLP-032-000003333 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003335 | LLP-032-000003336 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000003338 | LLP-032-000003343 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003346 | LLP-032-000003383 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003387 | LLP-032-000003389 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003392 | LLP-032-000003394 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003396 | LLP-032-000003396 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003404 | LLP-032-000003407 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003410 | LLP-032-000003421 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003424 | LLP-032-000003435 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003437 | LLP-032-000003450 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003457 | LLP-032-000003457 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003459 | LLP-032-000003459 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003466 | LLP-032-000003466 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000003471 | LLP-032-000003471 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003475 | LLP-032-000003475 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003477 | LLP-032-000003477 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003479 | LLP-032-000003481 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003483 | LLP-032-000003492 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003500 | LLP-032-000003500 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003502 | LLP-032-000003502 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003505 | LLP-032-000003505 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003508 | LLP-032-000003508 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003510 | LLP-032-000003510 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003514 | LLP-032-000003522 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003525 | LLP-032-000003530 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000003532 | LLP-032-000003532 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003534 | LLP-032-000003534 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003536 | LLP-032-000003536 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003545 | LLP-032-000003545 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003548 | LLP-032-000003548 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003550 | LLP-032-000003550 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003571 | LLP-032-000003571 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003573 | LLP-032-000003573 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003609 | LLP-032-000003628 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003631 | LLP-032-000003632 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003641 | LLP-032-000003641 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003644 | LLP-032-000003657 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000003662 | LLP-032-000003663 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003665 | LLP-032-000003665 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003667 | LLP-032-000003671 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003674 | LLP-032-000003676 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003682 | LLP-032-000003697 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003699 | LLP-032-000003699 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003701 | LLP-032-000003713 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003715 | LLP-032-000003715 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003717 | LLP-032-000003736 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003738 | LLP-032-000003751 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003753 | LLP-032-000003755 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003757 | LLP-032-000003757 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000003759 | LLP-032-000003761 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003763 | LLP-032-000003769 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003773 | LLP-032-000003773 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003775 | LLP-032-000003778 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003780 | LLP-032-000003781 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003783 | LLP-032-000003785 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003789 | LLP-032-000003796 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003800 | LLP-032-000003800 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003802 | LLP-032-000003802 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003805 | LLP-032-000003805 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003809 | LLP-032-000003811 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003813 | LLP-032-000003813 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000003815 | LLP-032-000003819 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003821 | LLP-032-000003822 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003824 | LLP-032-000003825 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003827 | LLP-032-000003831 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003833 | LLP-032-000003833 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003835 | LLP-032-000003835 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003842 | LLP-032-000003853 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003855 | LLP-032-000003856 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003863 | LLP-032-000003899 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003901 | LLP-032-000003906 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003911 | LLP-032-000003911 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003914 | LLP-032-000003914 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000003916 | LLP-032-000003918 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003922 | LLP-032-000003922 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003930 | LLP-032-000003936 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003944 | LLP-032-000003944 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003950 | LLP-032-000003950 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003953 | LLP-032-000003962 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003970 | LLP-032-000003974 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003976 | LLP-032-000003976 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003978 | LLP-032-000003978 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003981 | LLP-032-000003981 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003983 | LLP-032-000003983 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003985 | LLP-032-000003986 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000003988 | LLP-032-000003988 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003990 | LLP-032-000003993 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000003995 | LLP-032-000004002 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004004 | LLP-032-000004004 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004008 | LLP-032-000004018 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004021 | LLP-032-000004021 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004024 | LLP-032-000004024 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004029 | LLP-032-000004036 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004038 | LLP-032-000004040 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004044 | LLP-032-000004048 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004062 | LLP-032-000004064 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004081 | LLP-032-000004083 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000004085 | LLP-032-000004093 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004096 | LLP-032-000004097 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004101 | LLP-032-000004101 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004104 | LLP-032-000004104 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004106 | LLP-032-000004108 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004110 | LLP-032-000004110 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004113 | LLP-032-000004113 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004115 | LLP-032-000004115 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004117 | LLP-032-000004119 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004121 | LLP-032-000004123 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004127 | LLP-032-000004127 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004129 | LLP-032-000004131 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000004138 | LLP-032-000004142 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004176 | LLP-032-000004178 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004198 | LLP-032-000004198 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004201 | LLP-032-000004206 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004209 | LLP-032-000004209 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004211 | LLP-032-000004212 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004214 | LLP-032-000004230 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004232 | LLP-032-000004234 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004236 | LLP-032-000004239 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004243 | LLP-032-000004244 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004248 | LLP-032-000004250 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004252 | LLP-032-000004258 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000004260 | LLP-032-000004265 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004268 | LLP-032-000004268 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004270 | LLP-032-000004270 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004272 | LLP-032-000004272 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004274 | LLP-032-000004276 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004278 | LLP-032-000004289 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004292 | LLP-032-000004292 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004294 | LLP-032-000004299 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004301 | LLP-032-000004306 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004308 | LLP-032-000004317 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004319 | LLP-032-000004319 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004324 | LLP-032-000004342 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000004344 | LLP-032-000004344 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004347 | LLP-032-000004348 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004350 | LLP-032-000004352 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004354 | LLP-032-000004362 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004370 | LLP-032-000004379 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004382 | LLP-032-000004387 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004389 | LLP-032-000004390 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004392 | LLP-032-000004398 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004400 | LLP-032-000004409 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004418 | LLP-032-000004436 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004439 | LLP-032-000004445 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004451 | LLP-032-000004451 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000004454 | LLP-032-000004460 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004462 | LLP-032-000004462 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004464 | LLP-032-000004471 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004474 | LLP-032-000004487 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004490 | LLP-032-000004491 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004494 | LLP-032-000004495 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004497 | LLP-032-000004497 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004499 | LLP-032-000004499 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004501 | LLP-032-000004502 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004504 | LLP-032-000004505 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004507 | LLP-032-000004507 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004509 | LLP-032-000004509 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000004511 | LLP-032-000004515 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004524 | LLP-032-000004524 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004526 | LLP-032-000004526 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004528 | LLP-032-000004535 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004537 | LLP-032-000004549 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004551 | LLP-032-000004551 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004553 | LLP-032-000004553 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004555 | LLP-032-000004560 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004562 | LLP-032-000004576 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004579 | LLP-032-000004584 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004586 | LLP-032-000004590 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004592 | LLP-032-000004597 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000004599 | LLP-032-000004601 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004606 | LLP-032-000004613 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004616 | LLP-032-000004617 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004619 | LLP-032-000004632 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004634 | LLP-032-000004634 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004636 | LLP-032-000004636 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004638 | LLP-032-000004641 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004646 | LLP-032-000004665 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004667 | LLP-032-000004667 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004669 | LLP-032-000004675 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004678 | LLP-032-000004679 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004681 | LLP-032-000004681 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000004693 | LLP-032-000004719 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004722 | LLP-032-000004723 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004725 | LLP-032-000004728 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004730 | LLP-032-000004745 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004747 | LLP-032-000004753 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004755 | LLP-032-000004758 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004760 | LLP-032-000004765 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004767 | LLP-032-000004767 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004769 | LLP-032-000004769 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004771 | LLP-032-000004776 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004780 | LLP-032-000004785 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004788 | LLP-032-000004812 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000004814 | LLP-032-000004862 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004865 | LLP-032-000004867 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004869 | LLP-032-000004870 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004872 | LLP-032-000004879 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004884 | LLP-032-000004909 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004911 | LLP-032-000004911 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004913 | LLP-032-000004919 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004922 | LLP-032-000004958 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004961 | LLP-032-000004963 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004965 | LLP-032-000004986 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004988 | LLP-032-000004988 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000004991 | LLP-032-000005009 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000005014 | LLP-032-000005022 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005026 | LLP-032-000005027 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005030 | LLP-032-000005030 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005033 | LLP-032-000005038 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005040 | LLP-032-000005040 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005042 | LLP-032-000005043 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005048 | LLP-032-000005048 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005050 | LLP-032-000005050 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005052 | LLP-032-000005055 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005058 | LLP-032-000005058 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005061 | LLP-032-000005068 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005071 | LLP-032-000005098 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000005106 | LLP-032-000005110 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005117 | LLP-032-000005118 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005128 | LLP-032-000005129 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005132 | LLP-032-000005143 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005146 | LLP-032-000005147 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005150 | LLP-032-000005150 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005154 | LLP-032-000005157 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005163 | LLP-032-000005223 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005232 | LLP-032-000005234 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005244 | LLP-032-000005250 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005252 | LLP-032-000005264 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005267 | LLP-032-000005268 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000005270 | LLP-032-000005273 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005275 | LLP-032-000005289 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005294 | LLP-032-000005294 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005296 | LLP-032-000005305 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005307 | LLP-032-000005309 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005311 | LLP-032-000005325 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005327 | LLP-032-000005327 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005329 | LLP-032-000005329 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005331 | LLP-032-000005336 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005338 | LLP-032-000005340 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005342 | LLP-032-000005346 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005348 | LLP-032-000005350 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000005356 | LLP-032-000005364 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005366 | LLP-032-000005368 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005370 | LLP-032-000005378 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005380 | LLP-032-000005402 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005404 | LLP-032-000005411 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005413 | LLP-032-000005419 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005421 | LLP-032-000005424 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005426 | LLP-032-000005434 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005436 | LLP-032-000005446 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005448 | LLP-032-000005449 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005451 | LLP-032-000005456 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005458 | LLP-032-000005459 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000005461 | LLP-032-000005465 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005469 | LLP-032-000005470 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005474 | LLP-032-000005476 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005479 | LLP-032-000005485 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005488 | LLP-032-000005488 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005491 | LLP-032-000005493 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005495 | LLP-032-000005495 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005498 | LLP-032-000005498 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005503 | LLP-032-000005504 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005510 | LLP-032-000005520 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005522 | LLP-032-000005524 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005526 | LLP-032-000005529 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000005531 | LLP-032-000005531 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005533 | LLP-032-000005544 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005547 | LLP-032-000005552 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005554 | LLP-032-000005555 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005560 | LLP-032-000005569 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005573 | LLP-032-000005578 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005580 | LLP-032-000005589 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005592 | LLP-032-000005592 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005598 | LLP-032-000005598 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005604 | LLP-032-000005607 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005609 | LLP-032-000005609 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005613 | LLP-032-000005615 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000005617 | LLP-032-000005617 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005620 | LLP-032-000005620 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005624 | LLP-032-000005628 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005631 | LLP-032-000005631 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005642 | LLP-032-000005644 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005648 | LLP-032-000005648 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005654 | LLP-032-000005656 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005659 | LLP-032-000005662 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005664 | LLP-032-000005666 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005670 | LLP-032-000005675 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005677 | LLP-032-000005678 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005680 | LLP-032-000005681 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000005683 | LLP-032-000005683 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005686 | LLP-032-000005688 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005690 | LLP-032-000005690 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005692 | LLP-032-000005703 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005707 | LLP-032-000005715 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005720 | LLP-032-000005721 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005730 | LLP-032-000005733 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005744 | LLP-032-000005747 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005749 | LLP-032-000005755 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005757 | LLP-032-000005766 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005768 | LLP-032-000005771 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005775 | LLP-032-000005776 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000005778 | LLP-032-000005787 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005791 | LLP-032-000005793 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005796 | LLP-032-000005805 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005807 | LLP-032-000005812 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005814 | LLP-032-000005818 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005820 | LLP-032-000005822 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005826 | LLP-032-000005835 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005837 | LLP-032-000005837 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005841 | LLP-032-000005845 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005847 | LLP-032-000005848 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005850 | LLP-032-000005850 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005852 | LLP-032-000005853 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000005855 | LLP-032-000005858 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005862 | LLP-032-000005865 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005867 | LLP-032-000005873 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005876 | LLP-032-000005878 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005880 | LLP-032-000005880 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005883 | LLP-032-000005884 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005886 | LLP-032-000005888 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005892 | LLP-032-000005892 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005894 | LLP-032-000005895 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005897 | LLP-032-000005900 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005902 | LLP-032-000005906 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005911 | LLP-032-000005911 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000005913 | LLP-032-000005915 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005917 | LLP-032-000005922 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005925 | LLP-032-000005925 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005927 | LLP-032-000005927 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005930 | LLP-032-000005930 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005937 | LLP-032-000005937 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005939 | LLP-032-000005941 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005943 | LLP-032-000005943 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005945 | LLP-032-000005946 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005948 | LLP-032-000005949 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005954 | LLP-032-000005955 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005957 | LLP-032-000005964 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000005967 | LLP-032-000005971 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005973 | LLP-032-000005974 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005982 | LLP-032-000005982 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005988 | LLP-032-000005990 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000005993 | LLP-032-000005993 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006011 | LLP-032-000006019 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006021 | LLP-032-000006034 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006037 | LLP-032-000006044 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006051 | LLP-032-000006051 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006054 | LLP-032-000006056 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006060 | LLP-032-000006069 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006072 | LLP-032-000006072 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000006076 | LLP-032-000006076 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006078 | LLP-032-000006081 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006084 | LLP-032-000006089 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006091 | LLP-032-000006091 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006093 | LLP-032-000006093 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006095 | LLP-032-000006095 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006097 | LLP-032-000006099 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006101 | LLP-032-000006101 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006105 | LLP-032-000006105 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006107 | LLP-032-000006107 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006109 | LLP-032-000006112 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006117 | LLP-032-000006119 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000006121 | LLP-032-000006121 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006123 | LLP-032-000006123 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006125 | LLP-032-000006125 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006128 | LLP-032-000006135 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006137 | LLP-032-000006139 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006142 | LLP-032-000006148 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006150 | LLP-032-000006151 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006155 | LLP-032-000006156 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006159 | LLP-032-000006168 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006170 | LLP-032-000006177 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006179 | LLP-032-000006182 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006185 | LLP-032-000006185 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000006187 | LLP-032-000006187 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006189 | LLP-032-000006190 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006193 | LLP-032-000006194 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006198 | LLP-032-000006204 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006207 | LLP-032-000006208 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006210 | LLP-032-000006217 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006220 | LLP-032-000006221 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006224 | LLP-032-000006236 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006238 | LLP-032-000006238 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006240 | LLP-032-000006240 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006243 | LLP-032-000006243 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006248 | LLP-032-000006248 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000006250 | LLP-032-000006254 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006258 | LLP-032-000006285 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006287 | LLP-032-000006288 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006290 | LLP-032-000006295 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006299 | LLP-032-000006301 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006303 | LLP-032-000006304 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006307 | LLP-032-000006325 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006327 | LLP-032-000006340 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006342 | LLP-032-000006354 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006356 | LLP-032-000006363 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006365 | LLP-032-000006376 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006378 | LLP-032-000006399 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000006401 | LLP-032-000006417 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006419 | LLP-032-000006447 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006449 | LLP-032-000006453 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006456 | LLP-032-000006457 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006459 | LLP-032-000006459 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006461 | LLP-032-000006461 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006463 | LLP-032-000006511 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006514 | LLP-032-000006514 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006526 | LLP-032-000006526 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006530 | LLP-032-000006530 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006542 | LLP-032-000006542 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006545 | LLP-032-000006546 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000006548 | LLP-032-000006550 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006564 | LLP-032-000006565 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006575 | LLP-032-000006575 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006578 | LLP-032-000006579 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006584 | LLP-032-000006584 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006590 | LLP-032-000006591 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006602 | LLP-032-000006605 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006607 | LLP-032-000006608 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006616 | LLP-032-000006619 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006628 | LLP-032-000006629 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006636 | LLP-032-000006637 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006639 | LLP-032-000006641 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000006643 | LLP-032-000006646 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006648 | LLP-032-000006652 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006684 | LLP-032-000006686 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006712 | LLP-032-000006714 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006722 | LLP-032-000006729 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006742 | LLP-032-000006743 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006750 | LLP-032-000006751 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006756 | LLP-032-000006771 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006774 | LLP-032-000006782 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006785 | LLP-032-000006786 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006791 | LLP-032-000006796 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006798 | LLP-032-000006799 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000006801 | LLP-032-000006802 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006806 | LLP-032-000006811 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006813 | LLP-032-000006838 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006841 | LLP-032-000006853 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006856 | LLP-032-000006868 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006871 | LLP-032-000006873 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006875 | LLP-032-000006897 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006899 | LLP-032-000006902 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006904 | LLP-032-000006917 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006919 | LLP-032-000006923 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006925 | LLP-032-000006926 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006929 | LLP-032-000006930 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000006938 | LLP-032-000006938 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006941 | LLP-032-000006941 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006948 | LLP-032-000006948 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006950 | LLP-032-000006950 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006969 | LLP-032-000006970 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006972 | LLP-032-000006972 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006975 | LLP-032-000006976 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006978 | LLP-032-000006978 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006980 | LLP-032-000006980 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000006995 | LLP-032-000006995 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007009 | LLP-032-000007009 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007016 | LLP-032-000007029 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000007032 | LLP-032-000007032 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007037 | LLP-032-000007052 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007054 | LLP-032-000007083 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007087 | LLP-032-000007104 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007109 | LLP-032-000007130 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007132 | LLP-032-000007135 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007137 | LLP-032-000007140 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007145 | LLP-032-000007152 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007154 | LLP-032-000007155 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007157 | LLP-032-000007157 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007160 | LLP-032-000007161 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007163 | LLP-032-000007164 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000007166 | LLP-032-000007167 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007169 | LLP-032-000007215 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007217 | LLP-032-000007227 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007229 | LLP-032-000007232 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007237 | LLP-032-000007244 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007249 | LLP-032-000007270 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007272 | LLP-032-000007276 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007278 | LLP-032-000007294 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007296 | LLP-032-000007314 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007316 | LLP-032-000007317 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007322 | LLP-032-000007323 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007325 | LLP-032-000007326 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000007328 | LLP-032-000007328 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007330 | LLP-032-000007336 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007340 | LLP-032-000007341 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007344 | LLP-032-000007346 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007348 | LLP-032-000007356 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007360 | LLP-032-000007361 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007364 | LLP-032-000007364 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007366 | LLP-032-000007367 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007370 | LLP-032-000007371 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007373 | LLP-032-000007377 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007379 | LLP-032-000007379 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007381 | LLP-032-000007385 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000007387 | LLP-032-000007404 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007406 | LLP-032-000007406 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007411 | LLP-032-000007412 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007414 | LLP-032-000007419 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007421 | LLP-032-000007423 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007425 | LLP-032-000007425 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007427 | LLP-032-000007479 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007481 | LLP-032-000007504 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007509 | LLP-032-000007510 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007523 | LLP-032-000007523 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007528 | LLP-032-000007528 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007530 | LLP-032-000007531 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000007533 | LLP-032-000007533 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007535 | LLP-032-000007556 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007561 | LLP-032-000007561 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007563 | LLP-032-000007563 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007565 | LLP-032-000007576 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007578 | LLP-032-000007578 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007582 | LLP-032-000007583 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007592 | LLP-032-000007593 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007595 | LLP-032-000007600 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007602 | LLP-032-000007602 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007606 | LLP-032-000007607 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007609 | LLP-032-000007619 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000007623 | LLP-032-000007627 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007633 | LLP-032-000007633 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007635 | LLP-032-000007635 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007637 | LLP-032-000007653 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007662 | LLP-032-000007668 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007680 | LLP-032-000007680 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007682 | LLP-032-000007684 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007692 | LLP-032-000007697 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007699 | LLP-032-000007700 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007704 | LLP-032-000007707 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007709 | LLP-032-000007712 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007717 | LLP-032-000007718 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000007720 | LLP-032-000007720 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007722 | LLP-032-000007723 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007726 | LLP-032-000007730 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007732 | LLP-032-000007733 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007735 | LLP-032-000007739 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007741 | LLP-032-000007742 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007744 | LLP-032-000007746 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007750 | LLP-032-000007750 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007752 | LLP-032-000007757 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007764 | LLP-032-000007764 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007766 | LLP-032-000007772 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007776 | LLP-032-000007782 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000007784 | LLP-032-000007788 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007790 | LLP-032-000007791 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007796 | LLP-032-000007796 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007800 | LLP-032-000007801 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007806 | LLP-032-000007808 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007810 | LLP-032-000007814 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007819 | LLP-032-000007821 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007823 | LLP-032-000007824 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007828 | LLP-032-000007839 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007841 | LLP-032-000007846 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007849 | LLP-032-000007850 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007852 | LLP-032-000007868 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000007870 | LLP-032-000007870 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007872 | LLP-032-000007872 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007874 | LLP-032-000007878 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007881 | LLP-032-000007881 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007884 | LLP-032-000007895 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007897 | LLP-032-000007899 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007901 | LLP-032-000007901 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007903 | LLP-032-000007912 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007922 | LLP-032-000007922 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007930 | LLP-032-000007935 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007945 | LLP-032-000007945 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007947 | LLP-032-000007958 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000007960 | LLP-032-000007961 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007963 | LLP-032-000007963 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007967 | LLP-032-000007976 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007978 | LLP-032-000007981 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007984 | LLP-032-000007984 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000007986 | LLP-032-000008004 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008006 | LLP-032-000008011 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008014 | LLP-032-000008014 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008019 | LLP-032-000008019 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008022 | LLP-032-000008022 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008026 | LLP-032-000008027 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008029 | LLP-032-000008030 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000008033 | LLP-032-000008037 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008040 | LLP-032-000008041 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008044 | LLP-032-000008044 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008049 | LLP-032-000008051 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008055 | LLP-032-000008056 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008058 | LLP-032-000008058 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008062 | LLP-032-000008066 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008068 | LLP-032-000008068 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008084 | LLP-032-000008085 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008105 | LLP-032-000008105 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008110 | LLP-032-000008115 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008119 | LLP-032-000008157 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000008170 | LLP-032-000008173 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008177 | LLP-032-000008178 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008181 | LLP-032-000008181 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008184 | LLP-032-000008197 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008200 | LLP-032-000008200 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008204 | LLP-032-000008204 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008206 | LLP-032-000008208 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008213 | LLP-032-000008214 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008217 | LLP-032-000008228 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008231 | LLP-032-000008231 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008234 | LLP-032-000008235 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008239 | LLP-032-000008239 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000008241 | LLP-032-000008245 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008248 | LLP-032-000008266 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008268 | LLP-032-000008292 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008294 | LLP-032-000008299 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008301 | LLP-032-000008310 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008312 | LLP-032-000008317 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008319 | LLP-032-000008324 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008326 | LLP-032-000008333 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008335 | LLP-032-000008345 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008348 | LLP-032-000008352 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008354 | LLP-032-000008362 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008364 | LLP-032-000008366 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000008368 | LLP-032-000008375 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008378 | LLP-032-000008381 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008383 | LLP-032-000008385 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008387 | LLP-032-000008393 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008395 | LLP-032-000008396 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008400 | LLP-032-000008400 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008402 | LLP-032-000008403 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008405 | LLP-032-000008413 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008416 | LLP-032-000008416 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008418 | LLP-032-000008422 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008424 | LLP-032-000008426 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008430 | LLP-032-000008437 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000008439 | LLP-032-000008441 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008444 | LLP-032-000008445 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008447 | LLP-032-000008447 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008449 | LLP-032-000008465 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008467 | LLP-032-000008472 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008474 | LLP-032-000008481 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008483 | LLP-032-000008491 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008494 | LLP-032-000008497 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008500 | LLP-032-000008503 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008508 | LLP-032-000008510 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008512 | LLP-032-000008517 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008519 | LLP-032-000008520 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000008522 | LLP-032-000008527 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008529 | LLP-032-000008531 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008533 | LLP-032-000008538 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008540 | LLP-032-000008540 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008544 | LLP-032-000008544 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008549 | LLP-032-000008587 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008589 | LLP-032-000008592 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008595 | LLP-032-000008609 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008611 | LLP-032-000008611 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008614 | LLP-032-000008614 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008616 | LLP-032-000008622 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008624 | LLP-032-000008629 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000008631 | LLP-032-000008631 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008633 | LLP-032-000008639 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008641 | LLP-032-000008646 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008648 | LLP-032-000008648 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008650 | LLP-032-000008656 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008658 | LLP-032-000008666 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008668 | LLP-032-000008669 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008671 | LLP-032-000008672 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008674 | LLP-032-000008696 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008698 | LLP-032-000008712 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008716 | LLP-032-000008728 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008730 | LLP-032-000008730 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000008732 | LLP-032-000008755 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008757 | LLP-032-000008770 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008772 | LLP-032-000008778 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008781 | LLP-032-000008784 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008786 | LLP-032-000008791 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008793 | LLP-032-000008794 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008796 | LLP-032-000008796 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008801 | LLP-032-000008802 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008806 | LLP-032-000008807 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008809 | LLP-032-000008809 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008811 | LLP-032-000008813 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008816 | LLP-032-000008829 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000008832 | LLP-032-000008833 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008835 | LLP-032-000008836 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008838 | LLP-032-000008846 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008851 | LLP-032-000008860 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008862 | LLP-032-000008862 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008866 | LLP-032-000008868 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008870 | LLP-032-000008871 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008875 | LLP-032-000008878 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008880 | LLP-032-000008884 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008889 | LLP-032-000008896 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008902 | LLP-032-000008903 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008905 | LLP-032-000008905 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000008908 | LLP-032-000008910 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008912 | LLP-032-000008919 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008926 | LLP-032-000008926 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008928 | LLP-032-000008929 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008931 | LLP-032-000008937 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008939 | LLP-032-000008942 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008944 | LLP-032-000008958 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008960 | LLP-032-000008961 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008963 | LLP-032-000008964 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008966 | LLP-032-000008985 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000008987 | LLP-032-000009019 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009021 | LLP-032-000009038 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000009040 | LLP-032-000009041 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009043 | LLP-032-000009111 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009113 | LLP-032-000009119 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009122 | LLP-032-000009122 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009125 | LLP-032-000009148 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009150 | LLP-032-000009152 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009156 | LLP-032-000009171 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009173 | LLP-032-000009184 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009187 | LLP-032-000009202 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009204 | LLP-032-000009204 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009206 | LLP-032-000009217 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009219 | LLP-032-000009225 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000009227 | LLP-032-000009229 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009231 | LLP-032-000009254 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009256 | LLP-032-000009284 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009286 | LLP-032-000009355 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009357 | LLP-032-000009367 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009370 | LLP-032-000009376 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009378 | LLP-032-000009378 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009382 | LLP-032-000009383 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009386 | LLP-032-000009402 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009404 | LLP-032-000009425 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009427 | LLP-032-000009453 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009456 | LLP-032-000009456 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000009460 | LLP-032-000009479 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009485 | LLP-032-000009489 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009492 | LLP-032-000009492 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009494 | LLP-032-000009495 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009498 | LLP-032-000009498 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009500 | LLP-032-000009500 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009502 | LLP-032-000009513 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009516 | LLP-032-000009516 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009518 | LLP-032-000009518 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009521 | LLP-032-000009523 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009525 | LLP-032-000009527 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009529 | LLP-032-000009532 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000009535 | LLP-032-000009535 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009539 | LLP-032-000009548 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009550 | LLP-032-000009552 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009554 | LLP-032-000009554 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009556 | LLP-032-000009562 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009564 | LLP-032-000009568 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009570 | LLP-032-000009571 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009573 | LLP-032-000009606 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009617 | LLP-032-000009617 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009619 | LLP-032-000009626 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009629 | LLP-032-000009632 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009634 | LLP-032-000009636 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000009639 | LLP-032-000009640 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009642 | LLP-032-000009644 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009651 | LLP-032-000009663 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009665 | LLP-032-000009675 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009677 | LLP-032-000009677 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009679 | LLP-032-000009679 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009682 | LLP-032-000009683 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009685 | LLP-032-000009688 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009690 | LLP-032-000009693 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009695 | LLP-032-000009697 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009699 | LLP-032-000009704 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009719 | LLP-032-000009723 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000009725 | LLP-032-000009745 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009750 | LLP-032-000009762 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009764 | LLP-032-000009765 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009768 | LLP-032-000009768 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009770 | LLP-032-000009773 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009775 | LLP-032-000009775 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009777 | LLP-032-000009800 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009803 | LLP-032-000009809 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009811 | LLP-032-000009812 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009814 | LLP-032-000009814 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009816 | LLP-032-000009832 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009834 | LLP-032-000009835 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000009837 | LLP-032-000009848 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009850 | LLP-032-000009851 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009853 | LLP-032-000009861 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009868 | LLP-032-000009879 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009881 | LLP-032-000009882 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009884 | LLP-032-000009884 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009887 | LLP-032-000009887 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009889 | LLP-032-000009891 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009893 | LLP-032-000009896 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009898 | LLP-032-000009900 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009902 | LLP-032-000009911 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009913 | LLP-032-000009938 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000009940 | LLP-032-000009946 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009948 | LLP-032-000009953 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009956 | LLP-032-000009969 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009974 | LLP-032-000009984 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009986 | LLP-032-000009986 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009988 | LLP-032-000009988 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009990 | LLP-032-000009991 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009995 | LLP-032-000009995 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000009997 | LLP-032-000009999 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010004 | LLP-032-000010005 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010010 | LLP-032-000010019 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010022 | LLP-032-000010023 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000010028 | LLP-032-000010031 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010033 | LLP-032-000010039 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010043 | LLP-032-000010043 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010045 | LLP-032-000010046 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010048 | LLP-032-000010053 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010055 | LLP-032-000010055 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010057 | LLP-032-000010069 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010071 | LLP-032-000010075 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010077 | LLP-032-000010089 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010093 | LLP-032-000010095 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010097 | LLP-032-000010097 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010099 | LLP-032-000010100 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000010103 | LLP-032-000010107 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010109 | LLP-032-000010114 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010119 | LLP-032-000010130 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010133 | LLP-032-000010140 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010144 | LLP-032-000010144 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010146 | LLP-032-000010147 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010149 | LLP-032-000010149 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010155 | LLP-032-000010155 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010157 | LLP-032-000010157 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010159 | LLP-032-000010163 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010166 | LLP-032-000010166 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010168 | LLP-032-000010173 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000010175 | LLP-032-000010182 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010185 | LLP-032-000010192 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010194 | LLP-032-000010198 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010203 | LLP-032-000010206 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010209 | LLP-032-000010234 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010236 | LLP-032-000010236 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010238 | LLP-032-000010238 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010241 | LLP-032-000010248 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010250 | LLP-032-000010256 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010259 | LLP-032-000010275 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010277 | LLP-032-000010281 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010283 | LLP-032-000010285 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000010287 | LLP-032-000010331 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010333 | LLP-032-000010333 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010339 | LLP-032-000010339 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010341 | LLP-032-000010342 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010344 | LLP-032-000010346 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010348 | LLP-032-000010350 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010353 | LLP-032-000010359 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010361 | LLP-032-000010365 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010367 | LLP-032-000010373 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010376 | LLP-032-000010376 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010378 | LLP-032-000010378 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010380 | LLP-032-000010383 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000010390 | LLP-032-000010390 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010393 | LLP-032-000010400 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010402 | LLP-032-000010402 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010404 | LLP-032-000010404 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010406 | LLP-032-000010408 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010411 | LLP-032-000010419 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010421 | LLP-032-000010421 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010423 | LLP-032-000010423 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010425 | LLP-032-000010440 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010444 | LLP-032-000010446 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010450 | LLP-032-000010450 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010455 | LLP-032-000010455 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000010458 | LLP-032-000010459 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010468 | LLP-032-000010468 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010472 | LLP-032-000010479 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010482 | LLP-032-000010482 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010484 | LLP-032-000010484 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010496 | LLP-032-000010508 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010511 | LLP-032-000010511 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010514 | LLP-032-000010515 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010517 | LLP-032-000010534 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010537 | LLP-032-000010537 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010542 | LLP-032-000010542 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010545 | LLP-032-000010545 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000010547 | LLP-032-000010553 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010555 | LLP-032-000010556 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010559 | LLP-032-000010559 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010561 | LLP-032-000010561 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010563 | LLP-032-000010567 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010570 | LLP-032-000010571 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010574 | LLP-032-000010574 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010578 | LLP-032-000010580 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010582 | LLP-032-000010582 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010586 | LLP-032-000010586 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010594 | LLP-032-000010594 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010597 | LLP-032-000010598 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000010601 | LLP-032-000010601 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010607 | LLP-032-000010618 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010621 | LLP-032-000010621 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010624 | LLP-032-000010641 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010644 | LLP-032-000010645 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010647 | LLP-032-000010663 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010666 | LLP-032-000010701 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010704 | LLP-032-000010704 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010706 | LLP-032-000010728 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010736 | LLP-032-000010736 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010743 | LLP-032-000010743 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010745 | LLP-032-000010748 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000010752 | LLP-032-000010758 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010760 | LLP-032-000010760 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010763 | LLP-032-000010763 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010765 | LLP-032-000010770 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010773 | LLP-032-000010782 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010784 | LLP-032-000010801 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010805 | LLP-032-000010807 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010810 | LLP-032-000010828 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010830 | LLP-032-000010830 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010832 | LLP-032-000010832 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010838 | LLP-032-000010840 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010842 | LLP-032-000010845 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000010849 | LLP-032-000010864 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010866 | LLP-032-000010869 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010871 | LLP-032-000010872 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010874 | LLP-032-000010874 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010876 | LLP-032-000010895 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010904 | LLP-032-000010904 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010906 | LLP-032-000010906 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010912 | LLP-032-000010912 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010915 | LLP-032-000010916 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010918 | LLP-032-000010919 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010921 | LLP-032-000010921 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010923 | LLP-032-000010923 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000010925 | LLP-032-000010925 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010928 | LLP-032-000010928 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010935 | LLP-032-000010935 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010937 | LLP-032-000010937 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010939 | LLP-032-000010939 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010941 | LLP-032-000010975 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010977 | LLP-032-000010988 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010990 | LLP-032-000010993 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000010995 | LLP-032-000011021 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011023 | LLP-032-000011044 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011048 | LLP-032-000011048 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011050 | LLP-032-000011072 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000011074 | LLP-032-000011076 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011078 | LLP-032-000011084 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011086 | LLP-032-000011097 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011100 | LLP-032-000011101 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011103 | LLP-032-000011119 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011122 | LLP-032-000011129 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011134 | LLP-032-000011136 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011140 | LLP-032-000011147 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011150 | LLP-032-000011152 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011154 | LLP-032-000011155 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011159 | LLP-032-000011159 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011167 | LLP-032-000011170 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000011172 | LLP-032-000011173 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011176 | LLP-032-000011182 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011184 | LLP-032-000011199 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011201 | LLP-032-000011202 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011204 | LLP-032-000011205 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011215 | LLP-032-000011243 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011245 | LLP-032-000011245 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011251 | LLP-032-000011251 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011253 | LLP-032-000011254 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011256 | LLP-032-000011256 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011258 | LLP-032-000011258 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011263 | LLP-032-000011263 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000011267 | LLP-032-000011278 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011281 | LLP-032-000011281 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011283 | LLP-032-000011322 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011324 | LLP-032-000011325 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011327 | LLP-032-000011333 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011335 | LLP-032-000011345 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011347 | LLP-032-000011360 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011368 | LLP-032-000011368 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011370 | LLP-032-000011371 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011375 | LLP-032-000011377 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011380 | LLP-032-000011380 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011383 | LLP-032-000011383 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000011388 | LLP-032-000011388 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011394 | LLP-032-000011396 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011399 | LLP-032-000011400 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011402 | LLP-032-000011406 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011409 | LLP-032-000011430 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011433 | LLP-032-000011434 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011436 | LLP-032-000011442 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011445 | LLP-032-000011447 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011449 | LLP-032-000011449 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011452 | LLP-032-000011452 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011454 | LLP-032-000011454 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011456 | LLP-032-000011456 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000011461 | LLP-032-000011462 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011464 | LLP-032-000011475 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011477 | LLP-032-000011478 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011483 | LLP-032-000011496 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011498 | LLP-032-000011500 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011502 | LLP-032-000011506 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011508 | LLP-032-000011515 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011518 | LLP-032-000011524 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011526 | LLP-032-000011544 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011546 | LLP-032-000011546 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011552 | LLP-032-000011554 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011556 | LLP-032-000011556 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000011558 | LLP-032-000011578 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011580 | LLP-032-000011583 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011586 | LLP-032-000011588 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011592 | LLP-032-000011604 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011607 | LLP-032-000011607 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011610 | LLP-032-000011612 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011614 | LLP-032-000011643 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011645 | LLP-032-000011646 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011648 | LLP-032-000011650 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011652 | LLP-032-000011656 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011658 | LLP-032-000011658 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011660 | LLP-032-000011664 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000011666 | LLP-032-000011667 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011673 | LLP-032-000011674 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011678 | LLP-032-000011688 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011690 | LLP-032-000011698 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011700 | LLP-032-000011706 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011709 | LLP-032-000011710 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011712 | LLP-032-000011716 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011718 | LLP-032-000011718 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011723 | LLP-032-000011757 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011760 | LLP-032-000011760 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011762 | LLP-032-000011762 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011765 | LLP-032-000011773 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000011775 | LLP-032-000011776 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011778 | LLP-032-000011778 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011784 | LLP-032-000011793 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011795 | LLP-032-000011804 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011808 | LLP-032-000011814 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011821 | LLP-032-000011823 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011828 | LLP-032-000011828 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011834 | LLP-032-000011853 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011857 | LLP-032-000011857 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011859 | LLP-032-000011859 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011861 | LLP-032-000011872 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011879 | LLP-032-000011879 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000011884 | LLP-032-000011891 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011893 | LLP-032-000011893 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011899 | LLP-032-000011899 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011901 | LLP-032-000011901 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011904 | LLP-032-000011904 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011923 | LLP-032-000011924 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011926 | LLP-032-000011926 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011928 | LLP-032-000011930 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011932 | LLP-032-000011932 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011934 | LLP-032-000011953 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011955 | LLP-032-000011957 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000011959 | LLP-032-000011999 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000012001 | LLP-032-000012003 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012012 | LLP-032-000012012 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012017 | LLP-032-000012018 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012022 | LLP-032-000012036 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012038 | LLP-032-000012038 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012041 | LLP-032-000012048 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012050 | LLP-032-000012052 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012055 | LLP-032-000012057 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012060 | LLP-032-000012060 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012062 | LLP-032-000012062 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012065 | LLP-032-000012065 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012068 | LLP-032-000012068 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000012070 | LLP-032-000012105 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012107 | LLP-032-000012114 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012116 | LLP-032-000012116 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012121 | LLP-032-000012123 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012126 | LLP-032-000012126 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012128 | LLP-032-000012128 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012130 | LLP-032-000012134 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012136 | LLP-032-000012141 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012145 | LLP-032-000012146 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012148 | LLP-032-000012155 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012157 | LLP-032-000012157 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012160 | LLP-032-000012162 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000012164 | LLP-032-000012170 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012173 | LLP-032-000012181 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012183 | LLP-032-000012184 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012186 | LLP-032-000012213 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012215 | LLP-032-000012217 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012219 | LLP-032-000012221 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012223 | LLP-032-000012230 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012232 | LLP-032-000012246 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012248 | LLP-032-000012250 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012253 | LLP-032-000012253 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012255 | LLP-032-000012263 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012265 | LLP-032-000012269 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000012271 | LLP-032-000012286 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012288 | LLP-032-000012302 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012304 | LLP-032-000012313 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012316 | LLP-032-000012324 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012329 | LLP-032-000012337 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012339 | LLP-032-000012349 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012351 | LLP-032-000012353 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012355 | LLP-032-000012355 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012357 | LLP-032-000012357 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012359 | LLP-032-000012360 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012363 | LLP-032-000012363 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012365 | LLP-032-000012366 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000012369 | LLP-032-000012369 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012371 | LLP-032-000012377 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012379 | LLP-032-000012382 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012384 | LLP-032-000012405 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012416 | LLP-032-000012435 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012438 | LLP-032-000012446 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012448 | LLP-032-000012456 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012459 | LLP-032-000012477 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012479 | LLP-032-000012486 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012490 | LLP-032-000012492 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012494 | LLP-032-000012496 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012500 | LLP-032-000012500 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000012507 | LLP-032-000012513 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012515 | LLP-032-000012517 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012519 | LLP-032-000012525 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012529 | LLP-032-000012529 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012531 | LLP-032-000012531 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012538 | LLP-032-000012541 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012543 | LLP-032-000012543 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012545 | LLP-032-000012545 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012547 | LLP-032-000012562 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012564 | LLP-032-000012574 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012578 | LLP-032-000012581 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012583 | LLP-032-000012584 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000012587 | LLP-032-000012592 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012595 | LLP-032-000012596 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012600 | LLP-032-000012600 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012603 | LLP-032-000012605 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012607 | LLP-032-000012607 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012611 | LLP-032-000012611 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012613 | LLP-032-000012626 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012632 | LLP-032-000012633 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012635 | LLP-032-000012635 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012639 | LLP-032-000012640 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012642 | LLP-032-000012649 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012651 | LLP-032-000012669 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000012671 | LLP-032-000012698 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012701 | LLP-032-000012701 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012705 | LLP-032-000012705 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012710 | LLP-032-000012710 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012712 | LLP-032-000012715 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012717 | LLP-032-000012729 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012731 | LLP-032-000012733 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012735 | LLP-032-000012747 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012749 | LLP-032-000012764 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012769 | LLP-032-000012769 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012774 | LLP-032-000012774 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012777 | LLP-032-000012777 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000012779 | LLP-032-000012779 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012783 | LLP-032-000012787 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012792 | LLP-032-000012799 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012802 | LLP-032-000012802 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012805 | LLP-032-000012805 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012807 | LLP-032-000012807 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012812 | LLP-032-000012814 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012816 | LLP-032-000012832 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012836 | LLP-032-000012836 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012838 | LLP-032-000012839 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012850 | LLP-032-000012852 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012854 | LLP-032-000012854 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000012856 | LLP-032-000012856 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012858 | LLP-032-000012866 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012868 | LLP-032-000012871 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012873 | LLP-032-000012874 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012876 | LLP-032-000012876 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012879 | LLP-032-000012887 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012889 | LLP-032-000012910 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012912 | LLP-032-000012912 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012914 | LLP-032-000012914 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012917 | LLP-032-000012917 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012919 | LLP-032-000012919 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012922 | LLP-032-000012922 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000012934 | LLP-032-000012934 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012937 | LLP-032-000012937 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012939 | LLP-032-000012946 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012951 | LLP-032-000012951 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012953 | LLP-032-000012953 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012960 | LLP-032-000012960 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012962 | LLP-032-000012967 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012969 | LLP-032-000012976 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012979 | LLP-032-000012980 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012983 | LLP-032-000012986 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012989 | LLP-032-000012991 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000012993 | LLP-032-000012995 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000012998 | LLP-032-000013005 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013007 | LLP-032-000013010 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013012 | LLP-032-000013014 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013016 | LLP-032-000013021 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013024 | LLP-032-000013024 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013028 | LLP-032-000013029 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013031 | LLP-032-000013033 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013035 | LLP-032-000013035 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013037 | LLP-032-000013040 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013042 | LLP-032-000013048 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013050 | LLP-032-000013053 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013055 | LLP-032-000013055 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000013057 | LLP-032-000013057 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013064 | LLP-032-000013073 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013079 | LLP-032-000013079 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013081 | LLP-032-000013081 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013083 | LLP-032-000013089 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013092 | LLP-032-000013098 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013101 | LLP-032-000013112 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013116 | LLP-032-000013130 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013132 | LLP-032-000013161 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013164 | LLP-032-000013186 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013188 | LLP-032-000013189 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013193 | LLP-032-000013194 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000013197 | LLP-032-000013198 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013200 | LLP-032-000013200 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013202 | LLP-032-000013202 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013204 | LLP-032-000013204 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013206 | LLP-032-000013217 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013226 | LLP-032-000013226 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013229 | LLP-032-000013250 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013252 | LLP-032-000013252 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013254 | LLP-032-000013260 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013262 | LLP-032-000013271 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013274 | LLP-032-000013276 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013279 | LLP-032-000013283 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000013285 | LLP-032-000013288 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013290 | LLP-032-000013290 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013292 | LLP-032-000013294 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013296 | LLP-032-000013300 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013303 | LLP-032-000013305 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013307 | LLP-032-000013307 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013309 | LLP-032-000013320 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013324 | LLP-032-000013325 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013329 | LLP-032-000013329 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013332 | LLP-032-000013337 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013342 | LLP-032-000013346 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013351 | LLP-032-000013351 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000013362 | LLP-032-000013370 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013373 | LLP-032-000013375 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013377 | LLP-032-000013377 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013380 | LLP-032-000013391 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013396 | LLP-032-000013397 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013428 | LLP-032-000013428 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013433 | LLP-032-000013433 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013438 | LLP-032-000013452 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013454 | LLP-032-000013462 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013465 | LLP-032-000013467 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013472 | LLP-032-000013474 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013480 | LLP-032-000013480 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 032 | LLP-032-000013490 | LLP-032-000013490 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 032 | LLP-032-000013510 | LLP-032-000013511 | USACE; MVD; MVN; CEMVN-RE-L | Robert J Thomson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000001 | LLP-033-000000017 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000019 | LLP-033-000000024 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000026 | LLP-033-000000026 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000029 | LLP-033-000000030 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000032 | LLP-033-000000046 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000049 | LLP-033-000000078 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000080 | LLP-033-000000090 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000092 | LLP-033-000000190 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000193 | LLP-033-000000208 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000210 | LLP-033-000000214 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 033 | LLP-033-000000217 | LLP-033-000000217 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000219 | LLP-033-000000226 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000229 | LLP-033-000000229 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000231 | LLP-033-000000236 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000238 | LLP-033-000000240 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000243 | LLP-033-000000244 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000246 | LLP-033-000000246 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000248 | LLP-033-000000261 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000263 | LLP-033-000000276 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000279 | LLP-033-000000280 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000282 | LLP-033-000000282 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000286 | LLP-033-000000287 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 033 | LLP-033-000000291 | LLP-033-000000291 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000293 | LLP-033-000000294 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000297 | LLP-033-000000305 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000307 | LLP-033-000000311 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000313 | LLP-033-000000345 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000347 | LLP-033-000000350 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000352 | LLP-033-000000367 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000369 | LLP-033-000000371 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000373 | LLP-033-000000380 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000383 | LLP-033-000000396 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000398 | LLP-033-000000415 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000417 | LLP-033-000000420 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 033 | LLP-033-000000422 | LLP-033-000000430 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000433 | LLP-033-000000437 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000439 | LLP-033-000000439 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000441 | LLP-033-000000441 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000443 | LLP-033-000000449 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000451 | LLP-033-000000454 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000457 | LLP-033-000000457 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000460 | LLP-033-000000498 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000500 | LLP-033-000000500 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000502 | LLP-033-000000504 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000506 | LLP-033-000000506 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000510 | LLP-033-000000515 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 033 | LLP-033-000000517 | LLP-033-000000546 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000548 | LLP-033-000000551 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000553 | LLP-033-000000558 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000560 | LLP-033-000000565 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000568 | LLP-033-000000610 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000613 | LLP-033-000000619 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000621 | LLP-033-000000622 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000633 | LLP-033-000000727 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000729 | LLP-033-000000730 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000732 | LLP-033-000000732 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000734 | LLP-033-000000734 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000736 | LLP-033-000000739 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 033 | LLP-033-000000741 | LLP-033-000000743 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000745 | LLP-033-000000747 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000750 | LLP-033-000000758 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000760 | LLP-033-000000770 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000772 | LLP-033-000000773 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000777 | LLP-033-000000779 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000781 | LLP-033-000000781 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000784 | LLP-033-000000784 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000787 | LLP-033-000000800 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000803 | LLP-033-000000818 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000822 | LLP-033-000000827 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000829 | LLP-033-000000862 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 033 | LLP-033-000000865 | LLP-033-000000870 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000872 | LLP-033-000000892 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000895 | LLP-033-000000906 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000910 | LLP-033-000000911 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000913 | LLP-033-000000937 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000939 | LLP-033-000000966 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000969 | LLP-033-000000986 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000000988 | LLP-033-000001029 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000001031 | LLP-033-000001031 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000001034 | LLP-033-000001108 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000001110 | LLP-033-000001116 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000001118 | LLP-033-000001148 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 033 | LLP-033-000001150 | LLP-033-000001212 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000001214 | LLP-033-000001214 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000001216 | LLP-033-000001256 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000001258 | LLP-033-000001322 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000001324 | LLP-033-000001352 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000001354 | LLP-033-000001384 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000001387 | LLP-033-000001422 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000001424 | LLP-033-000001439 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000001441 | LLP-033-000001448 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000001450 | LLP-033-000001450 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000001453 | LLP-033-000001456 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000001458 | LLP-033-000001489 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 033 | LLP-033-000001491 | LLP-033-000001507 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000001509 | LLP-033-000001515 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000001517 | LLP-033-000001519 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000001521 | LLP-033-000001530 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000001532 | LLP-033-000001579 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000001581 | LLP-033-000001605 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000001607 | LLP-033-000001617 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000001619 | LLP-033-000001627 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000001629 | LLP-033-000001645 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000001647 | LLP-033-000001648 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000001650 | LLP-033-000001667 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000001669 | LLP-033-000001738 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 033 | LLP-033-000001740 | LLP-033-000001753 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000001757 | LLP-033-000001758 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000001771 | LLP-033-000001789 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 033 | LLP-033-000001791 | LLP-033-000001798 | USACE; MVD; MVN; CEMVN-RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000001 | LLP-034-000000001 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000004 | LLP-034-000000005 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000007 | LLP-034-000000014 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000017 | LLP-034-000000017 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000019 | LLP-034-000000047 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000060 | LLP-034-000000060 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000069 | LLP-034-000000069 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000097 | LLP-034-000000098 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000000108 | LLP-034-000000108 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000111 | LLP-034-000000118 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000120 | LLP-034-000000123 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000135 | LLP-034-000000135 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000144 | LLP-034-000000145 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000150 | LLP-034-000000151 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000155 | LLP-034-000000156 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000164 | LLP-034-000000166 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000172 | LLP-034-000000172 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000180 | LLP-034-000000180 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000188 | LLP-034-000000189 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000191 | LLP-034-000000195 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000000200 | LLP-034-000000200 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000202 | LLP-034-000000203 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000208 | LLP-034-000000210 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000221 | LLP-034-000000227 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000229 | LLP-034-000000232 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000234 | LLP-034-000000234 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000238 | LLP-034-000000238 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000240 | LLP-034-000000242 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000244 | LLP-034-000000245 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000249 | LLP-034-000000249 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000253 | LLP-034-000000260 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000265 | LLP-034-000000266 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000000271 | LLP-034-000000271 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000273 | LLP-034-000000273 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000277 | LLP-034-000000280 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000285 | LLP-034-000000285 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000292 | LLP-034-000000294 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000300 | LLP-034-000000300 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000303 | LLP-034-000000312 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000317 | LLP-034-000000320 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000323 | LLP-034-000000323 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000329 | LLP-034-000000329 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000337 | LLP-034-000000337 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000353 | LLP-034-000000354 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000000366 | LLP-034-000000367 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000383 | LLP-034-000000383 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000394 | LLP-034-000000394 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000407 | LLP-034-000000407 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000439 | LLP-034-000000439 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000442 | LLP-034-000000446 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000454 | LLP-034-000000454 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000499 | LLP-034-000000504 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000510 | LLP-034-000000510 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000514 | LLP-034-000000514 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000518 | LLP-034-000000518 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000521 | LLP-034-000000521 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000000532 | LLP-034-000000536 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000538 | LLP-034-000000538 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000540 | LLP-034-000000540 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000542 | LLP-034-000000549 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000551 | LLP-034-000000553 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000555 | LLP-034-000000555 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000563 | LLP-034-000000563 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000565 | LLP-034-000000565 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000567 | LLP-034-000000572 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000581 | LLP-034-000000582 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000585 | LLP-034-000000586 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000588 | LLP-034-000000590 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000000595 | LLP-034-000000595 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000599 | LLP-034-000000599 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000601 | LLP-034-000000603 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000605 | LLP-034-000000605 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000608 | LLP-034-000000608 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000611 | LLP-034-000000633 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000635 | LLP-034-000000657 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000659 | LLP-034-000000663 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000667 | LLP-034-000000669 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000672 | LLP-034-000000676 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000680 | LLP-034-000000682 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000685 | LLP-034-000000685 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000000687 | LLP-034-000000687 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000689 | LLP-034-000000692 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000694 | LLP-034-000000709 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000711 | LLP-034-000000718 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000720 | LLP-034-000000722 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000724 | LLP-034-000000725 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000727 | LLP-034-000000730 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000732 | LLP-034-000000732 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000738 | LLP-034-000000738 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000740 | LLP-034-000000740 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000746 | LLP-034-000000761 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000763 | LLP-034-000000793 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000000795 | LLP-034-000000799 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000807 | LLP-034-000000808 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000810 | LLP-034-000000810 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000812 | LLP-034-000000812 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000821 | LLP-034-000000821 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000827 | LLP-034-000000834 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000845 | LLP-034-000000845 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000848 | LLP-034-000000854 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000856 | LLP-034-000000858 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000871 | LLP-034-000000871 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000875 | LLP-034-000000875 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000877 | LLP-034-000000877 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000000879 | LLP-034-000000886 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000888 | LLP-034-000000888 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000897 | LLP-034-000000899 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000905 | LLP-034-000000906 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000913 | LLP-034-000000913 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000923 | LLP-034-000000923 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000927 | LLP-034-000000928 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000948 | LLP-034-000000949 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000959 | LLP-034-000000960 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000964 | LLP-034-000000964 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000966 | LLP-034-000000973 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000976 | LLP-034-000000984 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000000987 | LLP-034-000000987 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000989 | LLP-034-000000989 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000000993 | LLP-034-000000994 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001002 | LLP-034-000001002 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001005 | LLP-034-000001005 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001016 | LLP-034-000001017 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001026 | LLP-034-000001026 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001028 | LLP-034-000001028 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001032 | LLP-034-000001033 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001035 | LLP-034-000001035 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001037 | LLP-034-000001037 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001039 | LLP-034-000001039 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000001041 | LLP-034-000001042 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001044 | LLP-034-000001044 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001046 | LLP-034-000001046 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001058 | LLP-034-000001061 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001066 | LLP-034-000001069 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001072 | LLP-034-000001072 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001074 | LLP-034-000001074 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001087 | LLP-034-000001088 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001093 | LLP-034-000001093 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001095 | LLP-034-000001095 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001098 | LLP-034-000001118 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001120 | LLP-034-000001122 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000001126 | LLP-034-000001129 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001132 | LLP-034-000001132 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001134 | LLP-034-000001134 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001139 | LLP-034-000001140 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001146 | LLP-034-000001149 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001151 | LLP-034-000001151 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001153 | LLP-034-000001153 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001155 | LLP-034-000001155 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001157 | LLP-034-000001162 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001164 | LLP-034-000001169 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001172 | LLP-034-000001173 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001175 | LLP-034-000001175 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000001178 | LLP-034-000001180 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001182 | LLP-034-000001207 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001210 | LLP-034-000001235 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001238 | LLP-034-000001240 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001243 | LLP-034-000001243 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001248 | LLP-034-000001248 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001250 | LLP-034-000001251 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001253 | LLP-034-000001254 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001256 | LLP-034-000001257 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001282 | LLP-034-000001282 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001285 | LLP-034-000001285 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001287 | LLP-034-000001287 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000001291 | LLP-034-000001291 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001306 | LLP-034-000001306 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001313 | LLP-034-000001313 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001315 | LLP-034-000001317 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001319 | LLP-034-000001323 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001325 | LLP-034-000001325 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001327 | LLP-034-000001328 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001335 | LLP-034-000001337 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001340 | LLP-034-000001341 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001347 | LLP-034-000001347 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001354 | LLP-034-000001356 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001359 | LLP-034-000001359 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000001367 | LLP-034-000001368 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001376 | LLP-034-000001376 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001385 | LLP-034-000001386 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001396 | LLP-034-000001396 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001399 | LLP-034-000001399 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001410 | LLP-034-000001411 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001413 | LLP-034-000001415 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001417 | LLP-034-000001417 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001419 | LLP-034-000001423 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001426 | LLP-034-000001428 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001430 | LLP-034-000001442 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001445 | LLP-034-000001445 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000001448 | LLP-034-000001454 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001458 | LLP-034-000001459 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001462 | LLP-034-000001472 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001477 | LLP-034-000001477 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001480 | LLP-034-000001491 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001494 | LLP-034-000001495 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001497 | LLP-034-000001502 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001513 | LLP-034-000001516 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001520 | LLP-034-000001521 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001524 | LLP-034-000001524 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001526 | LLP-034-000001527 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001529 | LLP-034-000001533 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000001542 | LLP-034-000001549 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001556 | LLP-034-000001556 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001562 | LLP-034-000001565 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001567 | LLP-034-000001567 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001569 | LLP-034-000001576 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001578 | LLP-034-000001582 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001585 | LLP-034-000001619 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001621 | LLP-034-000001621 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001623 | LLP-034-000001628 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001631 | LLP-034-000001631 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001633 | LLP-034-000001633 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001637 | LLP-034-000001637 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000001645 | LLP-034-000001645 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001647 | LLP-034-000001648 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001655 | LLP-034-000001657 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001662 | LLP-034-000001662 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001666 | LLP-034-000001666 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001681 | LLP-034-000001684 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001686 | LLP-034-000001686 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001693 | LLP-034-000001693 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001698 | LLP-034-000001699 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001701 | LLP-034-000001701 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001704 | LLP-034-000001704 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001712 | LLP-034-000001718 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000001721 | LLP-034-000001725 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001727 | LLP-034-000001727 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001731 | LLP-034-000001745 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001747 | LLP-034-000001747 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001749 | LLP-034-000001749 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001753 | LLP-034-000001756 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001758 | LLP-034-000001761 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001764 | LLP-034-000001764 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001770 | LLP-034-000001770 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001774 | LLP-034-000001777 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001786 | LLP-034-000001786 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001789 | LLP-034-000001790 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000001804 | LLP-034-000001807 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001812 | LLP-034-000001812 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001815 | LLP-034-000001815 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001820 | LLP-034-000001821 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001832 | LLP-034-000001832 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001836 | LLP-034-000001836 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001853 | LLP-034-000001854 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001867 | LLP-034-000001869 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001874 | LLP-034-000001874 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001877 | LLP-034-000001877 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001879 | LLP-034-000001879 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001885 | LLP-034-000001885 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000001900 | LLP-034-000001900 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001911 | LLP-034-000001912 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001919 | LLP-034-000001922 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001924 | LLP-034-000001924 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001931 | LLP-034-000001931 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001937 | LLP-034-000001942 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001949 | LLP-034-000001955 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001958 | LLP-034-000001958 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001960 | LLP-034-000001961 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001964 | LLP-034-000001965 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001971 | LLP-034-000001971 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000001979 | LLP-034-000001979 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000001983 | LLP-034-000001983 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002011 | LLP-034-000002012 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002014 | LLP-034-000002022 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002024 | LLP-034-000002026 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002029 | LLP-034-000002030 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002034 | LLP-034-000002039 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002044 | LLP-034-000002044 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002049 | LLP-034-000002050 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002120 | LLP-034-000002133 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002135 | LLP-034-000002138 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002142 | LLP-034-000002145 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002147 | LLP-034-000002159 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000002165 | LLP-034-000002165 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002168 | LLP-034-000002168 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002170 | LLP-034-000002173 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002175 | LLP-034-000002179 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002181 | LLP-034-000002181 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002183 | LLP-034-000002185 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002187 | LLP-034-000002188 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002190 | LLP-034-000002192 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002194 | LLP-034-000002194 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002201 | LLP-034-000002203 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002210 | LLP-034-000002216 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002219 | LLP-034-000002219 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000002221 | LLP-034-000002227 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002241 | LLP-034-000002241 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002243 | LLP-034-000002244 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002247 | LLP-034-000002247 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002249 | LLP-034-000002249 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002279 | LLP-034-000002279 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002281 | LLP-034-000002282 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002284 | LLP-034-000002301 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002304 | LLP-034-000002304 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002317 | LLP-034-000002317 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002321 | LLP-034-000002321 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002328 | LLP-034-000002328 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000002336 | LLP-034-000002337 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002348 | LLP-034-000002348 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002351 | LLP-034-000002352 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002354 | LLP-034-000002355 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002358 | LLP-034-000002358 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002361 | LLP-034-000002361 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002368 | LLP-034-000002368 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002373 | LLP-034-000002374 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002385 | LLP-034-000002385 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002387 | LLP-034-000002387 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002390 | LLP-034-000002390 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002397 | LLP-034-000002397 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000002412 | LLP-034-000002413 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002420 | LLP-034-000002426 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002441 | LLP-034-000002441 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002445 | LLP-034-000002447 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002461 | LLP-034-000002461 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002473 | LLP-034-000002473 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002491 | LLP-034-000002491 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002497 | LLP-034-000002501 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002526 | LLP-034-000002526 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002538 | LLP-034-000002547 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002549 | LLP-034-000002551 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002557 | LLP-034-000002557 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000002559 | LLP-034-000002561 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002563 | LLP-034-000002566 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002568 | LLP-034-000002568 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002570 | LLP-034-000002570 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002575 | LLP-034-000002578 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002583 | LLP-034-000002584 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002591 | LLP-034-000002591 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002593 | LLP-034-000002594 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002597 | LLP-034-000002601 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002603 | LLP-034-000002604 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002610 | LLP-034-000002611 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002613 | LLP-034-000002613 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000002615 | LLP-034-000002616 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002618 | LLP-034-000002618 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002620 | LLP-034-000002629 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002634 | LLP-034-000002643 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002645 | LLP-034-000002649 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002658 | LLP-034-000002658 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002663 | LLP-034-000002663 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002668 | LLP-034-000002668 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002671 | LLP-034-000002671 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002676 | LLP-034-000002678 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002680 | LLP-034-000002680 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002682 | LLP-034-000002683 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000002686 | LLP-034-000002686 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002690 | LLP-034-000002693 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002696 | LLP-034-000002696 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002700 | LLP-034-000002700 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002702 | LLP-034-000002702 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002704 | LLP-034-000002704 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002710 | LLP-034-000002711 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002714 | LLP-034-000002714 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002719 | LLP-034-000002720 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002723 | LLP-034-000002723 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002727 | LLP-034-000002728 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002732 | LLP-034-000002736 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000002747 | LLP-034-000002747 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002760 | LLP-034-000002760 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002764 | LLP-034-000002764 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002774 | LLP-034-000002797 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002800 | LLP-034-000002800 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002811 | LLP-034-000002813 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002819 | LLP-034-000002821 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002826 | LLP-034-000002826 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002836 | LLP-034-000002842 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002849 | LLP-034-000002849 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002851 | LLP-034-000002852 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002854 | LLP-034-000002856 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000002860 | LLP-034-000002861 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002866 | LLP-034-000002888 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002890 | LLP-034-000002907 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002910 | LLP-034-000002913 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002917 | LLP-034-000002917 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002919 | LLP-034-000002919 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002922 | LLP-034-000002922 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002926 | LLP-034-000002926 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002929 | LLP-034-000002929 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002933 | LLP-034-000002933 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002936 | LLP-034-000002937 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002944 | LLP-034-000002945 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000002950 | LLP-034-000002950 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002954 | LLP-034-000002955 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002959 | LLP-034-000002959 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002966 | LLP-034-000002966 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002978 | LLP-034-000002978 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002982 | LLP-034-000002982 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002985 | LLP-034-000002987 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002991 | LLP-034-000002991 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000002996 | LLP-034-000002996 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003000 | LLP-034-000003000 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003005 | LLP-034-000003005 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003011 | LLP-034-000003012 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000003019 | LLP-034-000003019 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003025 | LLP-034-000003028 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003030 | LLP-034-000003034 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003037 | LLP-034-000003040 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003042 | LLP-034-000003042 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003045 | LLP-034-000003050 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003052 | LLP-034-000003053 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003055 | LLP-034-000003055 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003057 | LLP-034-000003058 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003060 | LLP-034-000003065 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003067 | LLP-034-000003067 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003072 | LLP-034-000003072 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000003076 | LLP-034-000003076 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003079 | LLP-034-000003079 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003081 | LLP-034-000003082 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003087 | LLP-034-000003087 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003092 | LLP-034-000003096 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003098 | LLP-034-000003103 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003106 | LLP-034-000003107 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003113 | LLP-034-000003114 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003120 | LLP-034-000003124 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003126 | LLP-034-000003128 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003130 | LLP-034-000003132 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003134 | LLP-034-000003134 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000003138 | LLP-034-000003141 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003144 | LLP-034-000003144 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003146 | LLP-034-000003147 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003149 | LLP-034-000003150 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003159 | LLP-034-000003159 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003161 | LLP-034-000003161 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003165 | LLP-034-000003166 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003168 | LLP-034-000003168 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003170 | LLP-034-000003170 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003178 | LLP-034-000003178 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003182 | LLP-034-000003183 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003187 | LLP-034-000003188 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Log 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 034 | LLP-034-000003191 | LLP-034-000003191 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003203 | LLP-034-000003203 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003205 | LLP-034-000003209 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003211 | LLP-034-000003212 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003215 | LLP-034-000003226 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003228 | LLP-034-000003228 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003231 | LLP-034-000003232 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003234 | LLP-034-000003234 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003238 | LLP-034-000003238 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003240 | LLP-034-000003241 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003243 | LLP-034-000003244 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 034 | LLP-034-000003261 | LLP-034-000003261 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |