UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| LLP-034-000003267 | to | LLP-034-000003267 |
| LLP-034-000003269 | to | LLP-034-000003269 |
| LLP-034-000003272 | to | LLP-034-000003272 |
| LLP-034-000003274 | to | LLP-034-000003274 |
| LLP-034-000003288 | to | LLP-034-000003288 |
| LLP-034-000003297 | to | LLP-034-000003297 |
| LLP-034-000003302 | to | LLP-034-000003302 |
| LLP-034-000003305 | to | LLP-034-000003307 |
| LLP-034-000003309 | to | LLP-034-000003310 |
| LLP-034-000003312 | to | LLP-034-000003312 |
| LLP-034-000003315 | to | LLP-034-000003316 |
| LLP-034-000003319 | to | LLP-034-000003320 |
| LLP-034-000003324 | to | LLP-034-000003324 |
| LLP-034-000003329 | to | LLP-034-000003329 |
| LLP-034-000003333 | to | LLP-034-000003333 |
| LLP-034-000003335 | to | LLP-034-000003335 |
| LLP-034-000003337 | to | LLP-034-000003337 |
| LLP-034-000003339 | to | LLP-034-000003340 |
| LLP-034-000003347 | to | LLP-034-000003347 |
| LLP-034-000003351 | to | LLP-034-000003351 |
| LLP-034-000003353 | to | LLP-034-000003353 |
| LLP-034-000003358 | to | LLP-034-000003361 |
| LLP-034-000003364 | to | LLP-034-000003367 |
| LLP-034-000003371 | to | LLP-034-000003373 |
| LLP-034-000003376 | to | LLP-034-000003380 |
| LLP-034-000003382 | to | LLP-034-000003389 |
| LLP-034-000003397 | to | LLP-034-000003397 |
| LLP-034-000003399 | to | LLP-034-000003400 |
| LLP-034-000003403 | to | LLP-034-000003404 |
| LLP-034-000003406 | to | LLP-034-000003406 |
| LLP-034-000003414 | to | LLP-034-000003416 |
| LLP-034-000003418 | to | LLP-034-000003418 |
| LLP-034-000003422 | to | LLP-034-000003424 |
| LLP-034-000003426 | to | LLP-034-000003431 |
| LLP-034-000003434 | to | LLP-034-000003435 |
| LLP-034-000003440 | to | LLP-034-000003440 |
| LLP-034-000003442 | to | LLP-034-000003442 |
| LLP-034-000003444 | to | LLP-034-000003444 |
| LLP-034-000003446 | to | LLP-034-000003446 |
| LLP-034-000003448 | to | LLP-034-000003449 |
| LLP-034-000003453 | to | LLP-034-000003455 |
| LLP-034-000003457 | to | LLP-034-000003460 |
| LLP-034-000003462 | to | LLP-034-000003462 |
| LLP-034-000003467 | to | LLP-034-000003475 |

LLP-034-000003480   to   LLP-034-000003484
LLP-034-000003487   to   LLP-034-000003491
LLP-034-000003509   to   LLP-034-000003509
LLP-034-000003514   to   LLP-034-000003520
LLP-034-000003525   to   LLP-034-000003525
LLP-034-000003529   to   LLP-034-000003530
LLP-034-000003533   to   LLP-034-000003535
LLP-034-000003539   to   LLP-034-000003539
LLP-034-000003542   to   LLP-034-000003543
LLP-034-000003545   to   LLP-034-000003545
LLP-034-000003547   to   LLP-034-000003547
LLP-034-000003554   to   LLP-034-000003560
LLP-034-000003562   to   LLP-034-000003562
LLP-034-000003564   to   LLP-034-000003564
LLP-034-000003574   to   LLP-034-000003574
LLP-034-000003577   to   LLP-034-000003579
LLP-034-000003583   to   LLP-034-000003583
LLP-034-000003585   to   LLP-034-000003585
LLP-034-000003587   to   LLP-034-000003587
LLP-034-000003596   to   LLP-034-000003601
LLP-034-000003604   to   LLP-034-000003604
LLP-034-000003606   to   LLP-034-000003606
LLP-034-000003608   to   LLP-034-000003609
LLP-034-000003611   to   LLP-034-000003612
LLP-034-000003614   to   LLP-034-000003614
LLP-034-000003616   to   LLP-034-000003620
LLP-034-000003622   to   LLP-034-000003622
LLP-034-000003625   to   LLP-034-000003625
LLP-034-000003627   to   LLP-034-000003638
LLP-034-000003641   to   LLP-034-000003641
LLP-034-000003643   to   LLP-034-000003644
LLP-034-000003646   to   LLP-034-000003646
LLP-034-000003648   to   LLP-034-000003648
LLP-034-000003650   to   LLP-034-000003653
LLP-034-000003655   to   LLP-034-000003657
LLP-034-000003659   to   LLP-034-000003660
LLP-034-000003662   to   LLP-034-000003663
LLP-034-000003665   to   LLP-034-000003669
LLP-034-000003676   to   LLP-034-000003676
LLP-034-000003679   to   LLP-034-000003682
LLP-034-000003685   to   LLP-034-000003690
LLP-034-000003694   to   LLP-034-000003694
LLP-034-000003702   to   LLP-034-000003703
LLP-034-000003705   to   LLP-034-000003705

| | | |
|---|---|---|
| LLP-034-000003708 | to | LLP-034-000003708 |
| LLP-034-000003716 | to | LLP-034-000003718 |
| LLP-034-000003720 | to | LLP-034-000003721 |
| LLP-034-000003723 | to | LLP-034-000003723 |
| LLP-034-000003725 | to | LLP-034-000003726 |
| LLP-034-000003728 | to | LLP-034-000003731 |
| LLP-034-000003736 | to | LLP-034-000003737 |
| LLP-034-000003739 | to | LLP-034-000003739 |
| LLP-034-000003741 | to | LLP-034-000003741 |
| LLP-034-000003743 | to | LLP-034-000003746 |
| LLP-034-000003748 | to | LLP-034-000003749 |
| LLP-034-000003752 | to | LLP-034-000003752 |
| LLP-034-000003754 | to | LLP-034-000003756 |
| LLP-034-000003758 | to | LLP-034-000003760 |
| LLP-034-000003762 | to | LLP-034-000003764 |
| LLP-034-000003766 | to | LLP-034-000003766 |
| LLP-034-000003768 | to | LLP-034-000003768 |
| LLP-034-000003770 | to | LLP-034-000003770 |
| LLP-034-000003775 | to | LLP-034-000003780 |
| LLP-034-000003783 | to | LLP-034-000003783 |
| LLP-034-000003789 | to | LLP-034-000003789 |
| LLP-034-000003792 | to | LLP-034-000003795 |
| LLP-034-000003803 | to | LLP-034-000003807 |
| LLP-034-000003810 | to | LLP-034-000003810 |
| LLP-034-000003813 | to | LLP-034-000003820 |
| LLP-034-000003823 | to | LLP-034-000003825 |
| LLP-034-000003835 | to | LLP-034-000003835 |
| LLP-034-000003840 | to | LLP-034-000003842 |
| LLP-034-000003844 | to | LLP-034-000003844 |
| LLP-034-000003846 | to | LLP-034-000003848 |
| LLP-034-000003850 | to | LLP-034-000003861 |
| LLP-034-000003865 | to | LLP-034-000003865 |
| LLP-034-000003867 | to | LLP-034-000003867 |
| LLP-034-000003869 | to | LLP-034-000003874 |
| LLP-034-000003877 | to | LLP-034-000003878 |
| LLP-034-000003881 | to | LLP-034-000003882 |
| LLP-034-000003884 | to | LLP-034-000003884 |
| LLP-034-000003886 | to | LLP-034-000003899 |
| LLP-034-000003901 | to | LLP-034-000003901 |
| LLP-034-000003903 | to | LLP-034-000003903 |
| LLP-034-000003907 | to | LLP-034-000003907 |
| LLP-034-000003914 | to | LLP-034-000003916 |
| LLP-034-000003919 | to | LLP-034-000003919 |
| LLP-034-000003922 | to | LLP-034-000003922 |

| | | |
|---|---|---|
| LLP-034-000003924 | to | LLP-034-000003928 |
| LLP-034-000003930 | to | LLP-034-000003931 |
| LLP-034-000003933 | to | LLP-034-000003936 |
| LLP-034-000003940 | to | LLP-034-000003941 |
| LLP-034-000003943 | to | LLP-034-000003952 |
| LLP-034-000003954 | to | LLP-034-000003954 |
| LLP-034-000003956 | to | LLP-034-000003956 |
| LLP-034-000003958 | to | LLP-034-000003959 |
| LLP-034-000003961 | to | LLP-034-000003961 |
| LLP-034-000003963 | to | LLP-034-000003964 |
| LLP-034-000003967 | to | LLP-034-000003972 |
| LLP-034-000003977 | to | LLP-034-000003977 |
| LLP-034-000003979 | to | LLP-034-000003979 |
| LLP-034-000003981 | to | LLP-034-000003981 |
| LLP-034-000003987 | to | LLP-034-000003987 |
| LLP-034-000003989 | to | LLP-034-000003989 |
| LLP-034-000003992 | to | LLP-034-000003992 |
| LLP-034-000003995 | to | LLP-034-000004000 |
| LLP-034-000004003 | to | LLP-034-000004008 |
| LLP-034-000004010 | to | LLP-034-000004010 |
| LLP-034-000004015 | to | LLP-034-000004015 |
| LLP-034-000004017 | to | LLP-034-000004018 |
| LLP-034-000004027 | to | LLP-034-000004027 |
| LLP-034-000004033 | to | LLP-034-000004033 |
| LLP-034-000004035 | to | LLP-034-000004035 |
| LLP-034-000004037 | to | LLP-034-000004037 |
| LLP-034-000004042 | to | LLP-034-000004044 |
| LLP-034-000004047 | to | LLP-034-000004049 |
| LLP-034-000004052 | to | LLP-034-000004061 |
| LLP-034-000004064 | to | LLP-034-000004066 |
| LLP-034-000004072 | to | LLP-034-000004073 |
| LLP-034-000004076 | to | LLP-034-000004077 |
| LLP-034-000004081 | to | LLP-034-000004081 |
| LLP-034-000004083 | to | LLP-034-000004085 |
| LLP-034-000004087 | to | LLP-034-000004090 |
| LLP-034-000004095 | to | LLP-034-000004096 |
| LLP-034-000004098 | to | LLP-034-000004099 |
| LLP-034-000004104 | to | LLP-034-000004105 |
| LLP-034-000004107 | to | LLP-034-000004107 |
| LLP-034-000004110 | to | LLP-034-000004110 |
| LLP-034-000004112 | to | LLP-034-000004113 |
| LLP-034-000004116 | to | LLP-034-000004117 |
| LLP-034-000004119 | to | LLP-034-000004125 |
| LLP-034-000004127 | to | LLP-034-000004127 |

| | | |
|---|---|---|
| LLP-034-000004130 | to | LLP-034-000004130 |
| LLP-034-000004132 | to | LLP-034-000004132 |
| LLP-034-000004134 | to | LLP-034-000004135 |
| LLP-034-000004137 | to | LLP-034-000004137 |
| LLP-034-000004139 | to | LLP-034-000004144 |
| LLP-034-000004146 | to | LLP-034-000004152 |
| LLP-034-000004159 | to | LLP-034-000004159 |
| LLP-034-000004164 | to | LLP-034-000004164 |
| LLP-034-000004166 | to | LLP-034-000004170 |
| LLP-034-000004174 | to | LLP-034-000004179 |
| LLP-034-000004184 | to | LLP-034-000004185 |
| LLP-034-000004188 | to | LLP-034-000004190 |
| LLP-034-000004193 | to | LLP-034-000004193 |
| LLP-034-000004196 | to | LLP-034-000004196 |
| LLP-034-000004200 | to | LLP-034-000004200 |
| LLP-034-000004205 | to | LLP-034-000004205 |
| LLP-034-000004208 | to | LLP-034-000004208 |
| LLP-034-000004210 | to | LLP-034-000004210 |
| LLP-034-000004213 | to | LLP-034-000004213 |
| LLP-034-000004216 | to | LLP-034-000004216 |
| LLP-034-000004218 | to | LLP-034-000004218 |
| LLP-034-000004220 | to | LLP-034-000004221 |
| LLP-034-000004224 | to | LLP-034-000004225 |
| LLP-034-000004228 | to | LLP-034-000004230 |
| LLP-034-000004233 | to | LLP-034-000004233 |
| LLP-034-000004236 | to | LLP-034-000004247 |
| LLP-034-000004250 | to | LLP-034-000004251 |
| LLP-034-000004255 | to | LLP-034-000004255 |
| LLP-034-000004258 | to | LLP-034-000004258 |
| LLP-034-000004263 | to | LLP-034-000004263 |
| LLP-034-000004275 | to | LLP-034-000004275 |
| LLP-034-000004280 | to | LLP-034-000004280 |
| LLP-034-000004285 | to | LLP-034-000004286 |
| LLP-034-000004289 | to | LLP-034-000004290 |
| LLP-034-000004292 | to | LLP-034-000004292 |
| LLP-034-000004294 | to | LLP-034-000004299 |
| LLP-034-000004301 | to | LLP-034-000004301 |
| LLP-034-000004303 | to | LLP-034-000004303 |
| LLP-034-000004305 | to | LLP-034-000004306 |
| LLP-034-000004308 | to | LLP-034-000004308 |
| LLP-034-000004311 | to | LLP-034-000004313 |
| LLP-034-000004315 | to | LLP-034-000004316 |
| LLP-034-000004325 | to | LLP-034-000004325 |
| LLP-034-000004327 | to | LLP-034-000004327 |

| | | |
|---|---|---|
| LLP-034-000004340 | to | LLP-034-000004341 |
| LLP-034-000004349 | to | LLP-034-000004352 |
| LLP-034-000004355 | to | LLP-034-000004355 |
| LLP-034-000004357 | to | LLP-034-000004357 |
| LLP-034-000004360 | to | LLP-034-000004360 |
| LLP-034-000004363 | to | LLP-034-000004366 |
| LLP-034-000004369 | to | LLP-034-000004369 |
| LLP-034-000004372 | to | LLP-034-000004373 |
| LLP-034-000004375 | to | LLP-034-000004375 |
| LLP-034-000004377 | to | LLP-034-000004379 |
| LLP-034-000004383 | to | LLP-034-000004384 |
| LLP-034-000004386 | to | LLP-034-000004386 |
| LLP-034-000004391 | to | LLP-034-000004391 |
| LLP-034-000004394 | to | LLP-034-000004396 |
| LLP-034-000004398 | to | LLP-034-000004399 |
| LLP-034-000004402 | to | LLP-034-000004402 |
| LLP-034-000004404 | to | LLP-034-000004405 |
| LLP-034-000004409 | to | LLP-034-000004409 |
| LLP-034-000004411 | to | LLP-034-000004411 |
| LLP-034-000004414 | to | LLP-034-000004418 |
| LLP-034-000004424 | to | LLP-034-000004429 |
| LLP-034-000004431 | to | LLP-034-000004431 |
| LLP-034-000004434 | to | LLP-034-000004434 |
| LLP-034-000004446 | to | LLP-034-000004448 |
| LLP-034-000004450 | to | LLP-034-000004452 |
| LLP-034-000004456 | to | LLP-034-000004458 |
| LLP-034-000004460 | to | LLP-034-000004460 |
| LLP-034-000004462 | to | LLP-034-000004463 |
| LLP-034-000004471 | to | LLP-034-000004471 |
| LLP-034-000004477 | to | LLP-034-000004478 |
| LLP-034-000004481 | to | LLP-034-000004481 |
| LLP-034-000004483 | to | LLP-034-000004488 |
| LLP-034-000004490 | to | LLP-034-000004507 |
| LLP-034-000004509 | to | LLP-034-000004509 |
| LLP-034-000004523 | to | LLP-034-000004523 |
| LLP-034-000004527 | to | LLP-034-000004530 |
| LLP-034-000004533 | to | LLP-034-000004535 |
| LLP-034-000004538 | to | LLP-034-000004539 |
| LLP-034-000004541 | to | LLP-034-000004541 |
| LLP-034-000004543 | to | LLP-034-000004543 |
| LLP-034-000004547 | to | LLP-034-000004547 |
| LLP-034-000004557 | to | LLP-034-000004557 |
| LLP-034-000004560 | to | LLP-034-000004563 |
| LLP-034-000004571 | to | LLP-034-000004571 |

| | | |
|---|---|---|
| LLP-034-000004574 | to | LLP-034-000004578 |
| LLP-034-000004580 | to | LLP-034-000004581 |
| LLP-034-000004584 | to | LLP-034-000004585 |
| LLP-034-000004593 | to | LLP-034-000004593 |
| LLP-034-000004595 | to | LLP-034-000004598 |
| LLP-034-000004600 | to | LLP-034-000004602 |
| LLP-034-000004604 | to | LLP-034-000004605 |
| LLP-034-000004614 | to | LLP-034-000004614 |
| LLP-034-000004616 | to | LLP-034-000004617 |
| LLP-034-000004619 | to | LLP-034-000004623 |
| LLP-034-000004636 | to | LLP-034-000004636 |
| LLP-034-000004641 | to | LLP-034-000004644 |
| LLP-034-000004646 | to | LLP-034-000004651 |
| LLP-034-000004653 | to | LLP-034-000004654 |
| LLP-034-000004657 | to | LLP-034-000004658 |
| LLP-034-000004660 | to | LLP-034-000004660 |
| LLP-034-000004662 | to | LLP-034-000004665 |
| LLP-034-000004667 | to | LLP-034-000004667 |
| LLP-034-000004669 | to | LLP-034-000004674 |
| LLP-034-000004678 | to | LLP-034-000004681 |
| LLP-034-000004683 | to | LLP-034-000004683 |
| LLP-034-000004688 | to | LLP-034-000004689 |
| LLP-034-000004692 | to | LLP-034-000004692 |
| LLP-034-000004699 | to | LLP-034-000004699 |
| LLP-034-000004702 | to | LLP-034-000004702 |
| LLP-034-000004704 | to | LLP-034-000004709 |
| LLP-034-000004711 | to | LLP-034-000004712 |
| LLP-034-000004714 | to | LLP-034-000004716 |
| LLP-034-000004720 | to | LLP-034-000004722 |
| LLP-034-000004726 | to | LLP-034-000004726 |
| LLP-034-000004732 | to | LLP-034-000004733 |
| LLP-034-000004735 | to | LLP-034-000004760 |
| LLP-034-000004762 | to | LLP-034-000004762 |
| LLP-034-000004766 | to | LLP-034-000004766 |
| LLP-034-000004771 | to | LLP-034-000004771 |
| LLP-034-000004774 | to | LLP-034-000004775 |
| LLP-034-000004777 | to | LLP-034-000004779 |
| LLP-034-000004782 | to | LLP-034-000004783 |
| LLP-034-000004785 | to | LLP-034-000004785 |
| LLP-034-000004787 | to | LLP-034-000004788 |
| LLP-034-000004790 | to | LLP-034-000004792 |
| LLP-034-000004794 | to | LLP-034-000004795 |
| LLP-034-000004797 | to | LLP-034-000004797 |
| LLP-034-000004799 | to | LLP-034-000004802 |

| | | |
|---|---|---|
| LLP-034-000004804 | to | LLP-034-000004807 |
| LLP-034-000004809 | to | LLP-034-000004825 |
| LLP-034-000004828 | to | LLP-034-000004828 |
| LLP-034-000004830 | to | LLP-034-000004832 |
| LLP-034-000004834 | to | LLP-034-000004834 |
| LLP-034-000004836 | to | LLP-034-000004838 |
| LLP-034-000004840 | to | LLP-034-000004842 |
| LLP-034-000004844 | to | LLP-034-000004844 |
| LLP-034-000004846 | to | LLP-034-000004851 |
| LLP-034-000004858 | to | LLP-034-000004858 |
| LLP-034-000004860 | to | LLP-034-000004863 |
| LLP-034-000004865 | to | LLP-034-000004867 |
| LLP-034-000004876 | to | LLP-034-000004880 |
| LLP-034-000004882 | to | LLP-034-000004882 |
| LLP-034-000004884 | to | LLP-034-000004887 |
| LLP-034-000004889 | to | LLP-034-000004891 |
| LLP-034-000004894 | to | LLP-034-000004897 |
| LLP-034-000004901 | to | LLP-034-000004908 |
| LLP-034-000004913 | to | LLP-034-000004913 |
| LLP-034-000004917 | to | LLP-034-000004917 |
| LLP-034-000004919 | to | LLP-034-000004920 |
| LLP-034-000004923 | to | LLP-034-000004923 |
| LLP-034-000004936 | to | LLP-034-000004938 |
| LLP-034-000004941 | to | LLP-034-000004943 |
| LLP-034-000004947 | to | LLP-034-000004947 |
| LLP-034-000004949 | to | LLP-034-000004950 |
| LLP-034-000004956 | to | LLP-034-000004957 |
| LLP-034-000004961 | to | LLP-034-000004961 |
| LLP-034-000004965 | to | LLP-034-000004968 |
| LLP-034-000004972 | to | LLP-034-000004972 |
| LLP-034-000004974 | to | LLP-034-000004976 |
| LLP-034-000004980 | to | LLP-034-000004980 |
| LLP-034-000004982 | to | LLP-034-000004982 |
| LLP-034-000004985 | to | LLP-034-000004986 |
| LLP-034-000004991 | to | LLP-034-000004992 |
| LLP-034-000004994 | to | LLP-034-000004994 |
| LLP-034-000004996 | to | LLP-034-000004996 |
| LLP-034-000004998 | to | LLP-034-000004999 |
| LLP-034-000005001 | to | LLP-034-000005005 |
| LLP-034-000005008 | to | LLP-034-000005009 |
| LLP-034-000005013 | to | LLP-034-000005016 |
| LLP-034-000005018 | to | LLP-034-000005018 |
| LLP-034-000005021 | to | LLP-034-000005022 |
| LLP-034-000005024 | to | LLP-034-000005024 |

| | | |
|---|---|---|
| LLP-034-000005027 | to | LLP-034-000005027 |
| LLP-034-000005029 | to | LLP-034-000005030 |
| LLP-034-000005036 | to | LLP-034-000005036 |
| LLP-034-000005041 | to | LLP-034-000005041 |
| LLP-034-000005062 | to | LLP-034-000005063 |
| LLP-034-000005079 | to | LLP-034-000005086 |
| LLP-034-000005088 | to | LLP-034-000005088 |
| LLP-034-000005092 | to | LLP-034-000005093 |
| LLP-034-000005097 | to | LLP-034-000005097 |
| LLP-034-000005107 | to | LLP-034-000005107 |
| LLP-034-000005109 | to | LLP-034-000005112 |
| LLP-034-000005121 | to | LLP-034-000005124 |
| LLP-034-000005163 | to | LLP-034-000005163 |
| LLP-034-000005172 | to | LLP-034-000005172 |
| LLP-034-000005182 | to | LLP-034-000005183 |
| LLP-034-000005191 | to | LLP-034-000005193 |
| LLP-034-000005202 | to | LLP-034-000005202 |
| LLP-034-000005213 | to | LLP-034-000005213 |
| LLP-034-000005225 | to | LLP-034-000005225 |
| LLP-034-000005254 | to | LLP-034-000005254 |
| LLP-034-000005257 | to | LLP-034-000005258 |
| LLP-034-000005260 | to | LLP-034-000005260 |
| LLP-034-000005286 | to | LLP-034-000005298 |
| LLP-034-000005305 | to | LLP-034-000005305 |
| LLP-034-000005313 | to | LLP-034-000005313 |
| LLP-034-000005315 | to | LLP-034-000005315 |
| LLP-034-000005327 | to | LLP-034-000005328 |
| LLP-034-000005340 | to | LLP-034-000005340 |
| LLP-034-000005429 | to | LLP-034-000005429 |
| LLP-034-000005431 | to | LLP-034-000005431 |
| LLP-034-000005459 | to | LLP-034-000005460 |
| LLP-034-000005528 | to | LLP-034-000005529 |
| LLP-034-000005537 | to | LLP-034-000005537 |
| LLP-034-000005542 | to | LLP-034-000005542 |
| LLP-034-000005544 | to | LLP-034-000005550 |
| LLP-034-000005552 | to | LLP-034-000005552 |
| LLP-034-000005557 | to | LLP-034-000005558 |
| LLP-034-000005566 | to | LLP-034-000005566 |
| LLP-034-000005570 | to | LLP-034-000005571 |
| LLP-034-000005575 | to | LLP-034-000005575 |
| LLP-034-000005577 | to | LLP-034-000005577 |
| LLP-034-000005579 | to | LLP-034-000005579 |
| LLP-034-000005586 | to | LLP-034-000005588 |
| LLP-034-000005592 | to | LLP-034-000005595 |

| | | |
|---|---|---|
| LLP-034-000005604 | to | LLP-034-000005604 |
| LLP-034-000005611 | to | LLP-034-000005611 |
| LLP-034-000005614 | to | LLP-034-000005616 |
| LLP-034-000005619 | to | LLP-034-000005620 |
| LLP-034-000005623 | to | LLP-034-000005623 |
| LLP-034-000005626 | to | LLP-034-000005632 |
| LLP-034-000005641 | to | LLP-034-000005641 |
| LLP-034-000005645 | to | LLP-034-000005646 |
| LLP-034-000005650 | to | LLP-034-000005652 |
| LLP-034-000005656 | to | LLP-034-000005656 |
| LLP-034-000005658 | to | LLP-034-000005658 |
| LLP-034-000005662 | to | LLP-034-000005663 |
| LLP-034-000005665 | to | LLP-034-000005667 |
| LLP-034-000005671 | to | LLP-034-000005671 |
| LLP-034-000005675 | to | LLP-034-000005675 |
| LLP-034-000005677 | to | LLP-034-000005677 |
| LLP-034-000005679 | to | LLP-034-000005680 |
| LLP-034-000005683 | to | LLP-034-000005693 |
| LLP-034-000005695 | to | LLP-034-000005697 |
| LLP-034-000005699 | to | LLP-034-000005713 |
| LLP-034-000005715 | to | LLP-034-000005720 |
| LLP-034-000005722 | to | LLP-034-000005722 |
| LLP-034-000005758 | to | LLP-034-000005758 |
| LLP-034-000005802 | to | LLP-034-000005806 |
| LLP-034-000005808 | to | LLP-034-000005820 |
| LLP-034-000005824 | to | LLP-034-000005824 |
| LLP-034-000005828 | to | LLP-034-000005830 |
| LLP-034-000005835 | to | LLP-034-000005836 |
| LLP-034-000005839 | to | LLP-034-000005839 |
| LLP-034-000005844 | to | LLP-034-000005844 |
| LLP-034-000005848 | to | LLP-034-000005849 |
| LLP-034-000005851 | to | LLP-034-000005865 |
| LLP-034-000005868 | to | LLP-034-000005870 |
| LLP-034-000005872 | to | LLP-034-000005873 |
| LLP-034-000005875 | to | LLP-034-000005875 |
| LLP-034-000005880 | to | LLP-034-000005886 |
| LLP-034-000005900 | to | LLP-034-000005908 |
| LLP-034-000005911 | to | LLP-034-000005913 |
| LLP-034-000005915 | to | LLP-034-000005916 |
| LLP-034-000005918 | to | LLP-034-000005918 |
| LLP-034-000005922 | to | LLP-034-000005924 |
| LLP-034-000005927 | to | LLP-034-000005928 |
| LLP-034-000005931 | to | LLP-034-000005931 |
| LLP-034-000005933 | to | LLP-034-000005936 |

| | | |
|---|---|---|
| LLP-034-000005938 | to | LLP-034-000005938 |
| LLP-034-000005941 | to | LLP-034-000005951 |
| LLP-034-000005953 | to | LLP-034-000005954 |
| LLP-034-000005956 | to | LLP-034-000005956 |
| LLP-034-000005958 | to | LLP-034-000005959 |
| LLP-034-000005963 | to | LLP-034-000005964 |
| LLP-034-000005967 | to | LLP-034-000005972 |
| LLP-034-000005978 | to | LLP-034-000005979 |
| LLP-034-000005981 | to | LLP-034-000005986 |
| LLP-034-000005989 | to | LLP-034-000005992 |
| LLP-034-000005999 | to | LLP-034-000005999 |
| LLP-034-000006007 | to | LLP-034-000006007 |
| LLP-034-000006009 | to | LLP-034-000006009 |
| LLP-034-000006011 | to | LLP-034-000006011 |
| LLP-034-000006013 | to | LLP-034-000006013 |
| LLP-034-000006015 | to | LLP-034-000006017 |
| LLP-034-000006028 | to | LLP-034-000006028 |
| LLP-034-000006043 | to | LLP-034-000006044 |
| LLP-034-000006061 | to | LLP-034-000006093 |
| LLP-034-000006096 | to | LLP-034-000006098 |
| LLP-034-000006101 | to | LLP-034-000006101 |
| LLP-034-000006103 | to | LLP-034-000006104 |
| LLP-034-000006107 | to | LLP-034-000006108 |
| LLP-034-000006113 | to | LLP-034-000006130 |
| LLP-034-000006132 | to | LLP-034-000006132 |
| LLP-034-000006136 | to | LLP-034-000006138 |
| LLP-034-000006140 | to | LLP-034-000006140 |
| LLP-034-000006142 | to | LLP-034-000006142 |
| LLP-034-000006146 | to | LLP-034-000006148 |
| LLP-034-000006150 | to | LLP-034-000006154 |
| LLP-034-000006156 | to | LLP-034-000006156 |
| LLP-034-000006159 | to | LLP-034-000006160 |
| LLP-034-000006163 | to | LLP-034-000006169 |
| LLP-034-000006172 | to | LLP-034-000006172 |
| LLP-034-000006174 | to | LLP-034-000006180 |
| LLP-034-000006182 | to | LLP-034-000006182 |
| LLP-034-000006187 | to | LLP-034-000006188 |
| LLP-034-000006195 | to | LLP-034-000006196 |
| LLP-034-000006199 | to | LLP-034-000006201 |
| LLP-034-000006203 | to | LLP-034-000006210 |
| LLP-034-000006213 | to | LLP-034-000006226 |
| LLP-034-000006229 | to | LLP-034-000006230 |
| LLP-034-000006233 | to | LLP-034-000006233 |
| LLP-034-000006235 | to | LLP-034-000006235 |

| | | |
|---|---|---|
| LLP-034-000006238 | to | LLP-034-000006238 |
| LLP-034-000006293 | to | LLP-034-000006297 |
| LLP-034-000006310 | to | LLP-034-000006310 |
| LLP-034-000006335 | to | LLP-034-000006336 |
| LLP-034-000006338 | to | LLP-034-000006376 |
| LLP-034-000006380 | to | LLP-034-000006380 |
| LLP-034-000006406 | to | LLP-034-000006407 |
| LLP-034-000006409 | to | LLP-034-000006409 |
| LLP-034-000006411 | to | LLP-034-000006414 |
| LLP-034-000006416 | to | LLP-034-000006418 |
| LLP-034-000006433 | to | LLP-034-000006433 |
| LLP-034-000006442 | to | LLP-034-000006443 |
| LLP-034-000006447 | to | LLP-034-000006447 |
| LLP-034-000006452 | to | LLP-034-000006452 |
| LLP-034-000006485 | to | LLP-034-000006485 |
| LLP-034-000006487 | to | LLP-034-000006487 |
| LLP-034-000006493 | to | LLP-034-000006493 |
| LLP-034-000006495 | to | LLP-034-000006495 |
| LLP-034-000006500 | to | LLP-034-000006500 |
| LLP-034-000006502 | to | LLP-034-000006506 |
| LLP-034-000006508 | to | LLP-034-000006511 |
| LLP-034-000006516 | to | LLP-034-000006518 |
| LLP-034-000006520 | to | LLP-034-000006527 |
| LLP-034-000006529 | to | LLP-034-000006531 |
| LLP-034-000006533 | to | LLP-034-000006533 |
| LLP-034-000006539 | to | LLP-034-000006557 |
| LLP-034-000006559 | to | LLP-034-000006559 |
| LLP-034-000006562 | to | LLP-034-000006568 |
| LLP-034-000006570 | to | LLP-034-000006576 |
| LLP-034-000006578 | to | LLP-034-000006578 |
| LLP-034-000006580 | to | LLP-034-000006597 |
| LLP-034-000006600 | to | LLP-034-000006605 |
| LLP-034-000006612 | to | LLP-034-000006612 |
| LLP-034-000006614 | to | LLP-034-000006615 |
| LLP-034-000006618 | to | LLP-034-000006623 |
| LLP-034-000006627 | to | LLP-034-000006627 |
| LLP-034-000006631 | to | LLP-034-000006631 |
| LLP-034-000006635 | to | LLP-034-000006636 |
| LLP-034-000006638 | to | LLP-034-000006638 |
| LLP-034-000006640 | to | LLP-034-000006643 |
| LLP-034-000006648 | to | LLP-034-000006651 |
| LLP-034-000006661 | to | LLP-034-000006662 |
| LLP-034-000006664 | to | LLP-034-000006672 |
| LLP-034-000006676 | to | LLP-034-000006678 |

| | | |
|---|---|---|
| LLP-034-000006686 | to | LLP-034-000006687 |
| LLP-034-000006694 | to | LLP-034-000006698 |
| LLP-034-000006706 | to | LLP-034-000006709 |
| LLP-034-000006715 | to | LLP-034-000006716 |
| LLP-034-000006718 | to | LLP-034-000006718 |
| LLP-034-000006725 | to | LLP-034-000006726 |
| LLP-034-000006730 | to | LLP-034-000006730 |
| LLP-034-000006732 | to | LLP-034-000006732 |
| LLP-034-000006743 | to | LLP-034-000006743 |
| LLP-034-000006746 | to | LLP-034-000006747 |
| LLP-034-000006754 | to | LLP-034-000006755 |
| LLP-034-000006764 | to | LLP-034-000006764 |
| LLP-034-000006771 | to | LLP-034-000006771 |
| LLP-034-000006778 | to | LLP-034-000006781 |
| LLP-034-000006792 | to | LLP-034-000006795 |
| LLP-034-000006810 | to | LLP-034-000006810 |
| LLP-034-000006812 | to | LLP-034-000006812 |
| LLP-034-000006829 | to | LLP-034-000006829 |
| LLP-034-000006834 | to | LLP-034-000006834 |
| LLP-034-000006836 | to | LLP-034-000006837 |
| LLP-034-000006840 | to | LLP-034-000006843 |
| LLP-034-000006847 | to | LLP-034-000006850 |
| LLP-034-000006855 | to | LLP-034-000006856 |
| LLP-034-000006859 | to | LLP-034-000006873 |
| LLP-034-000006880 | to | LLP-034-000006909 |
| LLP-034-000006916 | to | LLP-034-000006917 |
| LLP-034-000006919 | to | LLP-034-000006926 |
| LLP-034-000006933 | to | LLP-034-000006934 |
| LLP-034-000006945 | to | LLP-034-000006947 |
| LLP-034-000006951 | to | LLP-034-000006952 |
| LLP-034-000006954 | to | LLP-034-000006963 |
| LLP-034-000006965 | to | LLP-034-000006965 |
| LLP-034-000006969 | to | LLP-034-000006969 |
| LLP-034-000006975 | to | LLP-034-000006976 |
| LLP-034-000006978 | to | LLP-034-000006978 |
| LLP-034-000006980 | to | LLP-034-000006980 |
| LLP-034-000006985 | to | LLP-034-000006986 |
| LLP-034-000006988 | to | LLP-034-000006988 |
| LLP-034-000006993 | to | LLP-034-000006993 |
| LLP-034-000006996 | to | LLP-034-000006996 |
| LLP-034-000007008 | to | LLP-034-000007009 |
| LLP-034-000007011 | to | LLP-034-000007030 |
| LLP-034-000007085 | to | LLP-034-000007085 |
| LLP-034-000007089 | to | LLP-034-000007092 |

| | | |
|---|---|---|
| LLP-034-000007095 | to | LLP-034-000007096 |
| LLP-034-000007100 | to | LLP-034-000007101 |
| LLP-034-000007105 | to | LLP-034-000007106 |
| LLP-034-000007113 | to | LLP-034-000007119 |
| LLP-034-000007122 | to | LLP-034-000007123 |
| LLP-034-000007127 | to | LLP-034-000007141 |
| LLP-034-000007143 | to | LLP-034-000007146 |
| LLP-034-000007148 | to | LLP-034-000007152 |
| LLP-034-000007154 | to | LLP-034-000007157 |
| LLP-034-000007159 | to | LLP-034-000007160 |
| LLP-034-000007162 | to | LLP-034-000007163 |
| LLP-034-000007165 | to | LLP-034-000007187 |
| LLP-034-000007189 | to | LLP-034-000007194 |
| LLP-034-000007196 | to | LLP-034-000007197 |
| LLP-034-000007199 | to | LLP-034-000007199 |
| LLP-034-000007201 | to | LLP-034-000007203 |
| LLP-034-000007209 | to | LLP-034-000007211 |
| LLP-034-000007213 | to | LLP-034-000007214 |
| LLP-034-000007216 | to | LLP-034-000007219 |
| LLP-034-000007222 | to | LLP-034-000007222 |
| LLP-034-000007233 | to | LLP-034-000007233 |
| LLP-034-000007237 | to | LLP-034-000007246 |
| LLP-034-000007248 | to | LLP-034-000007248 |
| LLP-034-000007251 | to | LLP-034-000007268 |
| LLP-034-000007280 | to | LLP-034-000007283 |
| LLP-034-000007287 | to | LLP-034-000007287 |
| LLP-034-000007292 | to | LLP-034-000007294 |
| LLP-034-000007305 | to | LLP-034-000007305 |
| LLP-034-000007325 | to | LLP-034-000007329 |
| LLP-034-000007332 | to | LLP-034-000007332 |
| LLP-034-000007335 | to | LLP-034-000007337 |
| LLP-034-000007339 | to | LLP-034-000007340 |
| LLP-034-000007342 | to | LLP-034-000007343 |
| LLP-034-000007345 | to | LLP-034-000007346 |
| LLP-034-000007349 | to | LLP-034-000007349 |
| LLP-034-000007351 | to | LLP-034-000007351 |
| LLP-034-000007359 | to | LLP-034-000007359 |
| LLP-034-000007361 | to | LLP-034-000007361 |
| LLP-034-000007381 | to | LLP-034-000007383 |
| LLP-034-000007385 | to | LLP-034-000007387 |
| LLP-034-000007389 | to | LLP-034-000007389 |
| LLP-034-000007391 | to | LLP-034-000007395 |
| LLP-034-000007397 | to | LLP-034-000007398 |
| LLP-034-000007400 | to | LLP-034-000007401 |

| | | |
|---|---|---|
| LLP-034-000007404 | to | LLP-034-000007404 |
| LLP-034-000007406 | to | LLP-034-000007409 |
| LLP-034-000007412 | to | LLP-034-000007412 |
| LLP-034-000007415 | to | LLP-034-000007416 |
| LLP-034-000007419 | to | LLP-034-000007429 |
| LLP-034-000007432 | to | LLP-034-000007466 |
| LLP-034-000007468 | to | LLP-034-000007474 |
| LLP-034-000007476 | to | LLP-034-000007480 |
| LLP-034-000007482 | to | LLP-034-000007487 |
| LLP-034-000007489 | to | LLP-034-000007542 |
| LLP-034-000007544 | to | LLP-034-000007545 |
| LLP-034-000007547 | to | LLP-034-000007555 |
| LLP-034-000007557 | to | LLP-034-000007567 |
| LLP-034-000007569 | to | LLP-034-000007573 |
| LLP-034-000007576 | to | LLP-034-000007576 |
| LLP-034-000007578 | to | LLP-034-000007582 |
| LLP-034-000007585 | to | LLP-034-000007585 |
| LLP-034-000007589 | to | LLP-034-000007590 |
| LLP-034-000007594 | to | LLP-034-000007594 |
| LLP-034-000007596 | to | LLP-034-000007598 |
| LLP-034-000007602 | to | LLP-034-000007602 |
| LLP-034-000007605 | to | LLP-034-000007605 |
| LLP-034-000007609 | to | LLP-034-000007610 |
| LLP-034-000007613 | to | LLP-034-000007617 |
| LLP-034-000007620 | to | LLP-034-000007629 |
| LLP-034-000007632 | to | LLP-034-000007632 |
| LLP-034-000007639 | to | LLP-034-000007639 |
| LLP-034-000007643 | to | LLP-034-000007645 |
| LLP-034-000007652 | to | LLP-034-000007652 |
| LLP-034-000007656 | to | LLP-034-000007658 |
| LLP-034-000007661 | to | LLP-034-000007664 |
| LLP-034-000007667 | to | LLP-034-000007667 |
| LLP-034-000007671 | to | LLP-034-000007671 |
| LLP-034-000007673 | to | LLP-034-000007675 |
| LLP-034-000007680 | to | LLP-034-000007680 |
| LLP-034-000007683 | to | LLP-034-000007684 |
| LLP-034-000007687 | to | LLP-034-000007689 |
| LLP-034-000007691 | to | LLP-034-000007691 |
| LLP-034-000007693 | to | LLP-034-000007693 |
| LLP-034-000007695 | to | LLP-034-000007695 |
| LLP-034-000007708 | to | LLP-034-000007711 |
| LLP-034-000007716 | to | LLP-034-000007728 |
| LLP-034-000007730 | to | LLP-034-000007731 |
| LLP-034-000007738 | to | LLP-034-000007738 |

| | | |
|---|---|---|
| LLP-034-000007747 | to | LLP-034-000007747 |
| LLP-034-000007749 | to | LLP-034-000007749 |
| LLP-034-000007755 | to | LLP-034-000007810 |
| LLP-034-000007814 | to | LLP-034-000007814 |
| LLP-034-000007816 | to | LLP-034-000007816 |
| LLP-034-000007819 | to | LLP-034-000007823 |
| LLP-034-000007825 | to | LLP-034-000007827 |
| LLP-034-000007829 | to | LLP-034-000007830 |
| LLP-034-000007834 | to | LLP-034-000007835 |
| LLP-034-000007838 | to | LLP-034-000007860 |
| LLP-034-000007862 | to | LLP-034-000007864 |
| LLP-034-000007866 | to | LLP-034-000007872 |
| LLP-034-000007874 | to | LLP-034-000007875 |
| LLP-034-000007877 | to | LLP-034-000007877 |
| LLP-034-000007880 | to | LLP-034-000007884 |
| LLP-034-000007887 | to | LLP-034-000007887 |
| LLP-034-000007891 | to | LLP-034-000007898 |
| LLP-034-000007909 | to | LLP-034-000007916 |
| LLP-034-000007918 | to | LLP-034-000007918 |
| LLP-034-000007920 | to | LLP-034-000007921 |
| LLP-034-000007923 | to | LLP-034-000007923 |
| LLP-034-000007928 | to | LLP-034-000007928 |
| LLP-034-000007930 | to | LLP-034-000007933 |
| LLP-034-000007939 | to | LLP-034-000007947 |
| LLP-034-000007949 | to | LLP-034-000007949 |
| LLP-034-000007951 | to | LLP-034-000007955 |
| LLP-034-000007957 | to | LLP-034-000007957 |
| LLP-034-000007960 | to | LLP-034-000007960 |
| LLP-034-000007963 | to | LLP-034-000007964 |
| LLP-034-000007968 | to | LLP-034-000007970 |
| LLP-034-000007975 | to | LLP-034-000007978 |
| LLP-034-000007987 | to | LLP-034-000007987 |
| LLP-034-000007990 | to | LLP-034-000007990 |
| LLP-034-000007994 | to | LLP-034-000007997 |
| LLP-034-000007999 | to | LLP-034-000008004 |
| LLP-034-000008006 | to | LLP-034-000008102 |
| LLP-034-000008109 | to | LLP-034-000008110 |
| LLP-034-000008113 | to | LLP-034-000008114 |
| LLP-034-000008116 | to | LLP-034-000008118 |
| LLP-034-000008120 | to | LLP-034-000008120 |
| LLP-034-000008122 | to | LLP-034-000008130 |
| LLP-034-000008133 | to | LLP-034-000008134 |
| LLP-034-000008136 | to | LLP-034-000008136 |
| LLP-034-000008139 | to | LLP-034-000008140 |

| LLP-034-000008145 | to | LLP-034-000008145 |
|---|---|---|
| LLP-034-000008147 | to | LLP-034-000008148 |
| LLP-034-000008150 | to | LLP-034-000008151 |
| LLP-034-000008153 | to | LLP-034-000008154 |
| LLP-034-000008156 | to | LLP-034-000008159 |
| LLP-034-000008164 | to | LLP-034-000008166 |
| LLP-034-000008169 | to | LLP-034-000008169 |
| LLP-034-000008171 | to | LLP-034-000008174 |
| LLP-034-000008176 | to | LLP-034-000008178 |
| LLP-034-000008182 | to | LLP-034-000008185 |
| LLP-034-000008191 | to | LLP-034-000008197 |
| LLP-034-000008199 | to | LLP-034-000008199 |
| LLP-034-000008201 | to | LLP-034-000008204 |
| LLP-034-000008206 | to | LLP-034-000008207 |
| LLP-034-000008209 | to | LLP-034-000008212 |
| LLP-034-000008214 | to | LLP-034-000008214 |
| LLP-034-000008217 | to | LLP-034-000008219 |
| LLP-034-000008228 | to | LLP-034-000008229 |
| LLP-034-000008235 | to | LLP-034-000008238 |
| LLP-034-000008250 | to | LLP-034-000008250 |
| LLP-034-000008252 | to | LLP-034-000008253 |
| LLP-034-000008257 | to | LLP-034-000008257 |
| LLP-034-000008264 | to | LLP-034-000008266 |
| LLP-034-000008269 | to | LLP-034-000008270 |
| LLP-034-000008281 | to | LLP-034-000008281 |
| LLP-034-000008285 | to | LLP-034-000008288 |
| LLP-034-000008296 | to | LLP-034-000008301 |
| LLP-034-000008306 | to | LLP-034-000008309 |
| LLP-034-000008314 | to | LLP-034-000008315 |
| LLP-034-000008365 | to | LLP-034-000008365 |
| LLP-034-000008367 | to | LLP-034-000008367 |
| LLP-034-000008382 | to | LLP-034-000008382 |
| LLP-034-000008393 | to | LLP-034-000008404 |
| LLP-034-000008419 | to | LLP-034-000008424 |
| LLP-034-000008429 | to | LLP-034-000008429 |
| LLP-034-000008432 | to | LLP-034-000008438 |
| LLP-034-000008440 | to | LLP-034-000008442 |
| LLP-034-000008445 | to | LLP-034-000008446 |
| LLP-034-000008458 | to | LLP-034-000008459 |
| LLP-034-000008483 | to | LLP-034-000008486 |
| LLP-034-000008505 | to | LLP-034-000008505 |
| LLP-034-000008511 | to | LLP-034-000008511 |
| LLP-034-000008518 | to | LLP-034-000008518 |
| LLP-034-000008554 | to | LLP-034-000008555 |

| | | |
|---|---|---|
| LLP-034-000008574 | to | LLP-034-000008574 |
| LLP-034-000008585 | to | LLP-034-000008585 |
| LLP-034-000008680 | to | LLP-034-000008680 |
| LLP-034-000008687 | to | LLP-034-000008687 |
| LLP-034-000008689 | to | LLP-034-000008689 |
| LLP-034-000008717 | to | LLP-034-000008717 |
| LLP-034-000008719 | to | LLP-034-000008719 |
| LLP-034-000008723 | to | LLP-034-000008723 |
| LLP-034-000008782 | to | LLP-034-000008782 |
| LLP-034-000008784 | to | LLP-034-000008786 |
| LLP-034-000008790 | to | LLP-034-000008792 |
| LLP-034-000008803 | to | LLP-034-000008803 |
| LLP-034-000008805 | to | LLP-034-000008805 |
| LLP-034-000008809 | to | LLP-034-000008809 |
| LLP-034-000008816 | to | LLP-034-000008816 |
| LLP-034-000008828 | to | LLP-034-000008828 |
| LLP-034-000008841 | to | LLP-034-000008842 |
| LLP-034-000008847 | to | LLP-034-000008848 |
| LLP-034-000008871 | to | LLP-034-000008871 |
| LLP-034-000008873 | to | LLP-034-000008876 |
| LLP-034-000008878 | to | LLP-034-000008879 |
| LLP-034-000008882 | to | LLP-034-000008883 |
| LLP-034-000008885 | to | LLP-034-000008887 |
| LLP-034-000008891 | to | LLP-034-000008893 |
| LLP-034-000008900 | to | LLP-034-000008900 |
| LLP-034-000008902 | to | LLP-034-000008903 |
| LLP-034-000008905 | to | LLP-034-000008907 |
| LLP-034-000008909 | to | LLP-034-000008910 |
| LLP-034-000008923 | to | LLP-034-000008923 |
| LLP-034-000008930 | to | LLP-034-000008932 |
| LLP-034-000008935 | to | LLP-034-000008938 |
| LLP-034-000008942 | to | LLP-034-000008943 |
| LLP-034-000008946 | to | LLP-034-000008955 |
| LLP-034-000008957 | to | LLP-034-000008957 |
| LLP-034-000008960 | to | LLP-034-000008960 |
| LLP-034-000008962 | to | LLP-034-000008962 |
| LLP-034-000008965 | to | LLP-034-000008970 |
| LLP-034-000008972 | to | LLP-034-000008972 |
| LLP-034-000008976 | to | LLP-034-000008983 |
| LLP-034-000008986 | to | LLP-034-000008986 |
| LLP-034-000008994 | to | LLP-034-000008994 |
| LLP-034-000009024 | to | LLP-034-000009027 |
| LLP-034-000009044 | to | LLP-034-000009045 |
| LLP-034-000009047 | to | LLP-034-000009047 |

| | | |
|---|---|---|
| LLP-034-000009050 | to | LLP-034-000009050 |
| LLP-034-000009052 | to | LLP-034-000009052 |
| LLP-034-000009063 | to | LLP-034-000009063 |
| LLP-034-000009068 | to | LLP-034-000009068 |
| LLP-034-000009073 | to | LLP-034-000009073 |
| LLP-034-000009093 | to | LLP-034-000009093 |
| LLP-034-000009101 | to | LLP-034-000009102 |
| LLP-034-000009104 | to | LLP-034-000009108 |
| LLP-034-000009116 | to | LLP-034-000009119 |
| LLP-034-000009130 | to | LLP-034-000009130 |
| LLP-034-000009134 | to | LLP-034-000009134 |
| LLP-034-000009141 | to | LLP-034-000009142 |
| LLP-034-000009144 | to | LLP-034-000009144 |
| LLP-034-000009151 | to | LLP-034-000009152 |
| LLP-034-000009155 | to | LLP-034-000009155 |
| LLP-034-000009157 | to | LLP-034-000009158 |
| LLP-034-000009160 | to | LLP-034-000009160 |
| LLP-034-000009166 | to | LLP-034-000009166 |
| LLP-034-000009170 | to | LLP-034-000009171 |
| LLP-034-000009176 | to | LLP-034-000009176 |
| LLP-034-000009180 | to | LLP-034-000009183 |
| LLP-034-000009186 | to | LLP-034-000009189 |
| LLP-034-000009191 | to | LLP-034-000009191 |
| LLP-034-000009193 | to | LLP-034-000009194 |
| LLP-034-000009197 | to | LLP-034-000009201 |
| LLP-034-000009227 | to | LLP-034-000009227 |
| LLP-034-000009231 | to | LLP-034-000009234 |
| LLP-034-000009237 | to | LLP-034-000009263 |
| LLP-034-000009265 | to | LLP-034-000009267 |
| LLP-034-000009269 | to | LLP-034-000009269 |
| LLP-034-000009271 | to | LLP-034-000009275 |
| LLP-034-000009277 | to | LLP-034-000009281 |
| LLP-034-000009283 | to | LLP-034-000009285 |
| LLP-034-000009287 | to | LLP-034-000009287 |
| LLP-034-000009289 | to | LLP-034-000009289 |
| LLP-034-000009294 | to | LLP-034-000009294 |
| LLP-034-000009301 | to | LLP-034-000009302 |
| LLP-034-000009305 | to | LLP-034-000009305 |
| LLP-034-000009309 | to | LLP-034-000009309 |
| LLP-034-000009315 | to | LLP-034-000009323 |
| LLP-034-000009325 | to | LLP-034-000009326 |
| LLP-034-000009328 | to | LLP-034-000009328 |
| LLP-034-000009330 | to | LLP-034-000009330 |
| LLP-034-000009332 | to | LLP-034-000009334 |

| | | |
|---|---|---|
| LLP-034-000009336 | to | LLP-034-000009347 |
| LLP-034-000009350 | to | LLP-034-000009356 |
| LLP-034-000009359 | to | LLP-034-000009361 |
| LLP-034-000009364 | to | LLP-034-000009385 |
| LLP-034-000009388 | to | LLP-034-000009388 |
| LLP-034-000009391 | to | LLP-034-000009391 |
| LLP-034-000009393 | to | LLP-034-000009395 |
| LLP-034-000009397 | to | LLP-034-000009412 |
| LLP-034-000009414 | to | LLP-034-000009419 |
| LLP-034-000009421 | to | LLP-034-000009423 |
| LLP-034-000009425 | to | LLP-034-000009428 |
| LLP-034-000009430 | to | LLP-034-000009433 |
| LLP-034-000009435 | to | LLP-034-000009436 |
| LLP-034-000009440 | to | LLP-034-000009443 |
| LLP-034-000009445 | to | LLP-034-000009447 |
| LLP-034-000009449 | to | LLP-034-000009449 |
| LLP-034-000009452 | to | LLP-034-000009459 |
| LLP-034-000009462 | to | LLP-034-000009467 |
| LLP-034-000009469 | to | LLP-034-000009470 |
| LLP-034-000009473 | to | LLP-034-000009473 |
| LLP-034-000009475 | to | LLP-034-000009477 |
| LLP-034-000009488 | to | LLP-034-000009517 |
| LLP-034-000009520 | to | LLP-034-000009522 |
| LLP-034-000009524 | to | LLP-034-000009530 |
| LLP-034-000009538 | to | LLP-034-000009538 |
| LLP-034-000009543 | to | LLP-034-000009543 |
| LLP-034-000009547 | to | LLP-034-000009564 |
| LLP-034-000009566 | to | LLP-034-000009571 |
| LLP-034-000009573 | to | LLP-034-000009573 |
| LLP-034-000009576 | to | LLP-034-000009576 |
| LLP-034-000009578 | to | LLP-034-000009586 |
| LLP-034-000009589 | to | LLP-034-000009589 |
| LLP-034-000009592 | to | LLP-034-000009592 |
| LLP-034-000009596 | to | LLP-034-000009599 |
| LLP-034-000009601 | to | LLP-034-000009603 |
| LLP-034-000009610 | to | LLP-034-000009618 |
| LLP-034-000009625 | to | LLP-034-000009628 |
| LLP-034-000009647 | to | LLP-034-000009649 |
| LLP-034-000009655 | to | LLP-034-000009656 |
| LLP-034-000009666 | to | LLP-034-000009671 |
| LLP-034-000009673 | to | LLP-034-000009674 |
| LLP-034-000009676 | to | LLP-034-000009677 |
| LLP-034-000009683 | to | LLP-034-000009683 |
| LLP-034-000009686 | to | LLP-034-000009686 |

| | | |
|---|---|---|
| LLP-034-000009698 | to | LLP-034-000009702 |
| LLP-034-000009705 | to | LLP-034-000009706 |
| LLP-034-000009708 | to | LLP-034-000009710 |
| LLP-034-000009712 | to | LLP-034-000009712 |
| LLP-034-000009714 | to | LLP-034-000009715 |
| LLP-034-000009721 | to | LLP-034-000009722 |
| LLP-034-000009724 | to | LLP-034-000009724 |
| LLP-034-000009726 | to | LLP-034-000009726 |
| LLP-034-000009731 | to | LLP-034-000009735 |
| LLP-034-000009744 | to | LLP-034-000009744 |
| LLP-034-000009746 | to | LLP-034-000009746 |
| LLP-034-000009751 | to | LLP-034-000009751 |
| LLP-034-000009753 | to | LLP-034-000009753 |
| LLP-034-000009755 | to | LLP-034-000009757 |
| LLP-034-000009759 | to | LLP-034-000009759 |
| LLP-034-000009761 | to | LLP-034-000009763 |
| LLP-034-000009773 | to | LLP-034-000009773 |
| LLP-034-000009780 | to | LLP-034-000009783 |
| LLP-034-000009792 | to | LLP-034-000009792 |
| LLP-034-000009794 | to | LLP-034-000009795 |
| LLP-034-000009797 | to | LLP-034-000009797 |
| LLP-034-000009799 | to | LLP-034-000009799 |
| LLP-034-000009806 | to | LLP-034-000009808 |
| LLP-034-000009818 | to | LLP-034-000009819 |
| LLP-034-000009821 | to | LLP-034-000009822 |
| LLP-034-000009824 | to | LLP-034-000009825 |
| LLP-034-000009828 | to | LLP-034-000009829 |
| LLP-034-000009836 | to | LLP-034-000009836 |
| LLP-034-000009843 | to | LLP-034-000009848 |
| LLP-034-000009851 | to | LLP-034-000009853 |
| LLP-034-000009855 | to | LLP-034-000009858 |
| LLP-034-000009871 | to | LLP-034-000009871 |
| LLP-034-000009894 | to | LLP-034-000009898 |
| LLP-034-000009903 | to | LLP-034-000009904 |
| LLP-034-000009926 | to | LLP-034-000009926 |
| LLP-034-000009931 | to | LLP-034-000009935 |
| LLP-034-000009937 | to | LLP-034-000009938 |
| LLP-034-000009941 | to | LLP-034-000009944 |
| LLP-034-000009947 | to | LLP-034-000009947 |
| LLP-034-000009957 | to | LLP-034-000009957 |
| LLP-034-000009961 | to | LLP-034-000009961 |
| LLP-034-000009964 | to | LLP-034-000009966 |
| LLP-034-000009968 | to | LLP-034-000009970 |
| LLP-034-000009972 | to | LLP-034-000009973 |

| | | |
|---|---|---|
| LLP-034-000009975 | to | LLP-034-000009976 |
| LLP-034-000009978 | to | LLP-034-000009982 |
| LLP-034-000009989 | to | LLP-034-000009989 |
| LLP-034-000009991 | to | LLP-034-000010008 |
| LLP-034-000010018 | to | LLP-034-000010018 |
| LLP-034-000010033 | to | LLP-034-000010033 |
| LLP-034-000010036 | to | LLP-034-000010037 |
| LLP-034-000010053 | to | LLP-034-000010055 |
| LLP-034-000010057 | to | LLP-034-000010058 |
| LLP-034-000010060 | to | LLP-034-000010060 |
| LLP-034-000010063 | to | LLP-034-000010064 |
| LLP-034-000010067 | to | LLP-034-000010075 |
| LLP-034-000010077 | to | LLP-034-000010078 |
| LLP-034-000010080 | to | LLP-034-000010082 |
| LLP-034-000010084 | to | LLP-034-000010085 |
| LLP-034-000010087 | to | LLP-034-000010089 |
| LLP-034-000010093 | to | LLP-034-000010093 |
| LLP-034-000010096 | to | LLP-034-000010103 |
| LLP-034-000010106 | to | LLP-034-000010109 |
| LLP-034-000010111 | to | LLP-034-000010120 |
| LLP-034-000010122 | to | LLP-034-000010122 |
| LLP-034-000010124 | to | LLP-034-000010127 |
| LLP-034-000010129 | to | LLP-034-000010131 |
| LLP-034-000010135 | to | LLP-034-000010135 |
| LLP-034-000010137 | to | LLP-034-000010144 |
| LLP-034-000010147 | to | LLP-034-000010148 |
| LLP-034-000010151 | to | LLP-034-000010151 |
| LLP-034-000010159 | to | LLP-034-000010160 |
| LLP-034-000010164 | to | LLP-034-000010173 |
| LLP-034-000010175 | to | LLP-034-000010175 |
| LLP-034-000010183 | to | LLP-034-000010183 |
| LLP-034-000010186 | to | LLP-034-000010186 |
| LLP-034-000010190 | to | LLP-034-000010190 |
| LLP-034-000010194 | to | LLP-034-000010195 |
| LLP-034-000010197 | to | LLP-034-000010197 |
| LLP-034-000010199 | to | LLP-034-000010201 |
| LLP-034-000010204 | to | LLP-034-000010206 |
| LLP-034-000010208 | to | LLP-034-000010209 |
| LLP-034-000010218 | to | LLP-034-000010218 |
| LLP-034-000010222 | to | LLP-034-000010223 |
| LLP-034-000010228 | to | LLP-034-000010231 |
| LLP-034-000010238 | to | LLP-034-000010238 |
| LLP-034-000010241 | to | LLP-034-000010243 |
| LLP-034-000010245 | to | LLP-034-000010245 |

| | | |
|---|---|---|
| LLP-034-000010250 | to | LLP-034-000010254 |
| LLP-034-000010257 | to | LLP-034-000010260 |
| LLP-034-000010263 | to | LLP-034-000010263 |
| LLP-034-000010265 | to | LLP-034-000010266 |
| LLP-034-000010268 | to | LLP-034-000010269 |
| LLP-034-000010280 | to | LLP-034-000010280 |
| LLP-034-000010282 | to | LLP-034-000010284 |
| LLP-034-000010286 | to | LLP-034-000010287 |
| LLP-034-000010289 | to | LLP-034-000010291 |
| LLP-034-000010294 | to | LLP-034-000010295 |
| LLP-034-000010297 | to | LLP-034-000010302 |
| LLP-034-000010305 | to | LLP-034-000010306 |
| LLP-034-000010308 | to | LLP-034-000010310 |
| LLP-034-000010312 | to | LLP-034-000010312 |
| LLP-034-000010314 | to | LLP-034-000010314 |
| LLP-034-000010318 | to | LLP-034-000010318 |
| LLP-034-000010321 | to | LLP-034-000010321 |
| LLP-034-000010323 | to | LLP-034-000010324 |
| LLP-034-000010326 | to | LLP-034-000010326 |
| LLP-034-000010333 | to | LLP-034-000010333 |
| LLP-034-000010335 | to | LLP-034-000010336 |
| LLP-034-000010339 | to | LLP-034-000010340 |
| LLP-034-000010346 | to | LLP-034-000010346 |
| LLP-034-000010350 | to | LLP-034-000010350 |
| LLP-034-000010353 | to | LLP-034-000010353 |
| LLP-034-000010356 | to | LLP-034-000010363 |
| LLP-034-000010365 | to | LLP-034-000010368 |
| LLP-034-000010370 | to | LLP-034-000010372 |
| LLP-034-000010374 | to | LLP-034-000010374 |
| LLP-034-000010380 | to | LLP-034-000010387 |
| LLP-034-000010392 | to | LLP-034-000010392 |
| LLP-034-000010395 | to | LLP-034-000010395 |
| LLP-034-000010397 | to | LLP-034-000010398 |
| LLP-034-000010403 | to | LLP-034-000010405 |
| LLP-034-000010411 | to | LLP-034-000010412 |
| LLP-034-000010414 | to | LLP-034-000010415 |
| LLP-034-000010419 | to | LLP-034-000010421 |
| LLP-034-000010424 | to | LLP-034-000010430 |
| LLP-034-000010432 | to | LLP-034-000010433 |
| LLP-034-000010440 | to | LLP-034-000010440 |
| LLP-034-000010442 | to | LLP-034-000010442 |
| LLP-034-000010444 | to | LLP-034-000010444 |
| LLP-034-000010454 | to | LLP-034-000010457 |
| LLP-034-000010459 | to | LLP-034-000010460 |

| | | |
|---|---|---|
| LLP-034-000010464 | to | LLP-034-000010464 |
| LLP-034-000010470 | to | LLP-034-000010474 |
| LLP-034-000010476 | to | LLP-034-000010477 |
| LLP-034-000010479 | to | LLP-034-000010479 |
| LLP-034-000010481 | to | LLP-034-000010483 |
| LLP-034-000010487 | to | LLP-034-000010487 |
| LLP-034-000010489 | to | LLP-034-000010489 |
| LLP-034-000010496 | to | LLP-034-000010510 |
| LLP-034-000010519 | to | LLP-034-000010520 |
| LLP-034-000010526 | to | LLP-034-000010528 |
| LLP-034-000010548 | to | LLP-034-000010548 |
| LLP-034-000010561 | to | LLP-034-000010561 |
| LLP-034-000010563 | to | LLP-034-000010563 |
| LLP-034-000010565 | to | LLP-034-000010566 |
| LLP-034-000010571 | to | LLP-034-000010575 |
| LLP-034-000010580 | to | LLP-034-000010584 |
| LLP-034-000010589 | to | LLP-034-000010593 |
| LLP-034-000010598 | to | LLP-034-000010601 |
| LLP-034-000010606 | to | LLP-034-000010611 |
| LLP-034-000010617 | to | LLP-034-000010625 |
| LLP-034-000010627 | to | LLP-034-000010635 |
| LLP-034-000010637 | to | LLP-034-000010637 |
| LLP-034-000010639 | to | LLP-034-000010639 |
| LLP-034-000010646 | to | LLP-034-000010653 |
| LLP-034-000010655 | to | LLP-034-000010660 |
| LLP-034-000010666 | to | LLP-034-000010666 |
| LLP-034-000010674 | to | LLP-034-000010674 |
| LLP-034-000010676 | to | LLP-034-000010676 |
| LLP-034-000010678 | to | LLP-034-000010682 |
| LLP-034-000010684 | to | LLP-034-000010690 |
| LLP-034-000010692 | to | LLP-034-000010711 |
| LLP-034-000010713 | to | LLP-034-000010713 |
| LLP-034-000010716 | to | LLP-034-000010723 |
| LLP-034-000010726 | to | LLP-034-000010726 |
| LLP-034-000010731 | to | LLP-034-000010732 |
| LLP-034-000010734 | to | LLP-034-000010769 |
| LLP-034-000010772 | to | LLP-034-000010776 |
| LLP-034-000010778 | to | LLP-034-000010798 |
| LLP-034-000010802 | to | LLP-034-000010803 |
| LLP-034-000010809 | to | LLP-034-000010819 |
| LLP-034-000010845 | to | LLP-034-000010845 |
| LLP-034-000010847 | to | LLP-034-000010854 |
| LLP-034-000010856 | to | LLP-034-000010858 |
| LLP-034-000010860 | to | LLP-034-000010861 |

| | | |
|---|---|---|
| LLP-034-000010863 | to | LLP-034-000010864 |
| LLP-034-000010866 | to | LLP-034-000010875 |
| LLP-034-000010877 | to | LLP-034-000010879 |
| LLP-034-000010881 | to | LLP-034-000010893 |
| LLP-034-000010898 | to | LLP-034-000010899 |
| LLP-034-000010901 | to | LLP-034-000010901 |
| LLP-034-000010903 | to | LLP-034-000010903 |
| LLP-034-000010905 | to | LLP-034-000010910 |
| LLP-034-000010914 | to | LLP-034-000010916 |
| LLP-034-000010922 | to | LLP-034-000010922 |
| LLP-034-000010924 | to | LLP-034-000010927 |
| LLP-034-000010929 | to | LLP-034-000010929 |
| LLP-034-000010931 | to | LLP-034-000010945 |
| LLP-034-000010947 | to | LLP-034-000010948 |
| LLP-034-000010950 | to | LLP-034-000010958 |
| LLP-034-000010960 | to | LLP-034-000010962 |
| LLP-034-000010964 | to | LLP-034-000010969 |
| LLP-034-000010976 | to | LLP-034-000010994 |
| LLP-034-000011001 | to | LLP-034-000011003 |
| LLP-034-000011008 | to | LLP-034-000011010 |
| LLP-034-000011019 | to | LLP-034-000011019 |
| LLP-034-000011022 | to | LLP-034-000011022 |
| LLP-034-000011027 | to | LLP-034-000011027 |
| LLP-034-000011041 | to | LLP-034-000011045 |
| LLP-034-000011047 | to | LLP-034-000011047 |
| LLP-034-000011055 | to | LLP-034-000011055 |
| LLP-034-000011078 | to | LLP-034-000011078 |
| LLP-034-000011108 | to | LLP-034-000011109 |
| LLP-034-000011114 | to | LLP-034-000011115 |
| LLP-034-000011117 | to | LLP-034-000011117 |
| LLP-034-000011121 | to | LLP-034-000011121 |
| LLP-034-000011123 | to | LLP-034-000011126 |
| LLP-034-000011128 | to | LLP-034-000011128 |
| LLP-034-000011142 | to | LLP-034-000011142 |
| LLP-034-000011144 | to | LLP-034-000011144 |
| LLP-034-000011149 | to | LLP-034-000011149 |
| LLP-034-000011163 | to | LLP-034-000011164 |
| LLP-034-000011170 | to | LLP-034-000011170 |
| LLP-034-000011175 | to | LLP-034-000011175 |
| LLP-034-000011183 | to | LLP-034-000011183 |
| LLP-034-000011196 | to | LLP-034-000011196 |
| LLP-034-000011203 | to | LLP-034-000011205 |
| LLP-034-000011210 | to | LLP-034-000011213 |
| LLP-034-000011216 | to | LLP-034-000011216 |

| | | |
|---|---|---|
| LLP-034-000011220 | to | LLP-034-000011220 |
| LLP-034-000011229 | to | LLP-034-000011230 |
| LLP-034-000011235 | to | LLP-034-000011235 |
| LLP-034-000011254 | to | LLP-034-000011255 |
| LLP-034-000011259 | to | LLP-034-000011259 |
| LLP-034-000011275 | to | LLP-034-000011275 |
| LLP-034-000011279 | to | LLP-034-000011279 |
| LLP-034-000011282 | to | LLP-034-000011289 |
| LLP-034-000011292 | to | LLP-034-000011294 |
| LLP-034-000011296 | to | LLP-034-000011303 |
| LLP-034-000011311 | to | LLP-034-000011315 |
| LLP-034-000011317 | to | LLP-034-000011326 |
| LLP-034-000011330 | to | LLP-034-000011330 |
| LLP-034-000011332 | to | LLP-034-000011338 |
| LLP-034-000011340 | to | LLP-034-000011340 |
| LLP-034-000011357 | to | LLP-034-000011357 |
| LLP-034-000011361 | to | LLP-034-000011361 |
| LLP-034-000011376 | to | LLP-034-000011376 |
| LLP-034-000011385 | to | LLP-034-000011387 |
| LLP-034-000011390 | to | LLP-034-000011390 |
| LLP-034-000011394 | to | LLP-034-000011395 |
| LLP-034-000011407 | to | LLP-034-000011408 |
| LLP-034-000011415 | to | LLP-034-000011416 |
| LLP-034-000011421 | to | LLP-034-000011421 |
| LLP-034-000011428 | to | LLP-034-000011429 |
| LLP-034-000011432 | to | LLP-034-000011432 |
| LLP-034-000011436 | to | LLP-034-000011439 |
| LLP-034-000011441 | to | LLP-034-000011443 |
| LLP-034-000011449 | to | LLP-034-000011449 |
| LLP-034-000011456 | to | LLP-034-000011457 |
| LLP-034-000011459 | to | LLP-034-000011459 |
| LLP-034-000011464 | to | LLP-034-000011464 |
| LLP-034-000011467 | to | LLP-034-000011471 |
| LLP-034-000011473 | to | LLP-034-000011481 |
| LLP-034-000011483 | to | LLP-034-000011487 |
| LLP-034-000011489 | to | LLP-034-000011489 |
| LLP-034-000011495 | to | LLP-034-000011495 |
| LLP-034-000011497 | to | LLP-034-000011497 |
| LLP-034-000011499 | to | LLP-034-000011499 |
| LLP-034-000011507 | to | LLP-034-000011510 |
| LLP-034-000011512 | to | LLP-034-000011525 |
| LLP-034-000011527 | to | LLP-034-000011528 |
| LLP-034-000011530 | to | LLP-034-000011534 |
| LLP-034-000011536 | to | LLP-034-000011540 |

| | | |
|---|---|---|
| LLP-034-000011543 | to | LLP-034-000011544 |
| LLP-034-000011546 | to | LLP-034-000011551 |
| LLP-034-000011555 | to | LLP-034-000011555 |
| LLP-034-000011564 | to | LLP-034-000011573 |
| LLP-034-000011575 | to | LLP-034-000011577 |
| LLP-034-000011580 | to | LLP-034-000011584 |
| LLP-034-000011586 | to | LLP-034-000011586 |
| LLP-034-000011591 | to | LLP-034-000011592 |
| LLP-034-000011594 | to | LLP-034-000011595 |
| LLP-034-000011597 | to | LLP-034-000011597 |
| LLP-034-000011599 | to | LLP-034-000011605 |
| LLP-034-000011611 | to | LLP-034-000011611 |
| LLP-034-000011617 | to | LLP-034-000011617 |
| LLP-034-000011622 | to | LLP-034-000011622 |
| LLP-034-000011624 | to | LLP-034-000011624 |
| LLP-034-000011626 | to | LLP-034-000011626 |
| LLP-034-000011628 | to | LLP-034-000011631 |
| LLP-034-000011637 | to | LLP-034-000011638 |
| LLP-034-000011643 | to | LLP-034-000011644 |
| LLP-034-000011646 | to | LLP-034-000011648 |
| LLP-034-000011650 | to | LLP-034-000011650 |
| LLP-034-000011652 | to | LLP-034-000011661 |
| LLP-034-000011665 | to | LLP-034-000011665 |
| LLP-034-000011668 | to | LLP-034-000011672 |
| LLP-034-000011680 | to | LLP-034-000011685 |
| LLP-034-000011687 | to | LLP-034-000011689 |
| LLP-034-000011691 | to | LLP-034-000011691 |
| LLP-034-000011694 | to | LLP-034-000011696 |
| LLP-034-000011698 | to | LLP-034-000011701 |
| LLP-034-000011703 | to | LLP-034-000011704 |
| LLP-034-000011709 | to | LLP-034-000011713 |
| LLP-034-000011715 | to | LLP-034-000011720 |
| LLP-034-000011723 | to | LLP-034-000011723 |
| LLP-034-000011732 | to | LLP-034-000011732 |
| LLP-034-000011734 | to | LLP-034-000011734 |
| LLP-034-000011736 | to | LLP-034-000011736 |
| LLP-034-000011738 | to | LLP-034-000011738 |
| LLP-034-000011740 | to | LLP-034-000011740 |
| LLP-034-000011742 | to | LLP-034-000011742 |
| LLP-034-000011749 | to | LLP-034-000011752 |
| LLP-034-000011759 | to | LLP-034-000011760 |
| LLP-034-000011763 | to | LLP-034-000011763 |
| LLP-034-000011765 | to | LLP-034-000011774 |
| LLP-034-000011781 | to | LLP-034-000011781 |

| | | |
|---|---|---|
| LLP-034-000011783 | to | LLP-034-000011788 |
| LLP-034-000011801 | to | LLP-034-000011803 |
| LLP-034-000011807 | to | LLP-034-000011809 |
| LLP-034-000011811 | to | LLP-034-000011816 |
| LLP-034-000011818 | to | LLP-034-000011820 |
| LLP-034-000011836 | to | LLP-034-000011836 |
| LLP-034-000011839 | to | LLP-034-000011846 |
| LLP-034-000011850 | to | LLP-034-000011857 |
| LLP-034-000011859 | to | LLP-034-000011869 |
| LLP-034-000011888 | to | LLP-034-000011891 |
| LLP-034-000011893 | to | LLP-034-000011898 |
| LLP-034-000011901 | to | LLP-034-000011901 |
| LLP-034-000011904 | to | LLP-034-000011905 |
| LLP-034-000011907 | to | LLP-034-000011907 |
| LLP-034-000011910 | to | LLP-034-000011911 |
| LLP-034-000011913 | to | LLP-034-000011914 |
| LLP-034-000011919 | to | LLP-034-000011930 |
| LLP-034-000011948 | to | LLP-034-000011948 |
| LLP-034-000011953 | to | LLP-034-000011960 |
| LLP-034-000011962 | to | LLP-034-000011962 |
| LLP-034-000011964 | to | LLP-034-000011976 |
| LLP-034-000011978 | to | LLP-034-000011980 |
| LLP-034-000011982 | to | LLP-034-000011983 |
| LLP-034-000011986 | to | LLP-034-000011986 |
| LLP-034-000011988 | to | LLP-034-000011988 |
| LLP-034-000011990 | to | LLP-034-000011994 |
| LLP-034-000012001 | to | LLP-034-000012001 |
| LLP-034-000012005 | to | LLP-034-000012016 |
| LLP-034-000012018 | to | LLP-034-000012018 |
| LLP-034-000012020 | to | LLP-034-000012021 |
| LLP-034-000012023 | to | LLP-034-000012024 |
| LLP-034-000012026 | to | LLP-034-000012037 |
| LLP-034-000012039 | to | LLP-034-000012046 |
| LLP-034-000012053 | to | LLP-034-000012053 |
| LLP-034-000012055 | to | LLP-034-000012055 |
| LLP-034-000012062 | to | LLP-034-000012063 |
| LLP-034-000012065 | to | LLP-034-000012072 |
| LLP-034-000012075 | to | LLP-034-000012075 |
| LLP-034-000012077 | to | LLP-034-000012077 |
| LLP-034-000012080 | to | LLP-034-000012088 |
| LLP-034-000012098 | to | LLP-034-000012098 |
| LLP-034-000012100 | to | LLP-034-000012101 |
| LLP-034-000012107 | to | LLP-034-000012110 |
| LLP-034-000012116 | to | LLP-034-000012118 |

| | | |
|---|---|---|
| LLP-034-000012121 | to | LLP-034-000012128 |
| LLP-034-000012130 | to | LLP-034-000012130 |
| LLP-034-000012132 | to | LLP-034-000012149 |
| LLP-034-000012165 | to | LLP-034-000012168 |
| LLP-034-000012171 | to | LLP-034-000012171 |
| LLP-034-000012177 | to | LLP-034-000012178 |
| LLP-034-000012180 | to | LLP-034-000012180 |
| LLP-034-000012184 | to | LLP-034-000012188 |
| LLP-034-000012195 | to | LLP-034-000012195 |
| LLP-034-000012199 | to | LLP-034-000012199 |
| LLP-034-000012203 | to | LLP-034-000012203 |
| LLP-034-000012205 | to | LLP-034-000012235 |
| LLP-034-000012237 | to | LLP-034-000012240 |
| LLP-034-000012242 | to | LLP-034-000012243 |
| LLP-034-000012248 | to | LLP-034-000012248 |
| LLP-034-000012257 | to | LLP-034-000012262 |
| LLP-034-000012268 | to | LLP-034-000012268 |
| LLP-034-000012270 | to | LLP-034-000012274 |
| LLP-034-000012277 | to | LLP-034-000012278 |
| LLP-034-000012282 | to | LLP-034-000012292 |
| LLP-034-000012294 | to | LLP-034-000012299 |
| LLP-034-000012304 | to | LLP-034-000012305 |
| LLP-034-000012308 | to | LLP-034-000012308 |
| LLP-034-000012315 | to | LLP-034-000012315 |
| LLP-034-000012317 | to | LLP-034-000012317 |
| LLP-034-000012322 | to | LLP-034-000012323 |
| LLP-034-000012326 | to | LLP-034-000012326 |
| LLP-034-000012328 | to | LLP-034-000012328 |
| LLP-034-000012330 | to | LLP-034-000012330 |
| LLP-034-000012335 | to | LLP-034-000012335 |
| LLP-034-000012345 | to | LLP-034-000012345 |
| LLP-034-000012355 | to | LLP-034-000012364 |
| LLP-034-000012367 | to | LLP-034-000012368 |
| LLP-034-000012371 | to | LLP-034-000012371 |
| LLP-034-000012375 | to | LLP-034-000012375 |
| LLP-034-000012377 | to | LLP-034-000012382 |
| LLP-034-000012385 | to | LLP-034-000012391 |
| LLP-034-000012393 | to | LLP-034-000012393 |
| LLP-034-000012395 | to | LLP-034-000012396 |
| LLP-034-000012398 | to | LLP-034-000012406 |
| LLP-034-000012408 | to | LLP-034-000012420 |
| LLP-034-000012424 | to | LLP-034-000012424 |
| LLP-034-000012426 | to | LLP-034-000012427 |
| LLP-034-000012429 | to | LLP-034-000012431 |

| | | |
|---|---|---|
| LLP-034-000012434 | to | LLP-034-000012435 |
| LLP-034-000012454 | to | LLP-034-000012455 |
| LLP-034-000012458 | to | LLP-034-000012479 |
| LLP-034-000012482 | to | LLP-034-000012483 |
| LLP-034-000012486 | to | LLP-034-000012487 |
| LLP-034-000012489 | to | LLP-034-000012489 |
| LLP-034-000012494 | to | LLP-034-000012494 |
| LLP-034-000012496 | to | LLP-034-000012497 |
| LLP-034-000012501 | to | LLP-034-000012502 |
| LLP-034-000012504 | to | LLP-034-000012504 |
| LLP-034-000012516 | to | LLP-034-000012526 |
| LLP-034-000012530 | to | LLP-034-000012546 |
| LLP-034-000012548 | to | LLP-034-000012559 |
| LLP-034-000012563 | to | LLP-034-000012565 |
| LLP-034-000012568 | to | LLP-034-000012575 |
| LLP-034-000012579 | to | LLP-034-000012601 |
| LLP-034-000012604 | to | LLP-034-000012605 |
| LLP-034-000012609 | to | LLP-034-000012610 |
| LLP-034-000012612 | to | LLP-034-000012616 |
| LLP-034-000012620 | to | LLP-034-000012621 |
| LLP-034-000012631 | to | LLP-034-000012633 |
| LLP-034-000012635 | to | LLP-034-000012639 |
| LLP-034-000012642 | to | LLP-034-000012647 |
| LLP-034-000012649 | to | LLP-034-000012659 |
| LLP-034-000012662 | to | LLP-034-000012662 |
| LLP-034-000012664 | to | LLP-034-000012673 |
| LLP-034-000012676 | to | LLP-034-000012678 |
| LLP-034-000012684 | to | LLP-034-000012688 |
| LLP-034-000012691 | to | LLP-034-000012691 |
| LLP-034-000012693 | to | LLP-034-000012694 |
| LLP-034-000012696 | to | LLP-034-000012702 |
| LLP-034-000012714 | to | LLP-034-000012716 |
| LLP-034-000012721 | to | LLP-034-000012721 |
| LLP-034-000012723 | to | LLP-034-000012723 |
| LLP-034-000012731 | to | LLP-034-000012736 |
| LLP-034-000012740 | to | LLP-034-000012740 |
| LLP-034-000012742 | to | LLP-034-000012744 |
| LLP-034-000012748 | to | LLP-034-000012748 |
| LLP-034-000012752 | to | LLP-034-000012761 |
| LLP-034-000012763 | to | LLP-034-000012763 |
| LLP-034-000012765 | to | LLP-034-000012765 |
| LLP-034-000012768 | to | LLP-034-000012768 |
| LLP-034-000012770 | to | LLP-034-000012791 |
| LLP-034-000012793 | to | LLP-034-000012799 |

| | | |
|---|---|---|
| LLP-034-000012801 | to | LLP-034-000012801 |
| LLP-034-000012804 | to | LLP-034-000012804 |
| LLP-034-000012806 | to | LLP-034-000012806 |
| LLP-034-000012809 | to | LLP-034-000012814 |
| LLP-034-000012816 | to | LLP-034-000012816 |
| LLP-034-000012818 | to | LLP-034-000012827 |
| LLP-034-000012829 | to | LLP-034-000012835 |
| LLP-034-000012837 | to | LLP-034-000012840 |
| LLP-034-000012843 | to | LLP-034-000012843 |
| LLP-034-000012845 | to | LLP-034-000012851 |
| LLP-034-000012854 | to | LLP-034-000012854 |
| LLP-034-000012856 | to | LLP-034-000012857 |
| LLP-034-000012864 | to | LLP-034-000012864 |
| LLP-034-000012868 | to | LLP-034-000012869 |
| LLP-034-000012872 | to | LLP-034-000012874 |
| LLP-034-000012876 | to | LLP-034-000012876 |
| LLP-034-000012878 | to | LLP-034-000012882 |
| LLP-034-000012884 | to | LLP-034-000012884 |
| LLP-034-000012886 | to | LLP-034-000012901 |
| LLP-034-000012907 | to | LLP-034-000012907 |
| LLP-034-000012910 | to | LLP-034-000012910 |
| LLP-034-000012912 | to | LLP-034-000012915 |
| LLP-034-000012917 | to | LLP-034-000012917 |
| LLP-034-000012921 | to | LLP-034-000012922 |
| LLP-034-000012924 | to | LLP-034-000012924 |
| LLP-034-000012932 | to | LLP-034-000012937 |
| LLP-034-000012944 | to | LLP-034-000012944 |
| LLP-034-000012948 | to | LLP-034-000012949 |
| LLP-034-000012954 | to | LLP-034-000012954 |
| LLP-034-000012958 | to | LLP-034-000012958 |
| LLP-034-000012962 | to | LLP-034-000012969 |
| LLP-034-000012972 | to | LLP-034-000012972 |
| LLP-034-000012975 | to | LLP-034-000012977 |
| LLP-034-000012979 | to | LLP-034-000012979 |
| LLP-034-000012982 | to | LLP-034-000012983 |
| LLP-034-000012987 | to | LLP-034-000012987 |
| LLP-034-000012989 | to | LLP-034-000012993 |
| LLP-034-000013001 | to | LLP-034-000013002 |
| LLP-034-000013006 | to | LLP-034-000013010 |
| LLP-034-000013013 | to | LLP-034-000013015 |
| LLP-034-000013017 | to | LLP-034-000013017 |
| LLP-034-000013025 | to | LLP-034-000013029 |
| LLP-034-000013031 | to | LLP-034-000013032 |
| LLP-034-000013034 | to | LLP-034-000013034 |

| | | |
|---|---|---|
| LLP-034-000013043 | to | LLP-034-000013043 |
| LLP-034-000013046 | to | LLP-034-000013053 |
| LLP-034-000013056 | to | LLP-034-000013057 |
| LLP-034-000013059 | to | LLP-034-000013060 |
| LLP-034-000013068 | to | LLP-034-000013070 |
| LLP-034-000013072 | to | LLP-034-000013077 |
| LLP-034-000013085 | to | LLP-034-000013086 |
| LLP-034-000013088 | to | LLP-034-000013089 |
| LLP-034-000013091 | to | LLP-034-000013102 |
| LLP-034-000013105 | to | LLP-034-000013106 |
| LLP-034-000013108 | to | LLP-034-000013108 |
| LLP-034-000013117 | to | LLP-034-000013118 |
| LLP-034-000013123 | to | LLP-034-000013132 |
| LLP-034-000013135 | to | LLP-034-000013136 |
| LLP-034-000013138 | to | LLP-034-000013144 |
| LLP-034-000013146 | to | LLP-034-000013150 |
| LLP-034-000013152 | to | LLP-034-000013175 |
| LLP-034-000013177 | to | LLP-034-000013177 |
| LLP-034-000013183 | to | LLP-034-000013184 |
| LLP-034-000013186 | to | LLP-034-000013187 |
| LLP-034-000013191 | to | LLP-034-000013191 |
| LLP-034-000013193 | to | LLP-034-000013193 |
| LLP-034-000013205 | to | LLP-034-000013209 |
| LLP-034-000013211 | to | LLP-034-000013211 |
| LLP-034-000013214 | to | LLP-034-000013215 |
| LLP-034-000013219 | to | LLP-034-000013221 |
| LLP-034-000013230 | to | LLP-034-000013233 |
| LLP-034-000013256 | to | LLP-034-000013261 |
| LLP-034-000013269 | to | LLP-034-000013270 |
| LLP-034-000013272 | to | LLP-034-000013273 |
| LLP-034-000013275 | to | LLP-034-000013275 |
| LLP-034-000013293 | to | LLP-034-000013293 |
| LLP-034-000013295 | to | LLP-034-000013296 |
| LLP-034-000013299 | to | LLP-034-000013300 |
| LLP-034-000013302 | to | LLP-034-000013320 |
| LLP-034-000013323 | to | LLP-034-000013335 |
| LLP-034-000013337 | to | LLP-034-000013341 |
| LLP-034-000013343 | to | LLP-034-000013347 |
| LLP-034-000013350 | to | LLP-034-000013350 |
| LLP-034-000013352 | to | LLP-034-000013375 |
| LLP-034-000013377 | to | LLP-034-000013377 |
| LLP-034-000013379 | to | LLP-034-000013387 |
| LLP-034-000013389 | to | LLP-034-000013398 |
| LLP-034-000013409 | to | LLP-034-000013409 |

| | | |
|---|---|---|
| LLP-034-000013412 | to | LLP-034-000013426 |
| LLP-034-000013428 | to | LLP-034-000013428 |
| LLP-034-000013430 | to | LLP-034-000013430 |
| LLP-034-000013432 | to | LLP-034-000013437 |
| LLP-034-000013439 | to | LLP-034-000013439 |
| LLP-034-000013442 | to | LLP-034-000013442 |
| LLP-034-000013444 | to | LLP-034-000013464 |
| LLP-034-000013467 | to | LLP-034-000013495 |
| LLP-034-000013497 | to | LLP-034-000013500 |
| LLP-034-000013502 | to | LLP-034-000013523 |
| LLP-034-000013525 | to | LLP-034-000013581 |
| LLP-034-000013586 | to | LLP-034-000013587 |
| LLP-034-000013592 | to | LLP-034-000013607 |
| LLP-034-000013612 | to | LLP-034-000013616 |
| LLP-034-000013619 | to | LLP-034-000013619 |
| LLP-034-000013621 | to | LLP-034-000013631 |
| LLP-034-000013635 | to | LLP-034-000013635 |
| LLP-034-000013637 | to | LLP-034-000013643 |
| LLP-034-000013645 | to | LLP-034-000013645 |
| LLP-034-000013657 | to | LLP-034-000013675 |
| LLP-034-000013677 | to | LLP-034-000013681 |
| LLP-034-000013685 | to | LLP-034-000013687 |
| LLP-034-000013691 | to | LLP-034-000013691 |
| LLP-034-000013694 | to | LLP-034-000013696 |
| LLP-034-000013698 | to | LLP-034-000013698 |
| LLP-034-000013704 | to | LLP-034-000013705 |
| LLP-034-000013707 | to | LLP-034-000013707 |
| LLP-034-000013709 | to | LLP-034-000013712 |
| LLP-034-000013718 | to | LLP-034-000013722 |
| LLP-034-000013724 | to | LLP-034-000013745 |
| LLP-034-000013758 | to | LLP-034-000013758 |
| LLP-034-000013765 | to | LLP-034-000013775 |
| LLP-034-000013777 | to | LLP-034-000013783 |
| LLP-034-000013790 | to | LLP-034-000013791 |
| LLP-034-000013793 | to | LLP-034-000013794 |
| LLP-034-000013796 | to | LLP-034-000013797 |
| LLP-034-000013808 | to | LLP-034-000013810 |
| LLP-034-000013812 | to | LLP-034-000013812 |
| LLP-034-000013814 | to | LLP-034-000013816 |
| LLP-034-000013818 | to | LLP-034-000013819 |
| LLP-034-000013821 | to | LLP-034-000013826 |
| LLP-034-000013829 | to | LLP-034-000013829 |
| LLP-034-000013833 | to | LLP-034-000013835 |
| LLP-034-000013844 | to | LLP-034-000013867 |

| | | |
|---|---|---|
| LLP-034-000013869 | to | LLP-034-000013874 |
| LLP-034-000013877 | to | LLP-034-000013878 |
| LLP-034-000013882 | to | LLP-034-000013883 |
| LLP-034-000013887 | to | LLP-034-000013887 |
| LLP-034-000013893 | to | LLP-034-000013898 |
| LLP-034-000013911 | to | LLP-034-000013911 |
| LLP-034-000013917 | to | LLP-034-000013918 |
| LLP-034-000013920 | to | LLP-034-000013920 |
| LLP-034-000013931 | to | LLP-034-000013931 |
| LLP-034-000013938 | to | LLP-034-000013938 |
| LLP-034-000013948 | to | LLP-034-000013948 |
| LLP-034-000013970 | to | LLP-034-000013970 |
| LLP-034-000013976 | to | LLP-034-000013976 |
| LLP-034-000013979 | to | LLP-034-000013987 |
| LLP-034-000013989 | to | LLP-034-000013993 |
| LLP-034-000013998 | to | LLP-034-000013999 |
| LLP-034-000014016 | to | LLP-034-000014017 |
| LLP-034-000014019 | to | LLP-034-000014019 |
| LLP-034-000014024 | to | LLP-034-000014024 |
| LLP-034-000014026 | to | LLP-034-000014026 |
| LLP-034-000014030 | to | LLP-034-000014032 |
| LLP-034-000014047 | to | LLP-034-000014047 |
| LLP-034-000014065 | to | LLP-034-000014065 |
| LLP-034-000014072 | to | LLP-034-000014072 |
| LLP-034-000014078 | to | LLP-034-000014079 |
| LLP-034-000014081 | to | LLP-034-000014088 |
| LLP-034-000014090 | to | LLP-034-000014093 |
| LLP-034-000014100 | to | LLP-034-000014100 |
| LLP-034-000014115 | to | LLP-034-000014119 |
| LLP-034-000014125 | to | LLP-034-000014126 |
| LLP-034-000014128 | to | LLP-034-000014130 |
| LLP-034-000014136 | to | LLP-034-000014140 |
| LLP-034-000014142 | to | LLP-034-000014142 |
| LLP-034-000014145 | to | LLP-034-000014148 |
| LLP-034-000014150 | to | LLP-034-000014151 |
| LLP-034-000014155 | to | LLP-034-000014156 |
| LLP-034-000014159 | to | LLP-034-000014159 |
| LLP-034-000014163 | to | LLP-034-000014163 |
| LLP-034-000014169 | to | LLP-034-000014169 |
| LLP-034-000014174 | to | LLP-034-000014176 |
| LLP-034-000014179 | to | LLP-034-000014181 |
| LLP-034-000014184 | to | LLP-034-000014184 |
| LLP-034-000014186 | to | LLP-034-000014186 |
| LLP-034-000014188 | to | LLP-034-000014192 |

| | | |
|---|---|---|
| LLP-034-000014207 | to | LLP-034-000014207 |
| LLP-034-000014212 | to | LLP-034-000014213 |
| LLP-034-000014215 | to | LLP-034-000014216 |
| LLP-034-000014219 | to | LLP-034-000014226 |
| LLP-034-000014229 | to | LLP-034-000014229 |
| LLP-034-000014231 | to | LLP-034-000014231 |
| LLP-034-000014235 | to | LLP-034-000014254 |
| LLP-034-000014258 | to | LLP-034-000014258 |
| LLP-034-000014261 | to | LLP-034-000014261 |
| LLP-034-000014264 | to | LLP-034-000014265 |
| LLP-034-000014267 | to | LLP-034-000014269 |
| LLP-034-000014274 | to | LLP-034-000014275 |
| LLP-034-000014286 | to | LLP-034-000014286 |
| LLP-034-000014295 | to | LLP-034-000014295 |
| LLP-034-000014299 | to | LLP-034-000014301 |
| LLP-034-000014305 | to | LLP-034-000014312 |
| LLP-034-000014314 | to | LLP-034-000014315 |
| LLP-034-000014318 | to | LLP-034-000014318 |
| LLP-034-000014359 | to | LLP-034-000014359 |
| LLP-034-000014361 | to | LLP-034-000014363 |
| LLP-034-000014372 | to | LLP-034-000014374 |
| LLP-034-000014377 | to | LLP-034-000014377 |
| LLP-034-000014383 | to | LLP-034-000014385 |
| LLP-034-000014388 | to | LLP-034-000014390 |
| LLP-034-000014392 | to | LLP-034-000014393 |
| LLP-034-000014395 | to | LLP-034-000014395 |
| LLP-034-000014397 | to | LLP-034-000014397 |
| LLP-034-000014400 | to | LLP-034-000014400 |
| LLP-034-000014410 | to | LLP-034-000014410 |
| LLP-034-000014412 | to | LLP-034-000014413 |
| LLP-034-000014417 | to | LLP-034-000014417 |
| LLP-034-000014421 | to | LLP-034-000014421 |
| LLP-034-000014424 | to | LLP-034-000014429 |
| LLP-034-000014431 | to | LLP-034-000014437 |
| LLP-034-000014439 | to | LLP-034-000014441 |
| LLP-034-000014447 | to | LLP-034-000014449 |
| LLP-034-000014451 | to | LLP-034-000014452 |
| LLP-034-000014454 | to | LLP-034-000014454 |
| LLP-034-000014458 | to | LLP-034-000014459 |
| LLP-034-000014465 | to | LLP-034-000014468 |
| LLP-034-000014470 | to | LLP-034-000014471 |
| LLP-034-000014473 | to | LLP-034-000014474 |
| LLP-034-000014477 | to | LLP-034-000014478 |
| LLP-034-000014480 | to | LLP-034-000014489 |

| | | |
|---|---|---|
| LLP-034-000014492 | to | LLP-034-000014492 |
| LLP-034-000014495 | to | LLP-034-000014497 |
| LLP-034-000014500 | to | LLP-034-000014501 |
| LLP-034-000014504 | to | LLP-034-000014504 |
| LLP-034-000014507 | to | LLP-034-000014508 |
| LLP-034-000014510 | to | LLP-034-000014510 |
| LLP-034-000014512 | to | LLP-034-000014512 |
| LLP-034-000014515 | to | LLP-034-000014516 |
| LLP-034-000014525 | to | LLP-034-000014527 |
| LLP-034-000014540 | to | LLP-034-000014541 |
| LLP-034-000014543 | to | LLP-034-000014544 |
| LLP-034-000014547 | to | LLP-034-000014550 |
| LLP-034-000014577 | to | LLP-034-000014580 |
| LLP-034-000014587 | to | LLP-034-000014588 |
| LLP-034-000014593 | to | LLP-034-000014595 |
| LLP-034-000014610 | to | LLP-034-000014610 |
| LLP-034-000014614 | to | LLP-034-000014616 |
| LLP-034-000014618 | to | LLP-034-000014618 |
| LLP-034-000014622 | to | LLP-034-000014623 |
| LLP-034-000014634 | to | LLP-034-000014635 |
| LLP-034-000014637 | to | LLP-034-000014637 |
| LLP-034-000014639 | to | LLP-034-000014639 |
| LLP-034-000014641 | to | LLP-034-000014642 |
| LLP-034-000014649 | to | LLP-034-000014649 |
| LLP-034-000014673 | to | LLP-034-000014673 |
| LLP-034-000014678 | to | LLP-034-000014678 |
| LLP-034-000014687 | to | LLP-034-000014688 |
| LLP-034-000014691 | to | LLP-034-000014692 |
| LLP-034-000014695 | to | LLP-034-000014696 |
| LLP-034-000014702 | to | LLP-034-000014702 |
| LLP-034-000014704 | to | LLP-034-000014727 |
| LLP-034-000014729 | to | LLP-034-000014729 |
| LLP-034-000014733 | to | LLP-034-000014733 |
| LLP-034-000014735 | to | LLP-034-000014736 |
| LLP-034-000014738 | to | LLP-034-000014742 |
| LLP-034-000014745 | to | LLP-034-000014745 |
| LLP-034-000014753 | to | LLP-034-000014755 |
| LLP-034-000014760 | to | LLP-034-000014764 |
| LLP-034-000014766 | to | LLP-034-000014766 |
| LLP-034-000014768 | to | LLP-034-000014769 |
| LLP-034-000014772 | to | LLP-034-000014772 |
| LLP-034-000014776 | to | LLP-034-000014776 |
| LLP-034-000014780 | to | LLP-034-000014780 |
| LLP-034-000014786 | to | LLP-034-000014786 |

| | | |
|---|---|---|
| LLP-034-000014808 | to | LLP-034-000014811 |
| LLP-034-000014813 | to | LLP-034-000014816 |
| LLP-034-000014818 | to | LLP-034-000014824 |
| LLP-034-000014828 | to | LLP-034-000014828 |
| LLP-034-000014830 | to | LLP-034-000014830 |
| LLP-034-000014837 | to | LLP-034-000014837 |
| LLP-034-000014840 | to | LLP-034-000014840 |
| LLP-034-000014845 | to | LLP-034-000014845 |
| LLP-034-000014852 | to | LLP-034-000014852 |
| LLP-034-000014856 | to | LLP-034-000014857 |
| LLP-034-000014870 | to | LLP-034-000014870 |
| LLP-034-000014877 | to | LLP-034-000014877 |
| LLP-034-000014911 | to | LLP-034-000014911 |
| LLP-034-000014917 | to | LLP-034-000014917 |
| LLP-034-000014939 | to | LLP-034-000014939 |
| LLP-034-000014941 | to | LLP-034-000014941 |
| LLP-034-000014946 | to | LLP-034-000014946 |
| LLP-034-000014948 | to | LLP-034-000014951 |
| LLP-034-000014954 | to | LLP-034-000014954 |
| LLP-034-000014961 | to | LLP-034-000014970 |
| LLP-034-000014972 | to | LLP-034-000014972 |
| LLP-034-000014974 | to | LLP-034-000014980 |
| LLP-034-000014983 | to | LLP-034-000014983 |
| LLP-034-000014985 | to | LLP-034-000014993 |
| LLP-034-000014997 | to | LLP-034-000015001 |
| LLP-034-000015007 | to | LLP-034-000015007 |
| LLP-034-000015009 | to | LLP-034-000015011 |
| LLP-034-000015018 | to | LLP-034-000015019 |
| LLP-034-000015021 | to | LLP-034-000015022 |
| LLP-034-000015027 | to | LLP-034-000015028 |
| LLP-034-000015033 | to | LLP-034-000015034 |
| LLP-034-000015038 | to | LLP-034-000015038 |
| LLP-034-000015042 | to | LLP-034-000015042 |
| LLP-034-000015044 | to | LLP-034-000015046 |
| LLP-034-000015048 | to | LLP-034-000015048 |
| LLP-034-000015050 | to | LLP-034-000015050 |
| LLP-034-000015052 | to | LLP-034-000015052 |
| LLP-034-000015054 | to | LLP-034-000015055 |
| LLP-034-000015057 | to | LLP-034-000015058 |
| LLP-034-000015061 | to | LLP-034-000015061 |
| LLP-034-000015064 | to | LLP-034-000015065 |
| LLP-034-000015068 | to | LLP-034-000015071 |
| LLP-034-000015073 | to | LLP-034-000015073 |
| LLP-034-000015075 | to | LLP-034-000015075 |

| | | |
|---|---|---|
| LLP-034-000015077 | to | LLP-034-000015077 |
| LLP-034-000015079 | to | LLP-034-000015079 |
| LLP-034-000015083 | to | LLP-034-000015085 |
| LLP-034-000015089 | to | LLP-034-000015091 |
| LLP-034-000015093 | to | LLP-034-000015094 |
| LLP-034-000015096 | to | LLP-034-000015097 |
| LLP-034-000015100 | to | LLP-034-000015100 |
| LLP-034-000015104 | to | LLP-034-000015104 |
| LLP-034-000015107 | to | LLP-034-000015110 |
| LLP-034-000015115 | to | LLP-034-000015117 |
| LLP-034-000015119 | to | LLP-034-000015119 |
| LLP-034-000015124 | to | LLP-034-000015124 |
| LLP-034-000015126 | to | LLP-034-000015127 |
| LLP-034-000015130 | to | LLP-034-000015130 |
| LLP-034-000015134 | to | LLP-034-000015134 |
| LLP-034-000015137 | to | LLP-034-000015140 |
| LLP-034-000015142 | to | LLP-034-000015143 |
| LLP-034-000015145 | to | LLP-034-000015147 |
| LLP-034-000015149 | to | LLP-034-000015149 |
| LLP-034-000015151 | to | LLP-034-000015179 |
| LLP-034-000015182 | to | LLP-034-000015182 |
| LLP-034-000015184 | to | LLP-034-000015193 |
| LLP-034-000015195 | to | LLP-034-000015195 |
| LLP-034-000015197 | to | LLP-034-000015197 |
| LLP-034-000015199 | to | LLP-034-000015200 |
| LLP-034-000015203 | to | LLP-034-000015203 |
| LLP-034-000015213 | to | LLP-034-000015214 |
| LLP-034-000015220 | to | LLP-034-000015220 |
| LLP-034-000015223 | to | LLP-034-000015227 |
| LLP-034-000015231 | to | LLP-034-000015231 |
| LLP-034-000015234 | to | LLP-034-000015234 |
| LLP-034-000015238 | to | LLP-034-000015246 |
| LLP-034-000015248 | to | LLP-034-000015249 |
| LLP-034-000015253 | to | LLP-034-000015271 |
| LLP-034-000015273 | to | LLP-034-000015279 |
| LLP-034-000015281 | to | LLP-034-000015287 |
| LLP-034-000015290 | to | LLP-034-000015296 |
| LLP-034-000015298 | to | LLP-034-000015306 |
| LLP-034-000015310 | to | LLP-034-000015311 |
| LLP-034-000015313 | to | LLP-034-000015314 |
| LLP-034-000015316 | to | LLP-034-000015324 |
| LLP-034-000015327 | to | LLP-034-000015327 |
| LLP-034-000015333 | to | LLP-034-000015340 |
| LLP-034-000015348 | to | LLP-034-000015349 |

| | | |
|---|---|---|
| LLP-034-000015351 | to | LLP-034-000015356 |
| LLP-034-000015358 | to | LLP-034-000015358 |
| LLP-034-000015360 | to | LLP-034-000015363 |
| LLP-034-000015365 | to | LLP-034-000015365 |
| LLP-034-000015369 | to | LLP-034-000015415 |
| LLP-034-000015418 | to | LLP-034-000015419 |
| LLP-034-000015422 | to | LLP-034-000015422 |
| LLP-034-000015424 | to | LLP-034-000015425 |
| LLP-034-000015427 | to | LLP-034-000015430 |
| LLP-034-000015443 | to | LLP-034-000015448 |
| LLP-034-000015450 | to | LLP-034-000015460 |
| LLP-034-000015463 | to | LLP-034-000015464 |
| LLP-034-000015466 | to | LLP-034-000015467 |
| LLP-034-000015472 | to | LLP-034-000015472 |
| LLP-034-000015483 | to | LLP-034-000015488 |
| LLP-034-000015490 | to | LLP-034-000015492 |
| LLP-034-000015496 | to | LLP-034-000015497 |
| LLP-034-000015504 | to | LLP-034-000015504 |
| LLP-034-000015506 | to | LLP-034-000015507 |
| LLP-034-000015509 | to | LLP-034-000015509 |
| LLP-034-000015511 | to | LLP-034-000015515 |
| LLP-034-000015520 | to | LLP-034-000015522 |
| LLP-034-000015526 | to | LLP-034-000015529 |
| LLP-034-000015532 | to | LLP-034-000015551 |
| LLP-034-000015558 | to | LLP-034-000015560 |
| LLP-034-000015563 | to | LLP-034-000015563 |
| LLP-034-000015569 | to | LLP-034-000015570 |
| LLP-034-000015572 | to | LLP-034-000015584 |
| LLP-034-000015586 | to | LLP-034-000015586 |
| LLP-034-000015590 | to | LLP-034-000015590 |
| LLP-034-000015592 | to | LLP-034-000015608 |
| LLP-034-000015610 | to | LLP-034-000015627 |
| LLP-034-000015629 | to | LLP-034-000015635 |
| LLP-034-000015641 | to | LLP-034-000015642 |
| LLP-034-000015645 | to | LLP-034-000015645 |
| LLP-034-000015649 | to | LLP-034-000015650 |
| LLP-034-000015655 | to | LLP-034-000015655 |
| LLP-034-000015658 | to | LLP-034-000015659 |
| LLP-034-000015661 | to | LLP-034-000015661 |
| LLP-034-000015665 | to | LLP-034-000015665 |
| LLP-034-000015671 | to | LLP-034-000015676 |
| LLP-034-000015679 | to | LLP-034-000015679 |
| LLP-034-000015685 | to | LLP-034-000015691 |
| LLP-034-000015693 | to | LLP-034-000015709 |

| | | |
|---|---|---|
| LLP-034-000015714 | to | LLP-034-000015716 |
| LLP-034-000015718 | to | LLP-034-000015718 |
| LLP-034-000015729 | to | LLP-034-000015738 |
| LLP-034-000015741 | to | LLP-034-000015742 |
| LLP-034-000015752 | to | LLP-034-000015753 |
| LLP-034-000015755 | to | LLP-034-000015755 |
| LLP-034-000015763 | to | LLP-034-000015763 |
| LLP-034-000015770 | to | LLP-034-000015771 |
| LLP-034-000015773 | to | LLP-034-000015786 |
| LLP-034-000015788 | to | LLP-034-000015791 |
| LLP-034-000015793 | to | LLP-034-000015794 |
| LLP-034-000015796 | to | LLP-034-000015796 |
| LLP-034-000015800 | to | LLP-034-000015804 |
| LLP-034-000015806 | to | LLP-034-000015817 |
| LLP-034-000015819 | to | LLP-034-000015821 |
| LLP-034-000015832 | to | LLP-034-000015832 |
| LLP-034-000015835 | to | LLP-034-000015835 |
| LLP-034-000015837 | to | LLP-034-000015839 |
| LLP-034-000015841 | to | LLP-034-000015847 |
| LLP-034-000015852 | to | LLP-034-000015853 |
| LLP-034-000015855 | to | LLP-034-000015855 |
| LLP-034-000015857 | to | LLP-034-000015864 |
| LLP-034-000015871 | to | LLP-034-000015874 |
| LLP-034-000015888 | to | LLP-034-000015889 |
| LLP-034-000015891 | to | LLP-034-000015892 |
| LLP-034-000015894 | to | LLP-034-000015908 |
| LLP-034-000015913 | to | LLP-034-000015913 |
| LLP-034-000015916 | to | LLP-034-000015916 |
| LLP-034-000015920 | to | LLP-034-000015921 |
| LLP-034-000015923 | to | LLP-034-000015923 |
| LLP-034-000015930 | to | LLP-034-000015930 |
| LLP-034-000015945 | to | LLP-034-000015945 |
| LLP-034-000015947 | to | LLP-034-000015947 |
| LLP-034-000015949 | to | LLP-034-000015949 |
| LLP-034-000015955 | to | LLP-034-000015955 |
| LLP-034-000015957 | to | LLP-034-000015957 |
| LLP-034-000015959 | to | LLP-034-000015961 |
| LLP-034-000015964 | to | LLP-034-000015969 |
| LLP-034-000015971 | to | LLP-034-000015971 |
| LLP-034-000015973 | to | LLP-034-000015974 |
| LLP-034-000015976 | to | LLP-034-000015976 |
| LLP-034-000015978 | to | LLP-034-000015979 |
| LLP-034-000015981 | to | LLP-034-000015981 |
| LLP-034-000015983 | to | LLP-034-000015983 |

| | | |
|---|---|---|
| LLP-034-000015985 | to | LLP-034-000015985 |
| LLP-034-000015989 | to | LLP-034-000015990 |
| LLP-034-000015992 | to | LLP-034-000015995 |
| LLP-034-000015999 | to | LLP-034-000016005 |
| LLP-034-000016007 | to | LLP-034-000016008 |
| LLP-034-000016010 | to | LLP-034-000016017 |
| LLP-034-000016021 | to | LLP-034-000016021 |
| LLP-034-000016023 | to | LLP-034-000016027 |
| LLP-034-000016038 | to | LLP-034-000016042 |
| LLP-034-000016045 | to | LLP-034-000016045 |
| LLP-034-000016048 | to | LLP-034-000016049 |
| LLP-034-000016056 | to | LLP-034-000016056 |
| LLP-034-000016058 | to | LLP-034-000016069 |
| LLP-034-000016073 | to | LLP-034-000016075 |
| LLP-034-000016077 | to | LLP-034-000016077 |
| LLP-034-000016083 | to | LLP-034-000016083 |
| LLP-034-000016085 | to | LLP-034-000016085 |
| LLP-034-000016091 | to | LLP-034-000016091 |
| LLP-034-000016102 | to | LLP-034-000016102 |
| LLP-034-000016105 | to | LLP-034-000016108 |
| LLP-034-000016110 | to | LLP-034-000016111 |
| LLP-034-000016119 | to | LLP-034-000016119 |
| LLP-034-000016128 | to | LLP-034-000016131 |
| LLP-034-000016137 | to | LLP-034-000016137 |
| LLP-034-000016143 | to | LLP-034-000016145 |
| LLP-034-000016147 | to | LLP-034-000016147 |
| LLP-034-000016149 | to | LLP-034-000016149 |
| LLP-034-000016151 | to | LLP-034-000016162 |
| LLP-034-000016168 | to | LLP-034-000016168 |
| LLP-034-000016174 | to | LLP-034-000016176 |
| LLP-034-000016181 | to | LLP-034-000016184 |
| LLP-034-000016186 | to | LLP-034-000016186 |
| LLP-034-000016191 | to | LLP-034-000016199 |
| LLP-034-000016206 | to | LLP-034-000016206 |
| LLP-034-000016208 | to | LLP-034-000016209 |
| LLP-034-000016215 | to | LLP-034-000016215 |
| LLP-034-000016218 | to | LLP-034-000016219 |
| LLP-034-000016241 | to | LLP-034-000016241 |
| LLP-034-000016243 | to | LLP-034-000016243 |
| LLP-034-000016246 | to | LLP-034-000016246 |
| LLP-034-000016248 | to | LLP-034-000016250 |
| LLP-034-000016267 | to | LLP-034-000016268 |
| LLP-034-000016278 | to | LLP-034-000016279 |
| LLP-034-000016281 | to | LLP-034-000016281 |

| | | |
|---|---|---|
| LLP-034-000016287 | to | LLP-034-000016289 |
| LLP-034-000016291 | to | LLP-034-000016291 |
| LLP-034-000016294 | to | LLP-034-000016294 |
| LLP-034-000016297 | to | LLP-034-000016305 |
| LLP-034-000016308 | to | LLP-034-000016308 |
| LLP-034-000016310 | to | LLP-034-000016310 |
| LLP-034-000016313 | to | LLP-034-000016315 |
| LLP-034-000016318 | to | LLP-034-000016318 |
| LLP-034-000016320 | to | LLP-034-000016321 |
| LLP-034-000016324 | to | LLP-034-000016326 |
| LLP-034-000016328 | to | LLP-034-000016335 |
| LLP-034-000016337 | to | LLP-034-000016339 |
| LLP-034-000016341 | to | LLP-034-000016341 |
| LLP-034-000016349 | to | LLP-034-000016349 |
| LLP-034-000016358 | to | LLP-034-000016365 |
| LLP-034-000016392 | to | LLP-034-000016396 |
| LLP-034-000016398 | to | LLP-034-000016410 |
| LLP-034-000016412 | to | LLP-034-000016419 |
| LLP-034-000016424 | to | LLP-034-000016425 |
| LLP-034-000016448 | to | LLP-034-000016452 |
| LLP-034-000016454 | to | LLP-034-000016456 |
| LLP-034-000016461 | to | LLP-034-000016462 |
| LLP-034-000016483 | to | LLP-034-000016489 |
| LLP-034-000016501 | to | LLP-034-000016501 |
| LLP-034-000016507 | to | LLP-034-000016507 |
| LLP-034-000016510 | to | LLP-034-000016515 |
| LLP-034-000016518 | to | LLP-034-000016533 |
| LLP-034-000016537 | to | LLP-034-000016537 |
| LLP-034-000016544 | to | LLP-034-000016546 |
| LLP-034-000016557 | to | LLP-034-000016563 |
| LLP-034-000016589 | to | LLP-034-000016594 |
| LLP-034-000016597 | to | LLP-034-000016604 |
| LLP-034-000016606 | to | LLP-034-000016606 |
| LLP-034-000016609 | to | LLP-034-000016610 |
| LLP-034-000016612 | to | LLP-034-000016615 |
| LLP-034-000016617 | to | LLP-034-000016618 |
| LLP-034-000016628 | to | LLP-034-000016628 |
| LLP-034-000016630 | to | LLP-034-000016631 |
| LLP-034-000016633 | to | LLP-034-000016633 |
| LLP-034-000016635 | to | LLP-034-000016636 |
| LLP-034-000016654 | to | LLP-034-000016661 |
| LLP-034-000016665 | to | LLP-034-000016666 |
| LLP-034-000016669 | to | LLP-034-000016669 |
| LLP-034-000016674 | to | LLP-034-000016676 |

| | | |
|---|---|---|
| LLP-034-000016679 | to | LLP-034-000016684 |
| LLP-034-000016686 | to | LLP-034-000016689 |
| LLP-034-000016691 | to | LLP-034-000016695 |
| LLP-034-000016699 | to | LLP-034-000016702 |
| LLP-034-000016704 | to | LLP-034-000016704 |
| LLP-034-000016722 | to | LLP-034-000016722 |
| LLP-034-000016734 | to | LLP-034-000016737 |
| LLP-034-000016741 | to | LLP-034-000016741 |
| LLP-034-000016743 | to | LLP-034-000016743 |
| LLP-034-000016755 | to | LLP-034-000016756 |
| LLP-034-000016760 | to | LLP-034-000016761 |
| LLP-034-000016764 | to | LLP-034-000016765 |
| LLP-034-000016767 | to | LLP-034-000016767 |
| LLP-034-000016770 | to | LLP-034-000016770 |
| LLP-034-000016774 | to | LLP-034-000016774 |
| LLP-034-000016780 | to | LLP-034-000016780 |
| LLP-034-000016783 | to | LLP-034-000016788 |
| LLP-034-000016790 | to | LLP-034-000016794 |
| LLP-034-000016796 | to | LLP-034-000016796 |
| LLP-034-000016800 | to | LLP-034-000016825 |
| LLP-034-000016835 | to | LLP-034-000016835 |
| LLP-034-000016837 | to | LLP-034-000016845 |
| LLP-034-000016848 | to | LLP-034-000016850 |
| LLP-034-000016856 | to | LLP-034-000016858 |
| LLP-034-000016860 | to | LLP-034-000016860 |
| LLP-034-000016869 | to | LLP-034-000016869 |
| LLP-034-000016875 | to | LLP-034-000016875 |
| LLP-034-000016879 | to | LLP-034-000016886 |
| LLP-034-000016888 | to | LLP-034-000016895 |
| LLP-034-000016898 | to | LLP-034-000016898 |
| LLP-034-000016901 | to | LLP-034-000016918 |
| LLP-034-000016920 | to | LLP-034-000016924 |
| LLP-034-000016926 | to | LLP-034-000016941 |
| LLP-034-000016948 | to | LLP-034-000016950 |
| LLP-034-000016953 | to | LLP-034-000016954 |
| LLP-034-000016958 | to | LLP-034-000016959 |
| LLP-034-000016961 | to | LLP-034-000016969 |
| LLP-034-000016971 | to | LLP-034-000016972 |
| LLP-034-000016977 | to | LLP-034-000016977 |
| LLP-034-000016980 | to | LLP-034-000016981 |
| LLP-034-000016985 | to | LLP-034-000016986 |
| LLP-034-000016988 | to | LLP-034-000016995 |
| LLP-034-000016998 | to | LLP-034-000016998 |
| LLP-034-000017001 | to | LLP-034-000017006 |

| | | |
|---|---|---|
| LLP-034-000017008 | to | LLP-034-000017008 |
| LLP-034-000017011 | to | LLP-034-000017011 |
| LLP-034-000017013 | to | LLP-034-000017016 |
| LLP-034-000017021 | to | LLP-034-000017022 |
| LLP-034-000017024 | to | LLP-034-000017024 |
| LLP-034-000017026 | to | LLP-034-000017026 |
| LLP-034-000017032 | to | LLP-034-000017032 |
| LLP-034-000017036 | to | LLP-034-000017039 |
| LLP-034-000017046 | to | LLP-034-000017046 |
| LLP-034-000017048 | to | LLP-034-000017051 |
| LLP-034-000017055 | to | LLP-034-000017060 |
| LLP-034-000017063 | to | LLP-034-000017065 |
| LLP-034-000017067 | to | LLP-034-000017073 |
| LLP-034-000017092 | to | LLP-034-000017092 |
| LLP-034-000017094 | to | LLP-034-000017094 |
| LLP-034-000017097 | to | LLP-034-000017099 |
| LLP-034-000017102 | to | LLP-034-000017102 |
| LLP-034-000017104 | to | LLP-034-000017109 |
| LLP-034-000017111 | to | LLP-034-000017116 |
| LLP-034-000017132 | to | LLP-034-000017133 |
| LLP-034-000017142 | to | LLP-034-000017142 |
| LLP-034-000017159 | to | LLP-034-000017159 |
| LLP-034-000017166 | to | LLP-034-000017173 |
| LLP-034-000017175 | to | LLP-034-000017177 |
| LLP-034-000017179 | to | LLP-034-000017180 |
| LLP-034-000017184 | to | LLP-034-000017185 |
| LLP-034-000017188 | to | LLP-034-000017188 |
| LLP-034-000017191 | to | LLP-034-000017191 |
| LLP-034-000017193 | to | LLP-034-000017197 |
| LLP-034-000017200 | to | LLP-034-000017200 |
| LLP-034-000017203 | to | LLP-034-000017212 |
| LLP-034-000017222 | to | LLP-034-000017242 |
| LLP-034-000017244 | to | LLP-034-000017244 |
| LLP-034-000017251 | to | LLP-034-000017252 |
| LLP-034-000017266 | to | LLP-034-000017266 |
| LLP-034-000017292 | to | LLP-034-000017299 |
| LLP-034-000017306 | to | LLP-034-000017311 |
| LLP-034-000017319 | to | LLP-034-000017319 |
| LLP-034-000017322 | to | LLP-034-000017324 |
| LLP-034-000017331 | to | LLP-034-000017335 |
| LLP-034-000017338 | to | LLP-034-000017342 |
| LLP-034-000017344 | to | LLP-034-000017348 |
| LLP-034-000017350 | to | LLP-034-000017353 |
| LLP-034-000017358 | to | LLP-034-000017361 |

| | | |
|---|---|---|
| LLP-034-000017364 | to | LLP-034-000017364 |
| LLP-034-000017376 | to | LLP-034-000017377 |
| LLP-034-000017379 | to | LLP-034-000017380 |
| LLP-034-000017386 | to | LLP-034-000017410 |
| LLP-034-000017412 | to | LLP-034-000017412 |
| LLP-034-000017414 | to | LLP-034-000017414 |
| LLP-034-000017421 | to | LLP-034-000017421 |
| LLP-034-000017423 | to | LLP-034-000017424 |
| LLP-034-000017426 | to | LLP-034-000017427 |
| LLP-034-000017435 | to | LLP-034-000017435 |
| LLP-034-000017450 | to | LLP-034-000017450 |
| LLP-034-000017452 | to | LLP-034-000017452 |
| LLP-034-000017461 | to | LLP-034-000017464 |
| LLP-034-000017466 | to | LLP-034-000017467 |
| LLP-034-000017474 | to | LLP-034-000017474 |
| LLP-034-000017477 | to | LLP-034-000017482 |
| LLP-034-000017484 | to | LLP-034-000017484 |
| LLP-034-000017486 | to | LLP-034-000017486 |
| LLP-034-000017499 | to | LLP-034-000017499 |
| LLP-034-000017501 | to | LLP-034-000017507 |
| LLP-034-000017512 | to | LLP-034-000017514 |
| LLP-034-000017516 | to | LLP-034-000017518 |
| LLP-034-000017520 | to | LLP-034-000017527 |
| LLP-034-000017530 | to | LLP-034-000017530 |
| LLP-034-000017537 | to | LLP-034-000017538 |
| LLP-034-000017541 | to | LLP-034-000017542 |
| LLP-034-000017544 | to | LLP-034-000017551 |
| LLP-034-000017553 | to | LLP-034-000017553 |
| LLP-034-000017556 | to | LLP-034-000017556 |
| LLP-034-000017563 | to | LLP-034-000017563 |
| LLP-034-000017565 | to | LLP-034-000017571 |
| LLP-034-000017575 | to | LLP-034-000017583 |
| LLP-034-000017589 | to | LLP-034-000017589 |
| LLP-034-000017594 | to | LLP-034-000017595 |
| LLP-034-000017597 | to | LLP-034-000017602 |
| LLP-034-000017604 | to | LLP-034-000017604 |
| LLP-034-000017606 | to | LLP-034-000017606 |
| LLP-034-000017609 | to | LLP-034-000017609 |
| LLP-034-000017616 | to | LLP-034-000017619 |
| LLP-034-000017621 | to | LLP-034-000017621 |
| LLP-034-000017624 | to | LLP-034-000017624 |
| LLP-034-000017627 | to | LLP-034-000017627 |
| LLP-034-000017629 | to | LLP-034-000017629 |
| LLP-034-000017632 | to | LLP-034-000017632 |

| | | |
|---|---|---|
| LLP-034-000017636 | to | LLP-034-000017637 |
| LLP-034-000017640 | to | LLP-034-000017640 |
| LLP-034-000017651 | to | LLP-034-000017654 |
| LLP-034-000017660 | to | LLP-034-000017663 |
| LLP-034-000017669 | to | LLP-034-000017669 |
| LLP-034-000017671 | to | LLP-034-000017674 |
| LLP-034-000017676 | to | LLP-034-000017678 |
| LLP-034-000017681 | to | LLP-034-000017689 |
| LLP-034-000017691 | to | LLP-034-000017692 |
| LLP-034-000017694 | to | LLP-034-000017696 |
| LLP-034-000017699 | to | LLP-034-000017702 |
| LLP-034-000017709 | to | LLP-034-000017709 |
| LLP-034-000017711 | to | LLP-034-000017711 |
| LLP-034-000017713 | to | LLP-034-000017714 |
| LLP-034-000017740 | to | LLP-034-000017740 |
| LLP-034-000017758 | to | LLP-034-000017758 |
| LLP-034-000017775 | to | LLP-034-000017782 |
| LLP-034-000017788 | to | LLP-034-000017788 |
| LLP-034-000017792 | to | LLP-034-000017792 |
| LLP-034-000017802 | to | LLP-034-000017802 |
| LLP-034-000017806 | to | LLP-034-000017806 |
| LLP-034-000017810 | to | LLP-034-000017810 |
| LLP-034-000017813 | to | LLP-034-000017813 |
| LLP-034-000017815 | to | LLP-034-000017821 |
| LLP-034-000017828 | to | LLP-034-000017828 |
| LLP-034-000017830 | to | LLP-034-000017830 |
| LLP-034-000017832 | to | LLP-034-000017833 |
| LLP-034-000017838 | to | LLP-034-000017838 |
| LLP-034-000017848 | to | LLP-034-000017854 |
| LLP-034-000017856 | to | LLP-034-000017856 |
| LLP-034-000017859 | to | LLP-034-000017861 |
| LLP-034-000017863 | to | LLP-034-000017863 |
| LLP-034-000017865 | to | LLP-034-000017865 |
| LLP-034-000017867 | to | LLP-034-000017870 |
| LLP-034-000017873 | to | LLP-034-000017876 |
| LLP-034-000017879 | to | LLP-034-000017879 |
| LLP-034-000017886 | to | LLP-034-000017886 |
| LLP-034-000017895 | to | LLP-034-000017898 |
| LLP-034-000017921 | to | LLP-034-000017921 |
| LLP-034-000017925 | to | LLP-034-000017925 |
| LLP-034-000017927 | to | LLP-034-000017928 |
| LLP-034-000017931 | to | LLP-034-000017931 |
| LLP-034-000017947 | to | LLP-034-000017949 |
| LLP-034-000017953 | to | LLP-034-000017953 |

| | | |
|---|---|---|
| LLP-034-000017962 | to | LLP-034-000017962 |
| LLP-034-000017965 | to | LLP-034-000017969 |
| LLP-034-000017971 | to | LLP-034-000017973 |
| LLP-034-000017978 | to | LLP-034-000017978 |
| LLP-034-000017990 | to | LLP-034-000017991 |
| LLP-034-000017993 | to | LLP-034-000017997 |
| LLP-034-000017999 | to | LLP-034-000018008 |
| LLP-034-000018012 | to | LLP-034-000018012 |
| LLP-034-000018026 | to | LLP-034-000018027 |
| LLP-034-000018029 | to | LLP-034-000018029 |
| LLP-034-000018031 | to | LLP-034-000018031 |
| LLP-034-000018034 | to | LLP-034-000018036 |
| LLP-034-000018038 | to | LLP-034-000018038 |
| LLP-034-000018044 | to | LLP-034-000018055 |
| LLP-034-000018077 | to | LLP-034-000018083 |
| LLP-034-000018092 | to | LLP-034-000018092 |
| LLP-034-000018094 | to | LLP-034-000018094 |
| LLP-034-000018096 | to | LLP-034-000018098 |
| LLP-034-000018100 | to | LLP-034-000018103 |
| LLP-034-000018105 | to | LLP-034-000018107 |
| LLP-034-000018110 | to | LLP-034-000018111 |
| LLP-034-000018113 | to | LLP-034-000018114 |
| LLP-034-000018117 | to | LLP-034-000018119 |
| LLP-034-000018121 | to | LLP-034-000018121 |
| LLP-034-000018123 | to | LLP-034-000018124 |
| LLP-034-000018135 | to | LLP-034-000018135 |
| LLP-034-000018142 | to | LLP-034-000018143 |
| LLP-034-000018149 | to | LLP-034-000018158 |
| LLP-034-000018170 | to | LLP-034-000018172 |
| LLP-034-000018176 | to | LLP-034-000018176 |
| LLP-034-000018182 | to | LLP-034-000018186 |
| LLP-034-000018190 | to | LLP-034-000018190 |
| LLP-034-000018194 | to | LLP-034-000018196 |
| LLP-034-000018202 | to | LLP-034-000018202 |
| LLP-034-000018207 | to | LLP-034-000018212 |
| LLP-034-000018215 | to | LLP-034-000018222 |
| LLP-034-000018224 | to | LLP-034-000018231 |
| LLP-034-000018240 | to | LLP-034-000018240 |
| LLP-034-000018243 | to | LLP-034-000018245 |
| LLP-034-000018248 | to | LLP-034-000018249 |
| LLP-034-000018253 | to | LLP-034-000018253 |
| LLP-034-000018255 | to | LLP-034-000018255 |
| LLP-034-000018260 | to | LLP-034-000018261 |
| LLP-034-000018278 | to | LLP-034-000018283 |

| | | |
|---|---|---|
| LLP-034-000018286 | to | LLP-034-000018287 |
| LLP-034-000018292 | to | LLP-034-000018292 |
| LLP-034-000018300 | to | LLP-034-000018303 |
| LLP-034-000018305 | to | LLP-034-000018312 |
| LLP-034-000018321 | to | LLP-034-000018328 |
| LLP-034-000018334 | to | LLP-034-000018337 |
| LLP-034-000018340 | to | LLP-034-000018346 |
| LLP-034-000018352 | to | LLP-034-000018357 |
| LLP-034-000018361 | to | LLP-034-000018371 |
| LLP-034-000018373 | to | LLP-034-000018374 |
| LLP-034-000018377 | to | LLP-034-000018380 |
| LLP-034-000018382 | to | LLP-034-000018383 |
| LLP-034-000018385 | to | LLP-034-000018388 |
| LLP-034-000018390 | to | LLP-034-000018396 |
| LLP-034-000018401 | to | LLP-034-000018401 |
| LLP-034-000018414 | to | LLP-034-000018415 |
| LLP-034-000018424 | to | LLP-034-000018424 |
| LLP-034-000018426 | to | LLP-034-000018426 |
| LLP-034-000018430 | to | LLP-034-000018439 |
| LLP-034-000018447 | to | LLP-034-000018450 |
| LLP-034-000018452 | to | LLP-034-000018457 |
| LLP-034-000018462 | to | LLP-034-000018465 |
| LLP-034-000018469 | to | LLP-034-000018470 |
| LLP-034-000018472 | to | LLP-034-000018472 |
| LLP-034-000018475 | to | LLP-034-000018477 |
| LLP-034-000018479 | to | LLP-034-000018480 |
| LLP-034-000018483 | to | LLP-034-000018485 |
| LLP-034-000018498 | to | LLP-034-000018505 |
| LLP-034-000018518 | to | LLP-034-000018520 |
| LLP-034-000018522 | to | LLP-034-000018526 |
| LLP-034-000018528 | to | LLP-034-000018533 |
| LLP-034-000018537 | to | LLP-034-000018537 |
| LLP-034-000018542 | to | LLP-034-000018548 |
| LLP-034-000018555 | to | LLP-034-000018559 |
| LLP-034-000018571 | to | LLP-034-000018571 |
| LLP-034-000018573 | to | LLP-034-000018578 |
| LLP-034-000018585 | to | LLP-034-000018585 |
| LLP-034-000018587 | to | LLP-034-000018588 |
| LLP-034-000018590 | to | LLP-034-000018590 |
| LLP-034-000018592 | to | LLP-034-000018593 |
| LLP-034-000018595 | to | LLP-034-000018595 |
| LLP-034-000018597 | to | LLP-034-000018601 |
| LLP-034-000018610 | to | LLP-034-000018610 |
| LLP-034-000018623 | to | LLP-034-000018624 |

| | | |
|---|---|---|
| LLP-034-000018626 | to | LLP-034-000018631 |
| LLP-034-000018633 | to | LLP-034-000018637 |
| LLP-034-000018644 | to | LLP-034-000018644 |
| LLP-034-000018647 | to | LLP-034-000018648 |
| LLP-034-000018650 | to | LLP-034-000018650 |
| LLP-034-000018652 | to | LLP-034-000018652 |
| LLP-034-000018654 | to | LLP-034-000018654 |
| LLP-034-000018656 | to | LLP-034-000018659 |
| LLP-034-000018661 | to | LLP-034-000018662 |
| LLP-034-000018665 | to | LLP-034-000018670 |
| LLP-034-000018678 | to | LLP-034-000018678 |
| LLP-034-000018680 | to | LLP-034-000018682 |
| LLP-034-000018686 | to | LLP-034-000018687 |
| LLP-034-000018689 | to | LLP-034-000018689 |
| LLP-034-000018692 | to | LLP-034-000018692 |
| LLP-034-000018694 | to | LLP-034-000018702 |
| LLP-034-000018706 | to | LLP-034-000018710 |
| LLP-034-000018712 | to | LLP-034-000018714 |
| LLP-034-000018716 | to | LLP-034-000018723 |
| LLP-034-000018725 | to | LLP-034-000018731 |
| LLP-034-000018738 | to | LLP-034-000018742 |
| LLP-034-000018754 | to | LLP-034-000018756 |
| LLP-034-000018758 | to | LLP-034-000018759 |
| LLP-034-000018761 | to | LLP-034-000018766 |
| LLP-034-000018772 | to | LLP-034-000018773 |
| LLP-034-000018776 | to | LLP-034-000018776 |
| LLP-034-000018780 | to | LLP-034-000018780 |
| LLP-034-000018784 | to | LLP-034-000018784 |
| LLP-034-000018789 | to | LLP-034-000018793 |
| LLP-034-000018795 | to | LLP-034-000018797 |
| LLP-034-000018801 | to | LLP-034-000018806 |
| LLP-034-000018809 | to | LLP-034-000018809 |
| LLP-034-000018816 | to | LLP-034-000018819 |
| LLP-034-000018830 | to | LLP-034-000018831 |
| LLP-034-000018845 | to | LLP-034-000018846 |
| LLP-034-000018849 | to | LLP-034-000018854 |
| LLP-034-000018857 | to | LLP-034-000018857 |
| LLP-034-000018859 | to | LLP-034-000018865 |
| LLP-034-000018867 | to | LLP-034-000018882 |
| LLP-034-000018886 | to | LLP-034-000018892 |
| LLP-034-000018894 | to | LLP-034-000018897 |
| LLP-034-000018900 | to | LLP-034-000018902 |
| LLP-034-000018904 | to | LLP-034-000018909 |
| LLP-034-000018912 | to | LLP-034-000018920 |

| | | |
|---|---|---|
| LLP-034-000018923 | to | LLP-034-000018923 |
| LLP-034-000018925 | to | LLP-034-000018927 |
| LLP-034-000018938 | to | LLP-034-000018938 |
| LLP-034-000018940 | to | LLP-034-000018943 |
| LLP-034-000018957 | to | LLP-034-000018962 |
| LLP-034-000018965 | to | LLP-034-000018967 |
| LLP-034-000018970 | to | LLP-034-000018970 |
| LLP-034-000018980 | to | LLP-034-000018984 |
| LLP-034-000018988 | to | LLP-034-000018989 |
| LLP-034-000018991 | to | LLP-034-000018991 |
| LLP-034-000018998 | to | LLP-034-000018998 |
| LLP-034-000019000 | to | LLP-034-000019028 |
| LLP-034-000019030 | to | LLP-034-000019030 |
| LLP-034-000019033 | to | LLP-034-000019036 |
| LLP-034-000019038 | to | LLP-034-000019038 |
| LLP-034-000019040 | to | LLP-034-000019046 |
| LLP-034-000019048 | to | LLP-034-000019055 |
| LLP-034-000019057 | to | LLP-034-000019060 |
| LLP-034-000019067 | to | LLP-034-000019067 |
| LLP-034-000019070 | to | LLP-034-000019070 |
| LLP-034-000019073 | to | LLP-034-000019074 |
| LLP-034-000019077 | to | LLP-034-000019084 |
| LLP-034-000019086 | to | LLP-034-000019092 |
| LLP-034-000019094 | to | LLP-034-000019099 |
| LLP-034-000019102 | to | LLP-034-000019102 |
| LLP-034-000019104 | to | LLP-034-000019110 |
| LLP-034-000019116 | to | LLP-034-000019118 |
| LLP-034-000019120 | to | LLP-034-000019122 |
| LLP-034-000019125 | to | LLP-034-000019140 |
| LLP-034-000019142 | to | LLP-034-000019151 |
| LLP-034-000019153 | to | LLP-034-000019154 |
| LLP-034-000019166 | to | LLP-034-000019169 |
| LLP-034-000019172 | to | LLP-034-000019173 |
| LLP-034-000019178 | to | LLP-034-000019178 |
| LLP-034-000019180 | to | LLP-034-000019182 |
| LLP-034-000019186 | to | LLP-034-000019186 |
| LLP-034-000019189 | to | LLP-034-000019190 |
| LLP-034-000019194 | to | LLP-034-000019196 |
| LLP-034-000019199 | to | LLP-034-000019200 |
| LLP-034-000019202 | to | LLP-034-000019205 |
| LLP-034-000019207 | to | LLP-034-000019210 |
| LLP-034-000019212 | to | LLP-034-000019215 |
| LLP-034-000019217 | to | LLP-034-000019217 |
| LLP-034-000019219 | to | LLP-034-000019222 |

| | | |
|---|---|---|
| LLP-034-000019227 | to | LLP-034-000019228 |
| LLP-034-000019236 | to | LLP-034-000019240 |
| LLP-034-000019242 | to | LLP-034-000019242 |
| LLP-034-000019246 | to | LLP-034-000019254 |
| LLP-034-000019260 | to | LLP-034-000019282 |
| LLP-034-000019286 | to | LLP-034-000019287 |
| LLP-034-000019290 | to | LLP-034-000019291 |
| LLP-034-000019295 | to | LLP-034-000019295 |
| LLP-034-000019310 | to | LLP-034-000019313 |
| LLP-034-000019316 | to | LLP-034-000019316 |
| LLP-034-000019320 | to | LLP-034-000019323 |
| LLP-034-000019327 | to | LLP-034-000019329 |
| LLP-034-000019331 | to | LLP-034-000019331 |
| LLP-034-000019333 | to | LLP-034-000019335 |
| LLP-034-000019337 | to | LLP-034-000019337 |
| LLP-034-000019339 | to | LLP-034-000019339 |
| LLP-034-000019342 | to | LLP-034-000019342 |
| LLP-034-000019344 | to | LLP-034-000019345 |
| LLP-034-000019347 | to | LLP-034-000019348 |
| LLP-034-000019350 | to | LLP-034-000019350 |
| LLP-034-000019352 | to | LLP-034-000019357 |
| LLP-034-000019359 | to | LLP-034-000019361 |
| LLP-034-000019369 | to | LLP-034-000019371 |
| LLP-034-000019374 | to | LLP-034-000019376 |
| LLP-034-000019381 | to | LLP-034-000019381 |
| LLP-034-000019386 | to | LLP-034-000019387 |
| LLP-034-000019394 | to | LLP-034-000019395 |
| LLP-034-000019404 | to | LLP-034-000019404 |
| LLP-034-000019412 | to | LLP-034-000019416 |
| LLP-034-000019420 | to | LLP-034-000019420 |
| LLP-034-000019422 | to | LLP-034-000019424 |
| LLP-034-000019427 | to | LLP-034-000019430 |
| LLP-034-000019433 | to | LLP-034-000019434 |
| LLP-034-000019436 | to | LLP-034-000019436 |
| LLP-034-000019446 | to | LLP-034-000019447 |
| LLP-034-000019449 | to | LLP-034-000019449 |
| LLP-034-000019451 | to | LLP-034-000019451 |
| LLP-034-000019458 | to | LLP-034-000019458 |
| LLP-034-000019461 | to | LLP-034-000019461 |
| LLP-034-000019463 | to | LLP-034-000019469 |
| LLP-034-000019472 | to | LLP-034-000019473 |
| LLP-034-000019476 | to | LLP-034-000019477 |
| LLP-034-000019479 | to | LLP-034-000019484 |
| LLP-034-000019488 | to | LLP-034-000019490 |

| | | |
|---|---|---|
| LLP-034-000019494 | to | LLP-034-000019496 |
| LLP-034-000019499 | to | LLP-034-000019505 |
| LLP-034-000019507 | to | LLP-034-000019515 |
| LLP-034-000019519 | to | LLP-034-000019521 |
| LLP-034-000019526 | to | LLP-034-000019528 |
| LLP-034-000019532 | to | LLP-034-000019558 |
| LLP-034-000019562 | to | LLP-034-000019564 |
| LLP-034-000019566 | to | LLP-034-000019566 |
| LLP-034-000019571 | to | LLP-034-000019571 |
| LLP-034-000019573 | to | LLP-034-000019574 |
| LLP-034-000019583 | to | LLP-034-000019592 |
| LLP-034-000019594 | to | LLP-034-000019594 |
| LLP-034-000019597 | to | LLP-034-000019597 |
| LLP-034-000019601 | to | LLP-034-000019601 |
| LLP-034-000019603 | to | LLP-034-000019603 |
| LLP-034-000019612 | to | LLP-034-000019612 |
| LLP-034-000019614 | to | LLP-034-000019619 |
| LLP-034-000019622 | to | LLP-034-000019631 |
| LLP-034-000019636 | to | LLP-034-000019636 |
| LLP-034-000019638 | to | LLP-034-000019638 |
| LLP-034-000019642 | to | LLP-034-000019648 |
| LLP-034-000019653 | to | LLP-034-000019653 |
| LLP-034-000019655 | to | LLP-034-000019659 |
| LLP-034-000019661 | to | LLP-034-000019664 |
| LLP-034-000019666 | to | LLP-034-000019671 |
| LLP-034-000019673 | to | LLP-034-000019673 |
| LLP-034-000019675 | to | LLP-034-000019675 |
| LLP-034-000019677 | to | LLP-034-000019687 |
| LLP-034-000019689 | to | LLP-034-000019689 |
| LLP-034-000019691 | to | LLP-034-000019691 |
| LLP-034-000019693 | to | LLP-034-000019693 |
| LLP-034-000019695 | to | LLP-034-000019695 |
| LLP-034-000019698 | to | LLP-034-000019698 |
| LLP-034-000019700 | to | LLP-034-000019705 |
| LLP-034-000019707 | to | LLP-034-000019710 |
| LLP-034-000019713 | to | LLP-034-000019718 |
| LLP-034-000019721 | to | LLP-034-000019722 |
| LLP-034-000019724 | to | LLP-034-000019725 |
| LLP-034-000019728 | to | LLP-034-000019738 |
| LLP-034-000019742 | to | LLP-034-000019742 |
| LLP-034-000019745 | to | LLP-034-000019745 |
| LLP-034-000019750 | to | LLP-034-000019752 |
| LLP-034-000019756 | to | LLP-034-000019757 |
| LLP-034-000019761 | to | LLP-034-000019762 |

| | | |
|---|---|---|
| LLP-034-000019764 | to | LLP-034-000019765 |
| LLP-034-000019768 | to | LLP-034-000019769 |
| LLP-034-000019774 | to | LLP-034-000019788 |
| LLP-034-000019790 | to | LLP-034-000019791 |
| LLP-034-000019794 | to | LLP-034-000019795 |
| LLP-034-000019800 | to | LLP-034-000019806 |
| LLP-034-000019808 | to | LLP-034-000019808 |
| LLP-034-000019811 | to | LLP-034-000019811 |
| LLP-034-000019813 | to | LLP-034-000019817 |
| LLP-034-000019838 | to | LLP-034-000019838 |
| LLP-034-000019843 | to | LLP-034-000019844 |
| LLP-034-000019846 | to | LLP-034-000019848 |
| LLP-034-000019850 | to | LLP-034-000019856 |
| LLP-034-000019860 | to | LLP-034-000019860 |
| LLP-034-000019862 | to | LLP-034-000019863 |
| LLP-034-000019869 | to | LLP-034-000019874 |
| LLP-034-000019876 | to | LLP-034-000019876 |
| LLP-034-000019881 | to | LLP-034-000019881 |
| LLP-034-000019883 | to | LLP-034-000019883 |
| LLP-034-000019890 | to | LLP-034-000019891 |
| LLP-034-000019893 | to | LLP-034-000019893 |
| LLP-034-000019897 | to | LLP-034-000019897 |
| LLP-034-000019905 | to | LLP-034-000019905 |
| LLP-034-000019921 | to | LLP-034-000019923 |
| LLP-034-000019927 | to | LLP-034-000019929 |
| LLP-034-000019943 | to | LLP-034-000019943 |
| LLP-034-000019961 | to | LLP-034-000019972 |
| LLP-034-000019980 | to | LLP-034-000019980 |
| LLP-034-000019984 | to | LLP-034-000019985 |
| LLP-034-000020002 | to | LLP-034-000020002 |
| LLP-034-000020025 | to | LLP-034-000020034 |
| LLP-034-000020042 | to | LLP-034-000020042 |
| LLP-034-000020044 | to | LLP-034-000020044 |
| LLP-034-000020071 | to | LLP-034-000020071 |
| LLP-034-000020073 | to | LLP-034-000020075 |
| LLP-034-000020081 | to | LLP-034-000020092 |
| LLP-034-000020094 | to | LLP-034-000020106 |
| LLP-034-000020108 | to | LLP-034-000020126 |
| LLP-034-000020133 | to | LLP-034-000020145 |
| LLP-034-000020151 | to | LLP-034-000020151 |
| LLP-034-000020155 | to | LLP-034-000020157 |
| LLP-034-000020160 | to | LLP-034-000020162 |
| LLP-034-000020182 | to | LLP-034-000020182 |
| LLP-034-000020186 | to | LLP-034-000020187 |

| | | |
|---|---|---|
| LLP-034-000020195 | to | LLP-034-000020195 |
| LLP-034-000020199 | to | LLP-034-000020199 |
| LLP-034-000020202 | to | LLP-034-000020203 |
| LLP-034-000020209 | to | LLP-034-000020209 |
| LLP-034-000020236 | to | LLP-034-000020236 |
| LLP-034-000020238 | to | LLP-034-000020238 |
| LLP-034-000020243 | to | LLP-034-000020252 |
| LLP-034-000020254 | to | LLP-034-000020254 |
| LLP-034-000020259 | to | LLP-034-000020264 |
| LLP-034-000020266 | to | LLP-034-000020266 |
| LLP-034-000020282 | to | LLP-034-000020285 |
| LLP-034-000020293 | to | LLP-034-000020293 |
| LLP-034-000020302 | to | LLP-034-000020302 |
| LLP-034-000020312 | to | LLP-034-000020312 |
| LLP-034-000020314 | to | LLP-034-000020314 |
| LLP-034-000020316 | to | LLP-034-000020316 |
| LLP-034-000020318 | to | LLP-034-000020318 |
| LLP-034-000020320 | to | LLP-034-000020322 |
| LLP-034-000020326 | to | LLP-034-000020329 |
| LLP-034-000020334 | to | LLP-034-000020335 |
| LLP-034-000020346 | to | LLP-034-000020346 |
| LLP-034-000020348 | to | LLP-034-000020348 |
| LLP-034-000020351 | to | LLP-034-000020355 |
| LLP-034-000020357 | to | LLP-034-000020360 |
| LLP-034-000020362 | to | LLP-034-000020374 |
| LLP-034-000020376 | to | LLP-034-000020401 |
| LLP-034-000020403 | to | LLP-034-000020404 |
| LLP-034-000020406 | to | LLP-034-000020407 |
| LLP-034-000020409 | to | LLP-034-000020409 |
| LLP-034-000020411 | to | LLP-034-000020413 |
| LLP-034-000020415 | to | LLP-034-000020416 |
| LLP-034-000020418 | to | LLP-034-000020418 |
| LLP-034-000020423 | to | LLP-034-000020423 |
| LLP-034-000020430 | to | LLP-034-000020430 |
| LLP-034-000020438 | to | LLP-034-000020442 |
| LLP-034-000020445 | to | LLP-034-000020445 |
| LLP-034-000020457 | to | LLP-034-000020459 |
| LLP-034-000020470 | to | LLP-034-000020470 |
| LLP-034-000020472 | to | LLP-034-000020474 |
| LLP-034-000020479 | to | LLP-034-000020481 |
| LLP-034-000020491 | to | LLP-034-000020492 |
| LLP-034-000020506 | to | LLP-034-000020506 |
| LLP-034-000020518 | to | LLP-034-000020518 |
| LLP-034-000020522 | to | LLP-034-000020522 |

| | | |
|---|---|---|
| LLP-034-000020529 | to | LLP-034-000020529 |
| LLP-034-000020539 | to | LLP-034-000020541 |
| LLP-034-000020544 | to | LLP-034-000020545 |
| LLP-034-000020561 | to | LLP-034-000020564 |
| LLP-034-000020573 | to | LLP-034-000020573 |
| LLP-034-000020576 | to | LLP-034-000020595 |
| LLP-034-000020597 | to | LLP-034-000020599 |
| LLP-034-000020601 | to | LLP-034-000020601 |
| LLP-034-000020605 | to | LLP-034-000020605 |
| LLP-034-000020607 | to | LLP-034-000020607 |
| LLP-034-000020609 | to | LLP-034-000020609 |
| LLP-034-000020612 | to | LLP-034-000020638 |
| LLP-034-000020640 | to | LLP-034-000020642 |
| LLP-034-000020644 | to | LLP-034-000020648 |
| LLP-034-000020650 | to | LLP-034-000020650 |
| LLP-034-000020655 | to | LLP-034-000020655 |
| LLP-034-000020658 | to | LLP-034-000020661 |
| LLP-034-000020664 | to | LLP-034-000020668 |
| LLP-034-000020671 | to | LLP-034-000020671 |
| LLP-034-000020679 | to | LLP-034-000020679 |
| LLP-034-000020681 | to | LLP-034-000020681 |
| LLP-034-000020683 | to | LLP-034-000020683 |
| LLP-034-000020685 | to | LLP-034-000020685 |
| LLP-034-000020688 | to | LLP-034-000020689 |
| LLP-034-000020693 | to | LLP-034-000020694 |
| LLP-034-000020697 | to | LLP-034-000020697 |
| LLP-034-000020699 | to | LLP-034-000020709 |
| LLP-034-000020712 | to | LLP-034-000020712 |
| LLP-034-000020714 | to | LLP-034-000020715 |
| LLP-034-000020717 | to | LLP-034-000020717 |
| LLP-034-000020720 | to | LLP-034-000020722 |
| LLP-034-000020728 | to | LLP-034-000020728 |
| LLP-034-000020733 | to | LLP-034-000020734 |
| LLP-034-000020736 | to | LLP-034-000020737 |
| LLP-034-000020739 | to | LLP-034-000020743 |
| LLP-034-000020749 | to | LLP-034-000020751 |
| LLP-034-000020754 | to | LLP-034-000020756 |
| LLP-034-000020758 | to | LLP-034-000020758 |
| LLP-034-000020760 | to | LLP-034-000020795 |
| LLP-034-000020800 | to | LLP-034-000020818 |
| LLP-034-000020821 | to | LLP-034-000020822 |
| LLP-034-000020837 | to | LLP-034-000020837 |
| LLP-034-000020845 | to | LLP-034-000020851 |
| LLP-034-000020856 | to | LLP-034-000020861 |

| | | |
|---|---|---|
| LLP-034-000020864 | to | LLP-034-000020864 |
| LLP-034-000020867 | to | LLP-034-000020867 |
| LLP-034-000020876 | to | LLP-034-000020876 |
| LLP-034-000020880 | to | LLP-034-000020880 |
| LLP-034-000020883 | to | LLP-034-000020883 |
| LLP-034-000020886 | to | LLP-034-000020887 |
| LLP-034-000020895 | to | LLP-034-000020895 |
| LLP-034-000020901 | to | LLP-034-000020902 |
| LLP-034-000020906 | to | LLP-034-000020906 |
| LLP-034-000020911 | to | LLP-034-000020913 |
| LLP-034-000020917 | to | LLP-034-000020917 |
| LLP-034-000020920 | to | LLP-034-000020922 |
| LLP-034-000020924 | to | LLP-034-000020924 |
| LLP-034-000020927 | to | LLP-034-000020928 |
| LLP-034-000020935 | to | LLP-034-000020941 |
| LLP-034-000020943 | to | LLP-034-000020946 |
| LLP-034-000020948 | to | LLP-034-000020962 |
| LLP-034-000020965 | to | LLP-034-000020965 |
| LLP-034-000020969 | to | LLP-034-000020974 |
| LLP-034-000020977 | to | LLP-034-000020981 |
| LLP-034-000020985 | to | LLP-034-000020986 |
| LLP-034-000020989 | to | LLP-034-000020992 |
| LLP-034-000020996 | to | LLP-034-000020997 |
| LLP-034-000020999 | to | LLP-034-000020999 |
| LLP-034-000021003 | to | LLP-034-000021004 |
| LLP-034-000021009 | to | LLP-034-000021009 |
| LLP-034-000021015 | to | LLP-034-000021019 |
| LLP-034-000021021 | to | LLP-034-000021021 |
| LLP-034-000021024 | to | LLP-034-000021026 |
| LLP-034-000021031 | to | LLP-034-000021033 |
| LLP-034-000021035 | to | LLP-034-000021036 |
| LLP-034-000021041 | to | LLP-034-000021042 |
| LLP-034-000021045 | to | LLP-034-000021045 |
| LLP-034-000021048 | to | LLP-034-000021049 |
| LLP-034-000021059 | to | LLP-034-000021059 |
| LLP-034-000021065 | to | LLP-034-000021065 |
| LLP-034-000021074 | to | LLP-034-000021075 |
| LLP-034-000021078 | to | LLP-034-000021079 |
| LLP-034-000021085 | to | LLP-034-000021090 |
| LLP-034-000021093 | to | LLP-034-000021093 |
| LLP-034-000021097 | to | LLP-034-000021106 |
| LLP-034-000021109 | to | LLP-034-000021112 |
| LLP-034-000021120 | to | LLP-034-000021122 |
| LLP-034-000021124 | to | LLP-034-000021127 |

| | | |
|---|---|---|
| LLP-034-000021134 | to | LLP-034-000021134 |
| LLP-034-000021136 | to | LLP-034-000021137 |
| LLP-034-000021139 | to | LLP-034-000021142 |
| LLP-034-000021144 | to | LLP-034-000021146 |
| LLP-034-000021150 | to | LLP-034-000021151 |
| LLP-034-000021169 | to | LLP-034-000021170 |
| LLP-034-000021173 | to | LLP-034-000021176 |
| LLP-034-000021178 | to | LLP-034-000021178 |
| LLP-034-000021181 | to | LLP-034-000021182 |
| LLP-034-000021185 | to | LLP-034-000021185 |
| LLP-034-000021187 | to | LLP-034-000021187 |
| LLP-034-000021192 | to | LLP-034-000021193 |
| LLP-034-000021195 | to | LLP-034-000021202 |
| LLP-034-000021205 | to | LLP-034-000021210 |
| LLP-034-000021213 | to | LLP-034-000021213 |
| LLP-034-000021215 | to | LLP-034-000021215 |
| LLP-034-000021220 | to | LLP-034-000021221 |
| LLP-034-000021224 | to | LLP-034-000021224 |
| LLP-034-000021261 | to | LLP-034-000021262 |
| LLP-034-000021267 | to | LLP-034-000021267 |
| LLP-034-000021283 | to | LLP-034-000021293 |
| LLP-034-000021295 | to | LLP-034-000021299 |
| LLP-034-000021301 | to | LLP-034-000021301 |
| LLP-034-000021304 | to | LLP-034-000021308 |
| LLP-034-000021310 | to | LLP-034-000021311 |
| LLP-034-000021315 | to | LLP-034-000021316 |
| LLP-034-000021320 | to | LLP-034-000021325 |
| LLP-034-000021329 | to | LLP-034-000021332 |
| LLP-034-000021352 | to | LLP-034-000021353 |
| LLP-034-000021357 | to | LLP-034-000021359 |
| LLP-034-000021375 | to | LLP-034-000021375 |
| LLP-034-000021382 | to | LLP-034-000021383 |
| LLP-034-000021392 | to | LLP-034-000021392 |
| LLP-034-000021398 | to | LLP-034-000021400 |
| LLP-034-000021407 | to | LLP-034-000021408 |
| LLP-034-000021430 | to | LLP-034-000021432 |
| LLP-034-000021446 | to | LLP-034-000021447 |
| LLP-034-000021451 | to | LLP-034-000021454 |
| LLP-034-000021460 | to | LLP-034-000021461 |
| LLP-034-000021469 | to | LLP-034-000021470 |
| LLP-034-000021473 | to | LLP-034-000021473 |
| LLP-034-000021477 | to | LLP-034-000021481 |
| LLP-034-000021496 | to | LLP-034-000021500 |
| LLP-034-000021505 | to | LLP-034-000021506 |

| | | |
|---|---|---|
| LLP-034-000021508 | to | LLP-034-000021508 |
| LLP-034-000021510 | to | LLP-034-000021511 |
| LLP-034-000021517 | to | LLP-034-000021517 |
| LLP-034-000021520 | to | LLP-034-000021521 |
| LLP-034-000021524 | to | LLP-034-000021524 |
| LLP-034-000021528 | to | LLP-034-000021528 |
| LLP-034-000021540 | to | LLP-034-000021540 |
| LLP-034-000021565 | to | LLP-034-000021567 |
| LLP-034-000021576 | to | LLP-034-000021576 |
| LLP-034-000021584 | to | LLP-034-000021584 |
| LLP-034-000021604 | to | LLP-034-000021604 |
| LLP-034-000021607 | to | LLP-034-000021607 |
| LLP-034-000021609 | to | LLP-034-000021609 |
| LLP-034-000021611 | to | LLP-034-000021615 |
| LLP-034-000021619 | to | LLP-034-000021619 |
| LLP-034-000021622 | to | LLP-034-000021626 |
| LLP-034-000021632 | to | LLP-034-000021635 |
| LLP-034-000021645 | to | LLP-034-000021648 |
| LLP-034-000021650 | to | LLP-034-000021653 |
| LLP-034-000021661 | to | LLP-034-000021661 |
| LLP-034-000021663 | to | LLP-034-000021663 |
| LLP-034-000021668 | to | LLP-034-000021668 |
| LLP-034-000021674 | to | LLP-034-000021674 |
| LLP-034-000021687 | to | LLP-034-000021687 |
| LLP-034-000021697 | to | LLP-034-000021697 |
| LLP-034-000021705 | to | LLP-034-000021719 |
| LLP-034-000021729 | to | LLP-034-000021732 |
| LLP-034-000021736 | to | LLP-034-000021738 |
| LLP-034-000021744 | to | LLP-034-000021746 |
| LLP-034-000021748 | to | LLP-034-000021749 |
| LLP-034-000021752 | to | LLP-034-000021753 |
| LLP-035-000000001 | to | LLP-035-000000029 |
| LLP-035-000000031 | to | LLP-035-000000048 |
| LLP-035-000000050 | to | LLP-035-000000054 |
| LLP-035-000000057 | to | LLP-035-000000064 |
| LLP-035-000000066 | to | LLP-035-000000067 |
| LLP-035-000000072 | to | LLP-035-000000074 |
| LLP-035-000000076 | to | LLP-035-000000085 |
| LLP-035-000000090 | to | LLP-035-000000093 |
| LLP-035-000000099 | to | LLP-035-000000104 |
| LLP-035-000000106 | to | LLP-035-000000108 |
| LLP-035-000000110 | to | LLP-035-000000117 |
| LLP-035-000000120 | to | LLP-035-000000120 |
| LLP-035-000000122 | to | LLP-035-000000123 |

| | | |
|---|---|---|
| LLP-035-000000126 | to | LLP-035-000000129 |
| LLP-035-000000131 | to | LLP-035-000000131 |
| LLP-035-000000133 | to | LLP-035-000000133 |
| LLP-035-000000135 | to | LLP-035-000000139 |
| LLP-035-000000141 | to | LLP-035-000000142 |
| LLP-035-000000144 | to | LLP-035-000000144 |
| LLP-035-000000146 | to | LLP-035-000000146 |
| LLP-035-000000148 | to | LLP-035-000000149 |
| LLP-035-000000152 | to | LLP-035-000000155 |
| LLP-035-000000157 | to | LLP-035-000000160 |
| LLP-035-000000163 | to | LLP-035-000000163 |
| LLP-035-000000172 | to | LLP-035-000000172 |
| LLP-035-000000179 | to | LLP-035-000000179 |
| LLP-035-000000181 | to | LLP-035-000000182 |
| LLP-035-000000186 | to | LLP-035-000000186 |
| LLP-035-000000189 | to | LLP-035-000000189 |
| LLP-035-000000194 | to | LLP-035-000000194 |
| LLP-035-000000199 | to | LLP-035-000000199 |
| LLP-035-000000202 | to | LLP-035-000000212 |
| LLP-035-000000217 | to | LLP-035-000000218 |
| LLP-035-000000222 | to | LLP-035-000000225 |
| LLP-035-000000229 | to | LLP-035-000000229 |
| LLP-035-000000236 | to | LLP-035-000000237 |
| LLP-035-000000240 | to | LLP-035-000000240 |
| LLP-035-000000243 | to | LLP-035-000000247 |
| LLP-035-000000249 | to | LLP-035-000000250 |
| LLP-035-000000252 | to | LLP-035-000000252 |
| LLP-035-000000254 | to | LLP-035-000000254 |
| LLP-035-000000256 | to | LLP-035-000000257 |
| LLP-035-000000260 | to | LLP-035-000000261 |
| LLP-035-000000263 | to | LLP-035-000000266 |
| LLP-035-000000271 | to | LLP-035-000000271 |
| LLP-035-000000273 | to | LLP-035-000000276 |
| LLP-035-000000279 | to | LLP-035-000000279 |
| LLP-035-000000281 | to | LLP-035-000000290 |
| LLP-035-000000292 | to | LLP-035-000000292 |
| LLP-035-000000294 | to | LLP-035-000000296 |
| LLP-035-000000298 | to | LLP-035-000000298 |
| LLP-035-000000300 | to | LLP-035-000000300 |
| LLP-035-000000305 | to | LLP-035-000000305 |
| LLP-035-000000307 | to | LLP-035-000000307 |
| LLP-035-000000309 | to | LLP-035-000000310 |
| LLP-035-000000312 | to | LLP-035-000000312 |
| LLP-035-000000315 | to | LLP-035-000000315 |

| | | |
|---|---|---|
| LLP-035-000000317 | to | LLP-035-000000317 |
| LLP-035-000000319 | to | LLP-035-000000319 |
| LLP-035-000000321 | to | LLP-035-000000321 |
| LLP-035-000000324 | to | LLP-035-000000326 |
| LLP-035-000000328 | to | LLP-035-000000333 |
| LLP-035-000000335 | to | LLP-035-000000336 |
| LLP-035-000000339 | to | LLP-035-000000340 |
| LLP-035-000000345 | to | LLP-035-000000346 |
| LLP-035-000000348 | to | LLP-035-000000349 |
| LLP-035-000000352 | to | LLP-035-000000352 |
| LLP-035-000000354 | to | LLP-035-000000357 |
| LLP-035-000000361 | to | LLP-035-000000369 |
| LLP-035-000000371 | to | LLP-035-000000374 |
| LLP-035-000000376 | to | LLP-035-000000382 |
| LLP-035-000000386 | to | LLP-035-000000390 |
| LLP-035-000000393 | to | LLP-035-000000393 |
| LLP-035-000000395 | to | LLP-035-000000399 |
| LLP-035-000000407 | to | LLP-035-000000407 |
| LLP-035-000000410 | to | LLP-035-000000411 |
| LLP-035-000000413 | to | LLP-035-000000417 |
| LLP-035-000000419 | to | LLP-035-000000423 |
| LLP-035-000000425 | to | LLP-035-000000425 |
| LLP-035-000000427 | to | LLP-035-000000434 |
| LLP-035-000000439 | to | LLP-035-000000441 |
| LLP-035-000000444 | to | LLP-035-000000444 |
| LLP-035-000000446 | to | LLP-035-000000448 |
| LLP-035-000000451 | to | LLP-035-000000452 |
| LLP-035-000000454 | to | LLP-035-000000454 |
| LLP-035-000000456 | to | LLP-035-000000456 |
| LLP-035-000000458 | to | LLP-035-000000458 |
| LLP-035-000000460 | to | LLP-035-000000460 |
| LLP-035-000000463 | to | LLP-035-000000463 |
| LLP-035-000000465 | to | LLP-035-000000468 |
| LLP-035-000000470 | to | LLP-035-000000471 |
| LLP-035-000000473 | to | LLP-035-000000474 |
| LLP-035-000000478 | to | LLP-035-000000478 |
| LLP-035-000000480 | to | LLP-035-000000480 |
| LLP-035-000000482 | to | LLP-035-000000489 |
| LLP-035-000000494 | to | LLP-035-000000494 |
| LLP-035-000000501 | to | LLP-035-000000507 |
| LLP-035-000000509 | to | LLP-035-000000509 |
| LLP-035-000000512 | to | LLP-035-000000517 |
| LLP-035-000000519 | to | LLP-035-000000520 |
| LLP-035-000000523 | to | LLP-035-000000524 |

| | | |
|---|---|---|
| LLP-035-000000526 | to | LLP-035-000000526 |
| LLP-035-000000529 | to | LLP-035-000000529 |
| LLP-035-000000531 | to | LLP-035-000000531 |
| LLP-035-000000533 | to | LLP-035-000000536 |
| LLP-035-000000538 | to | LLP-035-000000539 |
| LLP-035-000000541 | to | LLP-035-000000543 |
| LLP-035-000000547 | to | LLP-035-000000547 |
| LLP-035-000000549 | to | LLP-035-000000550 |
| LLP-035-000000554 | to | LLP-035-000000554 |
| LLP-035-000000556 | to | LLP-035-000000556 |
| LLP-035-000000558 | to | LLP-035-000000560 |
| LLP-035-000000563 | to | LLP-035-000000565 |
| LLP-035-000000567 | to | LLP-035-000000574 |
| LLP-035-000000576 | to | LLP-035-000000578 |
| LLP-035-000000580 | to | LLP-035-000000581 |
| LLP-035-000000585 | to | LLP-035-000000588 |
| LLP-035-000000590 | to | LLP-035-000000592 |
| LLP-035-000000594 | to | LLP-035-000000596 |
| LLP-035-000000598 | to | LLP-035-000000608 |
| LLP-035-000000610 | to | LLP-035-000000613 |
| LLP-035-000000616 | to | LLP-035-000000618 |
| LLP-035-000000620 | to | LLP-035-000000624 |
| LLP-035-000000626 | to | LLP-035-000000627 |
| LLP-035-000000629 | to | LLP-035-000000630 |
| LLP-035-000000633 | to | LLP-035-000000633 |
| LLP-035-000000635 | to | LLP-035-000000637 |
| LLP-035-000000641 | to | LLP-035-000000643 |
| LLP-035-000000645 | to | LLP-035-000000645 |
| LLP-035-000000648 | to | LLP-035-000000649 |
| LLP-035-000000651 | to | LLP-035-000000652 |
| LLP-035-000000655 | to | LLP-035-000000656 |
| LLP-035-000000658 | to | LLP-035-000000659 |
| LLP-035-000000661 | to | LLP-035-000000662 |
| LLP-035-000000664 | to | LLP-035-000000667 |
| LLP-035-000000669 | to | LLP-035-000000669 |
| LLP-035-000000671 | to | LLP-035-000000673 |
| LLP-035-000000675 | to | LLP-035-000000678 |
| LLP-035-000000680 | to | LLP-035-000000683 |
| LLP-035-000000685 | to | LLP-035-000000685 |
| LLP-035-000000689 | to | LLP-035-000000691 |
| LLP-035-000000694 | to | LLP-035-000000700 |
| LLP-035-000000703 | to | LLP-035-000000703 |
| LLP-035-000000706 | to | LLP-035-000000707 |
| LLP-035-000000713 | to | LLP-035-000000715 |

| | | |
|---|---|---|
| LLP-035-000000717 | to | LLP-035-000000718 |
| LLP-035-000000720 | to | LLP-035-000000725 |
| LLP-035-000000727 | to | LLP-035-000000733 |
| LLP-035-000000735 | to | LLP-035-000000738 |
| LLP-035-000000741 | to | LLP-035-000000745 |
| LLP-035-000000747 | to | LLP-035-000000748 |
| LLP-035-000000750 | to | LLP-035-000000751 |
| LLP-035-000000753 | to | LLP-035-000000753 |
| LLP-035-000000757 | to | LLP-035-000000757 |
| LLP-035-000000759 | to | LLP-035-000000759 |
| LLP-035-000000763 | to | LLP-035-000000763 |
| LLP-035-000000766 | to | LLP-035-000000766 |
| LLP-035-000000770 | to | LLP-035-000000776 |
| LLP-035-000000779 | to | LLP-035-000000781 |
| LLP-035-000000783 | to | LLP-035-000000783 |
| LLP-035-000000787 | to | LLP-035-000000787 |
| LLP-035-000000789 | to | LLP-035-000000790 |
| LLP-035-000000792 | to | LLP-035-000000792 |
| LLP-035-000000794 | to | LLP-035-000000794 |
| LLP-035-000000796 | to | LLP-035-000000797 |
| LLP-035-000000799 | to | LLP-035-000000801 |
| LLP-035-000000803 | to | LLP-035-000000803 |
| LLP-035-000000806 | to | LLP-035-000000806 |
| LLP-035-000000808 | to | LLP-035-000000808 |
| LLP-035-000000811 | to | LLP-035-000000813 |
| LLP-035-000000817 | to | LLP-035-000000818 |
| LLP-035-000000832 | to | LLP-035-000000833 |
| LLP-035-000000836 | to | LLP-035-000000838 |
| LLP-035-000000841 | to | LLP-035-000000841 |
| LLP-035-000000848 | to | LLP-035-000000849 |
| LLP-035-000000851 | to | LLP-035-000000851 |
| LLP-035-000000853 | to | LLP-035-000000853 |
| LLP-035-000000855 | to | LLP-035-000000866 |
| LLP-035-000000868 | to | LLP-035-000000869 |
| LLP-035-000000875 | to | LLP-035-000000877 |
| LLP-035-000000879 | to | LLP-035-000000880 |
| LLP-035-000000883 | to | LLP-035-000000885 |
| LLP-035-000000887 | to | LLP-035-000000889 |
| LLP-035-000000892 | to | LLP-035-000000892 |
| LLP-035-000000895 | to | LLP-035-000000910 |
| LLP-035-000000914 | to | LLP-035-000000914 |
| LLP-035-000000917 | to | LLP-035-000000919 |
| LLP-035-000000923 | to | LLP-035-000000923 |
| LLP-035-000000927 | to | LLP-035-000000927 |

| | | |
|---|---|---|
| LLP-035-000000930 | to | LLP-035-000000946 |
| LLP-035-000000948 | to | LLP-035-000000952 |
| LLP-035-000000956 | to | LLP-035-000000957 |
| LLP-035-000000964 | to | LLP-035-000000964 |
| LLP-035-000000966 | to | LLP-035-000000968 |
| LLP-035-000000972 | to | LLP-035-000000972 |
| LLP-035-000000975 | to | LLP-035-000000975 |
| LLP-035-000000981 | to | LLP-035-000000981 |
| LLP-035-000000986 | to | LLP-035-000000988 |
| LLP-035-000000990 | to | LLP-035-000000992 |
| LLP-035-000000994 | to | LLP-035-000000994 |
| LLP-035-000001001 | to | LLP-035-000001001 |
| LLP-035-000001004 | to | LLP-035-000001007 |
| LLP-035-000001012 | to | LLP-035-000001014 |
| LLP-035-000001016 | to | LLP-035-000001025 |
| LLP-035-000001027 | to | LLP-035-000001027 |
| LLP-035-000001033 | to | LLP-035-000001036 |
| LLP-035-000001040 | to | LLP-035-000001040 |
| LLP-035-000001042 | to | LLP-035-000001043 |
| LLP-035-000001046 | to | LLP-035-000001050 |
| LLP-035-000001055 | to | LLP-035-000001056 |
| LLP-035-000001059 | to | LLP-035-000001063 |
| LLP-035-000001074 | to | LLP-035-000001076 |
| LLP-035-000001080 | to | LLP-035-000001081 |
| LLP-035-000001083 | to | LLP-035-000001083 |
| LLP-035-000001086 | to | LLP-035-000001088 |
| LLP-035-000001090 | to | LLP-035-000001092 |
| LLP-035-000001095 | to | LLP-035-000001095 |
| LLP-035-000001098 | to | LLP-035-000001101 |
| LLP-035-000001107 | to | LLP-035-000001109 |
| LLP-035-000001115 | to | LLP-035-000001118 |
| LLP-035-000001120 | to | LLP-035-000001120 |
| LLP-035-000001123 | to | LLP-035-000001123 |
| LLP-035-000001125 | to | LLP-035-000001125 |
| LLP-035-000001127 | to | LLP-035-000001127 |
| LLP-035-000001129 | to | LLP-035-000001135 |
| LLP-035-000001139 | to | LLP-035-000001140 |
| LLP-035-000001143 | to | LLP-035-000001144 |
| LLP-035-000001147 | to | LLP-035-000001148 |
| LLP-035-000001150 | to | LLP-035-000001150 |
| LLP-035-000001152 | to | LLP-035-000001152 |
| LLP-035-000001154 | to | LLP-035-000001157 |
| LLP-035-000001159 | to | LLP-035-000001159 |
| LLP-035-000001161 | to | LLP-035-000001162 |

| | | |
|---|---|---|
| LLP-035-000001165 | to | LLP-035-000001165 |
| LLP-035-000001167 | to | LLP-035-000001167 |
| LLP-035-000001171 | to | LLP-035-000001173 |
| LLP-035-000001175 | to | LLP-035-000001175 |
| LLP-035-000001177 | to | LLP-035-000001179 |
| LLP-035-000001183 | to | LLP-035-000001183 |
| LLP-035-000001185 | to | LLP-035-000001185 |
| LLP-035-000001188 | to | LLP-035-000001188 |
| LLP-035-000001190 | to | LLP-035-000001190 |
| LLP-035-000001193 | to | LLP-035-000001195 |
| LLP-035-000001198 | to | LLP-035-000001198 |
| LLP-035-000001203 | to | LLP-035-000001211 |
| LLP-035-000001213 | to | LLP-035-000001214 |
| LLP-035-000001216 | to | LLP-035-000001222 |
| LLP-035-000001224 | to | LLP-035-000001224 |
| LLP-035-000001226 | to | LLP-035-000001227 |
| LLP-035-000001229 | to | LLP-035-000001232 |
| LLP-035-000001235 | to | LLP-035-000001239 |
| LLP-035-000001241 | to | LLP-035-000001245 |
| LLP-035-000001247 | to | LLP-035-000001250 |
| LLP-035-000001253 | to | LLP-035-000001255 |
| LLP-035-000001257 | to | LLP-035-000001259 |
| LLP-035-000001261 | to | LLP-035-000001261 |
| LLP-035-000001264 | to | LLP-035-000001265 |
| LLP-035-000001267 | to | LLP-035-000001267 |
| LLP-035-000001269 | to | LLP-035-000001271 |
| LLP-035-000001273 | to | LLP-035-000001283 |
| LLP-035-000001285 | to | LLP-035-000001286 |
| LLP-035-000001288 | to | LLP-035-000001290 |
| LLP-035-000001292 | to | LLP-035-000001293 |
| LLP-035-000001295 | to | LLP-035-000001296 |
| LLP-035-000001300 | to | LLP-035-000001306 |
| LLP-035-000001308 | to | LLP-035-000001310 |
| LLP-035-000001312 | to | LLP-035-000001312 |
| LLP-035-000001314 | to | LLP-035-000001316 |
| LLP-035-000001319 | to | LLP-035-000001319 |
| LLP-035-000001321 | to | LLP-035-000001324 |
| LLP-035-000001326 | to | LLP-035-000001327 |
| LLP-035-000001330 | to | LLP-035-000001331 |
| LLP-035-000001333 | to | LLP-035-000001335 |
| LLP-035-000001337 | to | LLP-035-000001340 |
| LLP-035-000001342 | to | LLP-035-000001342 |
| LLP-035-000001344 | to | LLP-035-000001344 |
| LLP-035-000001346 | to | LLP-035-000001372 |

| | | |
|---|---|---|
| LLP-035-000001374 | to | LLP-035-000001375 |
| LLP-035-000001377 | to | LLP-035-000001383 |
| LLP-035-000001385 | to | LLP-035-000001394 |
| LLP-035-000001397 | to | LLP-035-000001397 |
| LLP-035-000001400 | to | LLP-035-000001400 |
| LLP-035-000001402 | to | LLP-035-000001403 |
| LLP-035-000001406 | to | LLP-035-000001406 |
| LLP-035-000001411 | to | LLP-035-000001411 |
| LLP-035-000001413 | to | LLP-035-000001413 |
| LLP-035-000001415 | to | LLP-035-000001421 |
| LLP-035-000001423 | to | LLP-035-000001423 |
| LLP-035-000001425 | to | LLP-035-000001425 |
| LLP-035-000001429 | to | LLP-035-000001429 |
| LLP-035-000001432 | to | LLP-035-000001432 |
| LLP-035-000001436 | to | LLP-035-000001436 |
| LLP-035-000001438 | to | LLP-035-000001440 |
| LLP-035-000001442 | to | LLP-035-000001443 |
| LLP-035-000001447 | to | LLP-035-000001449 |
| LLP-035-000001451 | to | LLP-035-000001454 |
| LLP-035-000001463 | to | LLP-035-000001465 |
| LLP-035-000001468 | to | LLP-035-000001469 |
| LLP-035-000001472 | to | LLP-035-000001472 |
| LLP-035-000001474 | to | LLP-035-000001475 |
| LLP-035-000001477 | to | LLP-035-000001483 |
| LLP-035-000001485 | to | LLP-035-000001485 |
| LLP-035-000001488 | to | LLP-035-000001488 |
| LLP-035-000001490 | to | LLP-035-000001501 |
| LLP-035-000001503 | to | LLP-035-000001505 |
| LLP-035-000001507 | to | LLP-035-000001514 |
| LLP-035-000001516 | to | LLP-035-000001516 |
| LLP-035-000001520 | to | LLP-035-000001520 |
| LLP-035-000001524 | to | LLP-035-000001524 |
| LLP-035-000001529 | to | LLP-035-000001529 |
| LLP-035-000001532 | to | LLP-035-000001533 |
| LLP-035-000001536 | to | LLP-035-000001536 |
| LLP-035-000001538 | to | LLP-035-000001539 |
| LLP-035-000001541 | to | LLP-035-000001541 |
| LLP-035-000001544 | to | LLP-035-000001545 |
| LLP-035-000001549 | to | LLP-035-000001550 |
| LLP-035-000001553 | to | LLP-035-000001553 |
| LLP-035-000001555 | to | LLP-035-000001556 |
| LLP-035-000001558 | to | LLP-035-000001558 |
| LLP-035-000001562 | to | LLP-035-000001563 |
| LLP-035-000001565 | to | LLP-035-000001566 |

| | | |
|---|---|---|
| LLP-035-000001570 | to | LLP-035-000001572 |
| LLP-035-000001574 | to | LLP-035-000001574 |
| LLP-035-000001576 | to | LLP-035-000001577 |
| LLP-035-000001579 | to | LLP-035-000001579 |
| LLP-035-000001584 | to | LLP-035-000001584 |
| LLP-035-000001589 | to | LLP-035-000001590 |
| LLP-035-000001592 | to | LLP-035-000001592 |
| LLP-035-000001594 | to | LLP-035-000001596 |
| LLP-035-000001598 | to | LLP-035-000001598 |
| LLP-035-000001601 | to | LLP-035-000001605 |
| LLP-035-000001609 | to | LLP-035-000001610 |
| LLP-035-000001612 | to | LLP-035-000001613 |
| LLP-035-000001615 | to | LLP-035-000001615 |
| LLP-035-000001617 | to | LLP-035-000001618 |
| LLP-035-000001620 | to | LLP-035-000001621 |
| LLP-035-000001629 | to | LLP-035-000001631 |
| LLP-035-000001633 | to | LLP-035-000001635 |
| LLP-035-000001639 | to | LLP-035-000001643 |
| LLP-035-000001645 | to | LLP-035-000001645 |
| LLP-035-000001648 | to | LLP-035-000001648 |
| LLP-035-000001650 | to | LLP-035-000001650 |
| LLP-035-000001652 | to | LLP-035-000001652 |
| LLP-035-000001654 | to | LLP-035-000001654 |
| LLP-035-000001656 | to | LLP-035-000001658 |
| LLP-035-000001665 | to | LLP-035-000001665 |
| LLP-035-000001675 | to | LLP-035-000001675 |
| LLP-035-000001679 | to | LLP-035-000001681 |
| LLP-035-000001683 | to | LLP-035-000001685 |
| LLP-035-000001687 | to | LLP-035-000001687 |
| LLP-035-000001690 | to | LLP-035-000001690 |
| LLP-035-000001694 | to | LLP-035-000001694 |
| LLP-035-000001703 | to | LLP-035-000001703 |
| LLP-035-000001705 | to | LLP-035-000001705 |
| LLP-035-000001708 | to | LLP-035-000001708 |
| LLP-035-000001710 | to | LLP-035-000001710 |
| LLP-035-000001713 | to | LLP-035-000001714 |
| LLP-035-000001717 | to | LLP-035-000001725 |
| LLP-035-000001727 | to | LLP-035-000001729 |
| LLP-035-000001734 | to | LLP-035-000001735 |
| LLP-035-000001737 | to | LLP-035-000001739 |
| LLP-035-000001742 | to | LLP-035-000001742 |
| LLP-035-000001744 | to | LLP-035-000001744 |
| LLP-035-000001754 | to | LLP-035-000001756 |
| LLP-035-000001758 | to | LLP-035-000001766 |

| | | |
|---|---|---|
| LLP-035-000001768 | to | LLP-035-000001771 |
| LLP-035-000001773 | to | LLP-035-000001773 |
| LLP-035-000001776 | to | LLP-035-000001776 |
| LLP-035-000001780 | to | LLP-035-000001780 |
| LLP-035-000001783 | to | LLP-035-000001786 |
| LLP-035-000001791 | to | LLP-035-000001791 |
| LLP-035-000001796 | to | LLP-035-000001797 |
| LLP-035-000001799 | to | LLP-035-000001800 |
| LLP-035-000001802 | to | LLP-035-000001802 |
| LLP-035-000001804 | to | LLP-035-000001804 |
| LLP-035-000001806 | to | LLP-035-000001806 |
| LLP-035-000001810 | to | LLP-035-000001811 |
| LLP-035-000001813 | to | LLP-035-000001813 |
| LLP-035-000001816 | to | LLP-035-000001816 |
| LLP-035-000001818 | to | LLP-035-000001819 |
| LLP-035-000001821 | to | LLP-035-000001824 |
| LLP-035-000001827 | to | LLP-035-000001827 |
| LLP-035-000001835 | to | LLP-035-000001835 |
| LLP-035-000001841 | to | LLP-035-000001842 |
| LLP-035-000001848 | to | LLP-035-000001851 |
| LLP-035-000001854 | to | LLP-035-000001857 |
| LLP-035-000001859 | to | LLP-035-000001859 |
| LLP-035-000001863 | to | LLP-035-000001867 |
| LLP-035-000001869 | to | LLP-035-000001869 |
| LLP-035-000001871 | to | LLP-035-000001871 |
| LLP-035-000001873 | to | LLP-035-000001878 |
| LLP-035-000001880 | to | LLP-035-000001882 |
| LLP-035-000001884 | to | LLP-035-000001884 |
| LLP-035-000001886 | to | LLP-035-000001889 |
| LLP-035-000001891 | to | LLP-035-000001892 |
| LLP-035-000001894 | to | LLP-035-000001897 |
| LLP-035-000001899 | to | LLP-035-000001900 |
| LLP-035-000001902 | to | LLP-035-000001903 |
| LLP-035-000001907 | to | LLP-035-000001908 |
| LLP-035-000001911 | to | LLP-035-000001912 |
| LLP-035-000001915 | to | LLP-035-000001915 |
| LLP-035-000001917 | to | LLP-035-000001917 |
| LLP-035-000001924 | to | LLP-035-000001924 |
| LLP-035-000001930 | to | LLP-035-000001930 |
| LLP-035-000001933 | to | LLP-035-000001933 |
| LLP-035-000001935 | to | LLP-035-000001935 |
| LLP-035-000001937 | to | LLP-035-000001939 |
| LLP-035-000001941 | to | LLP-035-000001941 |
| LLP-035-000001944 | to | LLP-035-000001944 |

| | | |
|---|---|---|
| LLP-035-000001949 | to | LLP-035-000001950 |
| LLP-035-000001952 | to | LLP-035-000001952 |
| LLP-035-000001954 | to | LLP-035-000001954 |
| LLP-035-000001956 | to | LLP-035-000001961 |
| LLP-035-000001963 | to | LLP-035-000001966 |
| LLP-035-000001970 | to | LLP-035-000001970 |
| LLP-035-000001973 | to | LLP-035-000001973 |
| LLP-035-000001975 | to | LLP-035-000001978 |
| LLP-035-000001982 | to | LLP-035-000001983 |
| LLP-035-000001985 | to | LLP-035-000001985 |
| LLP-035-000001987 | to | LLP-035-000001991 |
| LLP-035-000001993 | to | LLP-035-000001995 |
| LLP-035-000001998 | to | LLP-035-000001998 |
| LLP-035-000002000 | to | LLP-035-000002003 |
| LLP-035-000002005 | to | LLP-035-000002012 |
| LLP-035-000002014 | to | LLP-035-000002015 |
| LLP-035-000002017 | to | LLP-035-000002023 |
| LLP-035-000002025 | to | LLP-035-000002025 |
| LLP-035-000002032 | to | LLP-035-000002032 |
| LLP-035-000002035 | to | LLP-035-000002035 |
| LLP-035-000002038 | to | LLP-035-000002041 |
| LLP-035-000002043 | to | LLP-035-000002047 |
| LLP-035-000002049 | to | LLP-035-000002050 |
| LLP-035-000002052 | to | LLP-035-000002052 |
| LLP-035-000002054 | to | LLP-035-000002056 |
| LLP-035-000002058 | to | LLP-035-000002059 |
| LLP-035-000002061 | to | LLP-035-000002061 |
| LLP-035-000002065 | to | LLP-035-000002065 |
| LLP-035-000002068 | to | LLP-035-000002068 |
| LLP-035-000002071 | to | LLP-035-000002072 |
| LLP-035-000002083 | to | LLP-035-000002085 |
| LLP-035-000002087 | to | LLP-035-000002088 |
| LLP-035-000002091 | to | LLP-035-000002098 |
| LLP-035-000002101 | to | LLP-035-000002101 |
| LLP-035-000002103 | to | LLP-035-000002104 |
| LLP-035-000002106 | to | LLP-035-000002109 |
| LLP-035-000002114 | to | LLP-035-000002114 |
| LLP-035-000002120 | to | LLP-035-000002120 |
| LLP-035-000002122 | to | LLP-035-000002124 |
| LLP-035-000002126 | to | LLP-035-000002126 |
| LLP-035-000002130 | to | LLP-035-000002130 |
| LLP-035-000002132 | to | LLP-035-000002132 |
| LLP-035-000002134 | to | LLP-035-000002136 |
| LLP-035-000002138 | to | LLP-035-000002138 |

| | | |
|---|---|---|
| LLP-035-000002140 | to | LLP-035-000002141 |
| LLP-035-000002144 | to | LLP-035-000002145 |
| LLP-035-000002147 | to | LLP-035-000002154 |
| LLP-035-000002160 | to | LLP-035-000002163 |
| LLP-035-000002167 | to | LLP-035-000002167 |
| LLP-035-000002172 | to | LLP-035-000002175 |
| LLP-035-000002177 | to | LLP-035-000002178 |
| LLP-035-000002184 | to | LLP-035-000002185 |
| LLP-035-000002188 | to | LLP-035-000002188 |
| LLP-035-000002192 | to | LLP-035-000002192 |
| LLP-035-000002194 | to | LLP-035-000002196 |
| LLP-035-000002199 | to | LLP-035-000002200 |
| LLP-035-000002202 | to | LLP-035-000002202 |
| LLP-035-000002204 | to | LLP-035-000002206 |
| LLP-035-000002209 | to | LLP-035-000002211 |
| LLP-035-000002213 | to | LLP-035-000002215 |
| LLP-035-000002217 | to | LLP-035-000002218 |
| LLP-035-000002220 | to | LLP-035-000002224 |
| LLP-035-000002226 | to | LLP-035-000002227 |
| LLP-035-000002229 | to | LLP-035-000002230 |
| LLP-035-000002232 | to | LLP-035-000002236 |
| LLP-035-000002241 | to | LLP-035-000002241 |
| LLP-035-000002246 | to | LLP-035-000002246 |
| LLP-035-000002248 | to | LLP-035-000002252 |
| LLP-035-000002256 | to | LLP-035-000002258 |
| LLP-035-000002262 | to | LLP-035-000002262 |
| LLP-035-000002264 | to | LLP-035-000002264 |
| LLP-035-000002266 | to | LLP-035-000002273 |
| LLP-035-000002275 | to | LLP-035-000002279 |
| LLP-035-000002281 | to | LLP-035-000002281 |
| LLP-035-000002283 | to | LLP-035-000002285 |
| LLP-035-000002287 | to | LLP-035-000002292 |
| LLP-035-000002294 | to | LLP-035-000002295 |
| LLP-035-000002297 | to | LLP-035-000002305 |
| LLP-035-000002308 | to | LLP-035-000002313 |
| LLP-035-000002316 | to | LLP-035-000002316 |
| LLP-035-000002319 | to | LLP-035-000002319 |
| LLP-035-000002321 | to | LLP-035-000002321 |
| LLP-035-000002323 | to | LLP-035-000002323 |
| LLP-035-000002325 | to | LLP-035-000002326 |
| LLP-035-000002330 | to | LLP-035-000002330 |
| LLP-035-000002336 | to | LLP-035-000002338 |
| LLP-035-000002341 | to | LLP-035-000002342 |
| LLP-035-000002344 | to | LLP-035-000002347 |

| | | |
|---|---|---|
| LLP-035-000002350 | to | LLP-035-000002350 |
| LLP-035-000002362 | to | LLP-035-000002365 |
| LLP-035-000002367 | to | LLP-035-000002367 |
| LLP-035-000002369 | to | LLP-035-000002376 |
| LLP-035-000002381 | to | LLP-035-000002382 |
| LLP-035-000002384 | to | LLP-035-000002388 |
| LLP-035-000002390 | to | LLP-035-000002392 |
| LLP-035-000002394 | to | LLP-035-000002394 |
| LLP-035-000002397 | to | LLP-035-000002399 |
| LLP-035-000002401 | to | LLP-035-000002401 |
| LLP-035-000002403 | to | LLP-035-000002403 |
| LLP-035-000002407 | to | LLP-035-000002407 |
| LLP-035-000002409 | to | LLP-035-000002409 |
| LLP-035-000002412 | to | LLP-035-000002415 |
| LLP-035-000002417 | to | LLP-035-000002417 |
| LLP-035-000002419 | to | LLP-035-000002419 |
| LLP-035-000002423 | to | LLP-035-000002433 |
| LLP-035-000002435 | to | LLP-035-000002437 |
| LLP-035-000002440 | to | LLP-035-000002440 |
| LLP-035-000002442 | to | LLP-035-000002446 |
| LLP-035-000002448 | to | LLP-035-000002448 |
| LLP-035-000002451 | to | LLP-035-000002451 |
| LLP-035-000002453 | to | LLP-035-000002455 |
| LLP-035-000002457 | to | LLP-035-000002464 |
| LLP-035-000002466 | to | LLP-035-000002467 |
| LLP-035-000002470 | to | LLP-035-000002471 |
| LLP-035-000002473 | to | LLP-035-000002475 |
| LLP-035-000002479 | to | LLP-035-000002483 |
| LLP-035-000002485 | to | LLP-035-000002489 |
| LLP-035-000002491 | to | LLP-035-000002498 |
| LLP-035-000002500 | to | LLP-035-000002500 |
| LLP-035-000002504 | to | LLP-035-000002505 |
| LLP-035-000002507 | to | LLP-035-000002508 |
| LLP-035-000002510 | to | LLP-035-000002510 |
| LLP-035-000002514 | to | LLP-035-000002514 |
| LLP-035-000002516 | to | LLP-035-000002519 |
| LLP-035-000002522 | to | LLP-035-000002522 |
| LLP-035-000002525 | to | LLP-035-000002529 |
| LLP-035-000002535 | to | LLP-035-000002535 |
| LLP-035-000002538 | to | LLP-035-000002538 |
| LLP-035-000002541 | to | LLP-035-000002542 |
| LLP-035-000002550 | to | LLP-035-000002552 |
| LLP-035-000002556 | to | LLP-035-000002556 |
| LLP-035-000002565 | to | LLP-035-000002567 |

| | | |
|---|---|---|
| LLP-035-000002572 | to | LLP-035-000002573 |
| LLP-035-000002577 | to | LLP-035-000002582 |
| LLP-035-000002584 | to | LLP-035-000002588 |
| LLP-035-000002591 | to | LLP-035-000002596 |
| LLP-035-000002598 | to | LLP-035-000002598 |
| LLP-035-000002601 | to | LLP-035-000002601 |
| LLP-035-000002603 | to | LLP-035-000002607 |
| LLP-035-000002609 | to | LLP-035-000002611 |
| LLP-035-000002613 | to | LLP-035-000002613 |
| LLP-035-000002615 | to | LLP-035-000002617 |
| LLP-035-000002619 | to | LLP-035-000002621 |
| LLP-035-000002625 | to | LLP-035-000002625 |
| LLP-035-000002627 | to | LLP-035-000002629 |
| LLP-035-000002631 | to | LLP-035-000002631 |
| LLP-035-000002634 | to | LLP-035-000002634 |
| LLP-035-000002636 | to | LLP-035-000002636 |
| LLP-035-000002638 | to | LLP-035-000002642 |
| LLP-035-000002644 | to | LLP-035-000002651 |
| LLP-035-000002653 | to | LLP-035-000002653 |
| LLP-035-000002655 | to | LLP-035-000002661 |
| LLP-035-000002663 | to | LLP-035-000002664 |
| LLP-035-000002666 | to | LLP-035-000002669 |
| LLP-035-000002671 | to | LLP-035-000002677 |
| LLP-035-000002679 | to | LLP-035-000002687 |
| LLP-035-000002689 | to | LLP-035-000002690 |
| LLP-035-000002692 | to | LLP-035-000002693 |
| LLP-035-000002695 | to | LLP-035-000002695 |
| LLP-035-000002697 | to | LLP-035-000002697 |
| LLP-035-000002699 | to | LLP-035-000002699 |
| LLP-035-000002701 | to | LLP-035-000002703 |
| LLP-035-000002706 | to | LLP-035-000002706 |
| LLP-035-000002708 | to | LLP-035-000002709 |
| LLP-035-000002711 | to | LLP-035-000002711 |
| LLP-035-000002717 | to | LLP-035-000002720 |
| LLP-035-000002722 | to | LLP-035-000002722 |
| LLP-035-000002726 | to | LLP-035-000002728 |
| LLP-035-000002730 | to | LLP-035-000002732 |
| LLP-035-000002734 | to | LLP-035-000002737 |
| LLP-035-000002739 | to | LLP-035-000002741 |
| LLP-035-000002743 | to | LLP-035-000002745 |
| LLP-035-000002748 | to | LLP-035-000002748 |
| LLP-035-000002750 | to | LLP-035-000002754 |
| LLP-035-000002756 | to | LLP-035-000002761 |
| LLP-035-000002764 | to | LLP-035-000002765 |

| | | |
|---|---|---|
| LLP-035-000002767 | to | LLP-035-000002768 |
| LLP-035-000002773 | to | LLP-035-000002776 |
| LLP-035-000002778 | to | LLP-035-000002782 |
| LLP-035-000002786 | to | LLP-035-000002787 |
| LLP-035-000002789 | to | LLP-035-000002789 |
| LLP-035-000002791 | to | LLP-035-000002794 |
| LLP-035-000002797 | to | LLP-035-000002800 |
| LLP-035-000002803 | to | LLP-035-000002804 |
| LLP-035-000002807 | to | LLP-035-000002811 |
| LLP-035-000002815 | to | LLP-035-000002815 |
| LLP-035-000002821 | to | LLP-035-000002822 |
| LLP-035-000002826 | to | LLP-035-000002827 |
| LLP-035-000002835 | to | LLP-035-000002835 |
| LLP-035-000002838 | to | LLP-035-000002838 |
| LLP-035-000002840 | to | LLP-035-000002847 |
| LLP-035-000002849 | to | LLP-035-000002853 |
| LLP-035-000002856 | to | LLP-035-000002859 |
| LLP-035-000002861 | to | LLP-035-000002865 |
| LLP-035-000002869 | to | LLP-035-000002869 |
| LLP-035-000002871 | to | LLP-035-000002871 |
| LLP-035-000002873 | to | LLP-035-000002874 |
| LLP-035-000002876 | to | LLP-035-000002876 |
| LLP-035-000002878 | to | LLP-035-000002878 |
| LLP-035-000002880 | to | LLP-035-000002884 |
| LLP-035-000002886 | to | LLP-035-000002888 |
| LLP-035-000002890 | to | LLP-035-000002891 |
| LLP-035-000002893 | to | LLP-035-000002896 |
| LLP-035-000002899 | to | LLP-035-000002902 |
| LLP-035-000002905 | to | LLP-035-000002906 |
| LLP-035-000002908 | to | LLP-035-000002915 |
| LLP-035-000002917 | to | LLP-035-000002919 |
| LLP-035-000002921 | to | LLP-035-000002922 |
| LLP-035-000002924 | to | LLP-035-000002928 |
| LLP-035-000002930 | to | LLP-035-000002930 |
| LLP-035-000002932 | to | LLP-035-000002934 |
| LLP-035-000002936 | to | LLP-035-000002939 |
| LLP-035-000002942 | to | LLP-035-000002943 |
| LLP-035-000002945 | to | LLP-035-000002949 |
| LLP-035-000002951 | to | LLP-035-000002951 |
| LLP-035-000002956 | to | LLP-035-000002956 |
| LLP-035-000002959 | to | LLP-035-000002964 |
| LLP-035-000002970 | to | LLP-035-000002970 |
| LLP-035-000002972 | to | LLP-035-000002973 |
| LLP-035-000002975 | to | LLP-035-000002980 |

| | | |
|---|---|---|
| LLP-035-000002983 | to | LLP-035-000002987 |
| LLP-035-000002994 | to | LLP-035-000002994 |
| LLP-035-000002997 | to | LLP-035-000002997 |
| LLP-035-000002999 | to | LLP-035-000002999 |
| LLP-035-000003006 | to | LLP-035-000003006 |
| LLP-035-000003009 | to | LLP-035-000003009 |
| LLP-035-000003016 | to | LLP-035-000003017 |
| LLP-035-000003020 | to | LLP-035-000003021 |
| LLP-035-000003024 | to | LLP-035-000003024 |
| LLP-035-000003026 | to | LLP-035-000003027 |
| LLP-035-000003032 | to | LLP-035-000003032 |
| LLP-035-000003034 | to | LLP-035-000003045 |
| LLP-035-000003047 | to | LLP-035-000003049 |
| LLP-035-000003052 | to | LLP-035-000003057 |
| LLP-035-000003060 | to | LLP-035-000003060 |
| LLP-035-000003062 | to | LLP-035-000003064 |
| LLP-035-000003066 | to | LLP-035-000003070 |
| LLP-035-000003074 | to | LLP-035-000003074 |
| LLP-035-000003076 | to | LLP-035-000003076 |
| LLP-035-000003079 | to | LLP-035-000003085 |
| LLP-035-000003090 | to | LLP-035-000003091 |
| LLP-035-000003093 | to | LLP-035-000003093 |
| LLP-035-000003095 | to | LLP-035-000003106 |
| LLP-035-000003109 | to | LLP-035-000003109 |
| LLP-035-000003111 | to | LLP-035-000003113 |
| LLP-035-000003116 | to | LLP-035-000003116 |
| LLP-035-000003118 | to | LLP-035-000003118 |
| LLP-035-000003121 | to | LLP-035-000003121 |
| LLP-035-000003123 | to | LLP-035-000003124 |
| LLP-035-000003126 | to | LLP-035-000003126 |
| LLP-035-000003131 | to | LLP-035-000003131 |
| LLP-035-000003133 | to | LLP-035-000003133 |
| LLP-035-000003135 | to | LLP-035-000003136 |
| LLP-035-000003138 | to | LLP-035-000003143 |
| LLP-035-000003145 | to | LLP-035-000003145 |
| LLP-035-000003149 | to | LLP-035-000003153 |
| LLP-035-000003156 | to | LLP-035-000003157 |
| LLP-035-000003159 | to | LLP-035-000003162 |
| LLP-035-000003164 | to | LLP-035-000003167 |
| LLP-035-000003170 | to | LLP-035-000003170 |
| LLP-035-000003172 | to | LLP-035-000003178 |
| LLP-035-000003180 | to | LLP-035-000003182 |
| LLP-035-000003185 | to | LLP-035-000003187 |
| LLP-035-000003191 | to | LLP-035-000003193 |

| | | |
|---|---|---|
| LLP-035-000003195 | to | LLP-035-000003198 |
| LLP-035-000003207 | to | LLP-035-000003207 |
| LLP-035-000003209 | to | LLP-035-000003211 |
| LLP-035-000003214 | to | LLP-035-000003214 |
| LLP-035-000003217 | to | LLP-035-000003218 |
| LLP-035-000003220 | to | LLP-035-000003220 |
| LLP-035-000003223 | to | LLP-035-000003224 |
| LLP-035-000003234 | to | LLP-035-000003235 |
| LLP-035-000003238 | to | LLP-035-000003240 |
| LLP-035-000003242 | to | LLP-035-000003242 |
| LLP-035-000003244 | to | LLP-035-000003244 |
| LLP-035-000003246 | to | LLP-035-000003249 |
| LLP-035-000003253 | to | LLP-035-000003257 |
| LLP-035-000003260 | to | LLP-035-000003260 |
| LLP-035-000003262 | to | LLP-035-000003264 |
| LLP-035-000003266 | to | LLP-035-000003267 |
| LLP-035-000003270 | to | LLP-035-000003272 |
| LLP-035-000003276 | to | LLP-035-000003276 |
| LLP-035-000003278 | to | LLP-035-000003279 |
| LLP-035-000003283 | to | LLP-035-000003284 |
| LLP-035-000003286 | to | LLP-035-000003290 |
| LLP-035-000003293 | to | LLP-035-000003310 |
| LLP-035-000003312 | to | LLP-035-000003315 |
| LLP-035-000003317 | to | LLP-035-000003325 |
| LLP-035-000003328 | to | LLP-035-000003329 |
| LLP-035-000003333 | to | LLP-035-000003333 |
| LLP-035-000003336 | to | LLP-035-000003344 |
| LLP-035-000003346 | to | LLP-035-000003346 |
| LLP-035-000003348 | to | LLP-035-000003348 |
| LLP-035-000003350 | to | LLP-035-000003351 |
| LLP-035-000003353 | to | LLP-035-000003354 |
| LLP-035-000003357 | to | LLP-035-000003358 |
| LLP-035-000003362 | to | LLP-035-000003362 |
| LLP-035-000003364 | to | LLP-035-000003364 |
| LLP-035-000003366 | to | LLP-035-000003368 |
| LLP-035-000003373 | to | LLP-035-000003374 |
| LLP-035-000003376 | to | LLP-035-000003376 |
| LLP-035-000003385 | to | LLP-035-000003385 |
| LLP-035-000003387 | to | LLP-035-000003389 |
| LLP-035-000003392 | to | LLP-035-000003393 |
| LLP-035-000003396 | to | LLP-035-000003396 |
| LLP-035-000003398 | to | LLP-035-000003399 |
| LLP-035-000003401 | to | LLP-035-000003401 |
| LLP-035-000003403 | to | LLP-035-000003404 |

| | | |
|---|---|---|
| LLP-035-000003408 | to | LLP-035-000003408 |
| LLP-035-000003412 | to | LLP-035-000003412 |
| LLP-035-000003414 | to | LLP-035-000003414 |
| LLP-035-000003417 | to | LLP-035-000003418 |
| LLP-035-000003420 | to | LLP-035-000003422 |
| LLP-035-000003424 | to | LLP-035-000003425 |
| LLP-035-000003427 | to | LLP-035-000003429 |
| LLP-035-000003431 | to | LLP-035-000003434 |
| LLP-035-000003436 | to | LLP-035-000003437 |
| LLP-035-000003439 | to | LLP-035-000003454 |
| LLP-035-000003456 | to | LLP-035-000003462 |
| LLP-035-000003464 | to | LLP-035-000003470 |
| LLP-035-000003472 | to | LLP-035-000003475 |
| LLP-035-000003477 | to | LLP-035-000003481 |
| LLP-035-000003483 | to | LLP-035-000003484 |
| LLP-035-000003486 | to | LLP-035-000003486 |
| LLP-035-000003488 | to | LLP-035-000003490 |
| LLP-035-000003492 | to | LLP-035-000003492 |
| LLP-035-000003495 | to | LLP-035-000003502 |
| LLP-035-000003505 | to | LLP-035-000003506 |
| LLP-035-000003508 | to | LLP-035-000003511 |
| LLP-035-000003513 | to | LLP-035-000003514 |
| LLP-035-000003517 | to | LLP-035-000003520 |
| LLP-035-000003522 | to | LLP-035-000003523 |
| LLP-035-000003528 | to | LLP-035-000003529 |
| LLP-035-000003531 | to | LLP-035-000003534 |
| LLP-035-000003538 | to | LLP-035-000003538 |
| LLP-035-000003540 | to | LLP-035-000003544 |
| LLP-035-000003547 | to | LLP-035-000003553 |
| LLP-035-000003555 | to | LLP-035-000003556 |
| LLP-035-000003558 | to | LLP-035-000003567 |
| LLP-035-000003570 | to | LLP-035-000003579 |
| LLP-035-000003581 | to | LLP-035-000003581 |
| LLP-035-000003583 | to | LLP-035-000003584 |
| LLP-035-000003586 | to | LLP-035-000003595 |
| LLP-035-000003598 | to | LLP-035-000003602 |
| LLP-035-000003604 | to | LLP-035-000003607 |
| LLP-035-000003611 | to | LLP-035-000003613 |
| LLP-035-000003615 | to | LLP-035-000003621 |
| LLP-035-000003623 | to | LLP-035-000003628 |
| LLP-035-000003631 | to | LLP-035-000003631 |
| LLP-035-000003633 | to | LLP-035-000003637 |
| LLP-035-000003639 | to | LLP-035-000003642 |
| LLP-035-000003644 | to | LLP-035-000003644 |

| | | |
|---|---|---|
| LLP-035-000003647 | to | LLP-035-000003654 |
| LLP-035-000003657 | to | LLP-035-000003672 |
| LLP-035-000003674 | to | LLP-035-000003679 |
| LLP-035-000003681 | to | LLP-035-000003684 |
| LLP-035-000003687 | to | LLP-035-000003689 |
| LLP-035-000003692 | to | LLP-035-000003692 |
| LLP-035-000003695 | to | LLP-035-000003696 |
| LLP-035-000003701 | to | LLP-035-000003701 |
| LLP-035-000003706 | to | LLP-035-000003706 |
| LLP-035-000003708 | to | LLP-035-000003708 |
| LLP-035-000003711 | to | LLP-035-000003712 |
| LLP-035-000003718 | to | LLP-035-000003718 |
| LLP-035-000003720 | to | LLP-035-000003720 |
| LLP-035-000003723 | to | LLP-035-000003725 |
| LLP-035-000003727 | to | LLP-035-000003727 |
| LLP-035-000003729 | to | LLP-035-000003733 |
| LLP-035-000003738 | to | LLP-035-000003744 |
| LLP-035-000003748 | to | LLP-035-000003749 |
| LLP-035-000003751 | to | LLP-035-000003751 |
| LLP-035-000003753 | to | LLP-035-000003758 |
| LLP-035-000003763 | to | LLP-035-000003763 |
| LLP-035-000003765 | to | LLP-035-000003765 |
| LLP-035-000003767 | to | LLP-035-000003768 |
| LLP-035-000003770 | to | LLP-035-000003774 |
| LLP-035-000003777 | to | LLP-035-000003784 |
| LLP-035-000003786 | to | LLP-035-000003786 |
| LLP-035-000003788 | to | LLP-035-000003790 |
| LLP-035-000003794 | to | LLP-035-000003795 |
| LLP-035-000003797 | to | LLP-035-000003797 |
| LLP-035-000003799 | to | LLP-035-000003811 |
| LLP-035-000003813 | to | LLP-035-000003815 |
| LLP-035-000003817 | to | LLP-035-000003817 |
| LLP-035-000003819 | to | LLP-035-000003822 |
| LLP-035-000003825 | to | LLP-035-000003826 |
| LLP-035-000003828 | to | LLP-035-000003828 |
| LLP-035-000003833 | to | LLP-035-000003834 |
| LLP-035-000003837 | to | LLP-035-000003837 |
| LLP-035-000003846 | to | LLP-035-000003848 |
| LLP-035-000003851 | to | LLP-035-000003851 |
| LLP-035-000003853 | to | LLP-035-000003855 |
| LLP-035-000003858 | to | LLP-035-000003861 |
| LLP-035-000003863 | to | LLP-035-000003863 |
| LLP-035-000003865 | to | LLP-035-000003869 |
| LLP-035-000003871 | to | LLP-035-000003879 |

| | | |
|---|---|---|
| LLP-035-000003881 | to | LLP-035-000003881 |
| LLP-035-000003883 | to | LLP-035-000003885 |
| LLP-035-000003888 | to | LLP-035-000003888 |
| LLP-035-000003890 | to | LLP-035-000003896 |
| LLP-035-000003898 | to | LLP-035-000003898 |
| LLP-035-000003901 | to | LLP-035-000003902 |
| LLP-035-000003905 | to | LLP-035-000003905 |
| LLP-035-000003908 | to | LLP-035-000003908 |
| LLP-035-000003910 | to | LLP-035-000003910 |
| LLP-035-000003914 | to | LLP-035-000003914 |
| LLP-035-000003919 | to | LLP-035-000003919 |
| LLP-035-000003921 | to | LLP-035-000003921 |
| LLP-035-000003923 | to | LLP-035-000003923 |
| LLP-035-000003926 | to | LLP-035-000003929 |
| LLP-035-000003931 | to | LLP-035-000003933 |
| LLP-035-000003936 | to | LLP-035-000003939 |
| LLP-035-000003941 | to | LLP-035-000003941 |
| LLP-035-000003943 | to | LLP-035-000003943 |
| LLP-035-000003945 | to | LLP-035-000003946 |
| LLP-035-000003948 | to | LLP-035-000003948 |
| LLP-035-000003950 | to | LLP-035-000003950 |
| LLP-035-000003957 | to | LLP-035-000003957 |
| LLP-035-000003964 | to | LLP-035-000003965 |
| LLP-035-000003969 | to | LLP-035-000003971 |
| LLP-035-000003973 | to | LLP-035-000003973 |
| LLP-035-000003976 | to | LLP-035-000003976 |
| LLP-035-000003979 | to | LLP-035-000003990 |
| LLP-035-000003994 | to | LLP-035-000003995 |
| LLP-035-000003997 | to | LLP-035-000003997 |
| LLP-035-000003999 | to | LLP-035-000003999 |
| LLP-035-000004001 | to | LLP-035-000004001 |
| LLP-035-000004005 | to | LLP-035-000004005 |
| LLP-035-000004007 | to | LLP-035-000004007 |
| LLP-035-000004009 | to | LLP-035-000004009 |
| LLP-035-000004011 | to | LLP-035-000004011 |
| LLP-035-000004014 | to | LLP-035-000004014 |
| LLP-035-000004016 | to | LLP-035-000004016 |
| LLP-035-000004018 | to | LLP-035-000004018 |
| LLP-035-000004020 | to | LLP-035-000004021 |
| LLP-035-000004026 | to | LLP-035-000004028 |
| LLP-035-000004030 | to | LLP-035-000004033 |
| LLP-035-000004035 | to | LLP-035-000004052 |
| LLP-035-000004054 | to | LLP-035-000004058 |
| LLP-035-000004060 | to | LLP-035-000004060 |

| | | |
|---|---|---|
| LLP-035-000004062 | to | LLP-035-000004063 |
| LLP-035-000004065 | to | LLP-035-000004065 |
| LLP-035-000004070 | to | LLP-035-000004070 |
| LLP-035-000004072 | to | LLP-035-000004072 |
| LLP-035-000004074 | to | LLP-035-000004074 |
| LLP-035-000004077 | to | LLP-035-000004077 |
| LLP-035-000004079 | to | LLP-035-000004091 |
| LLP-035-000004093 | to | LLP-035-000004097 |
| LLP-035-000004100 | to | LLP-035-000004101 |
| LLP-035-000004103 | to | LLP-035-000004103 |
| LLP-035-000004105 | to | LLP-035-000004108 |
| LLP-035-000004122 | to | LLP-035-000004122 |
| LLP-035-000004127 | to | LLP-035-000004127 |
| LLP-035-000004136 | to | LLP-035-000004140 |
| LLP-035-000004142 | to | LLP-035-000004143 |
| LLP-035-000004147 | to | LLP-035-000004149 |
| LLP-035-000004151 | to | LLP-035-000004154 |
| LLP-035-000004157 | to | LLP-035-000004157 |
| LLP-035-000004159 | to | LLP-035-000004162 |
| LLP-035-000004164 | to | LLP-035-000004168 |
| LLP-035-000004170 | to | LLP-035-000004170 |
| LLP-035-000004177 | to | LLP-035-000004177 |
| LLP-035-000004182 | to | LLP-035-000004182 |
| LLP-035-000004184 | to | LLP-035-000004185 |
| LLP-035-000004188 | to | LLP-035-000004189 |
| LLP-035-000004191 | to | LLP-035-000004191 |
| LLP-035-000004194 | to | LLP-035-000004194 |
| LLP-035-000004197 | to | LLP-035-000004197 |
| LLP-035-000004199 | to | LLP-035-000004199 |
| LLP-035-000004205 | to | LLP-035-000004205 |
| LLP-035-000004208 | to | LLP-035-000004208 |
| LLP-035-000004211 | to | LLP-035-000004211 |
| LLP-035-000004213 | to | LLP-035-000004215 |
| LLP-035-000004219 | to | LLP-035-000004219 |
| LLP-035-000004221 | to | LLP-035-000004221 |
| LLP-035-000004226 | to | LLP-035-000004226 |
| LLP-035-000004230 | to | LLP-035-000004231 |
| LLP-035-000004233 | to | LLP-035-000004236 |
| LLP-035-000004238 | to | LLP-035-000004240 |
| LLP-035-000004242 | to | LLP-035-000004248 |
| LLP-035-000004252 | to | LLP-035-000004254 |
| LLP-035-000004256 | to | LLP-035-000004257 |
| LLP-035-000004260 | to | LLP-035-000004260 |
| LLP-035-000004264 | to | LLP-035-000004265 |

| | | |
|---|---|---|
| LLP-035-000004267 | to | LLP-035-000004271 |
| LLP-035-000004273 | to | LLP-035-000004275 |
| LLP-035-000004280 | to | LLP-035-000004284 |
| LLP-035-000004286 | to | LLP-035-000004294 |
| LLP-035-000004296 | to | LLP-035-000004297 |
| LLP-035-000004299 | to | LLP-035-000004301 |
| LLP-035-000004303 | to | LLP-035-000004305 |
| LLP-035-000004307 | to | LLP-035-000004307 |
| LLP-035-000004310 | to | LLP-035-000004312 |
| LLP-035-000004314 | to | LLP-035-000004316 |
| LLP-035-000004318 | to | LLP-035-000004319 |
| LLP-035-000004321 | to | LLP-035-000004322 |
| LLP-035-000004325 | to | LLP-035-000004325 |
| LLP-035-000004331 | to | LLP-035-000004342 |
| LLP-035-000004344 | to | LLP-035-000004351 |
| LLP-035-000004354 | to | LLP-035-000004357 |
| LLP-035-000004359 | to | LLP-035-000004366 |
| LLP-035-000004370 | to | LLP-035-000004370 |
| LLP-035-000004374 | to | LLP-035-000004376 |
| LLP-035-000004378 | to | LLP-035-000004378 |
| LLP-035-000004380 | to | LLP-035-000004384 |
| LLP-035-000004387 | to | LLP-035-000004387 |
| LLP-035-000004389 | to | LLP-035-000004389 |
| LLP-035-000004393 | to | LLP-035-000004394 |
| LLP-035-000004396 | to | LLP-035-000004396 |
| LLP-035-000004398 | to | LLP-035-000004399 |
| LLP-035-000004403 | to | LLP-035-000004405 |
| LLP-035-000004408 | to | LLP-035-000004408 |
| LLP-035-000004410 | to | LLP-035-000004410 |
| LLP-035-000004412 | to | LLP-035-000004412 |
| LLP-035-000004414 | to | LLP-035-000004415 |
| LLP-035-000004417 | to | LLP-035-000004420 |
| LLP-035-000004427 | to | LLP-035-000004427 |
| LLP-035-000004429 | to | LLP-035-000004429 |
| LLP-035-000004431 | to | LLP-035-000004431 |
| LLP-035-000004433 | to | LLP-035-000004433 |
| LLP-035-000004436 | to | LLP-035-000004436 |
| LLP-035-000004438 | to | LLP-035-000004438 |
| LLP-035-000004440 | to | LLP-035-000004471 |
| LLP-035-000004473 | to | LLP-035-000004473 |
| LLP-035-000004476 | to | LLP-035-000004480 |
| LLP-035-000004482 | to | LLP-035-000004482 |
| LLP-035-000004484 | to | LLP-035-000004484 |
| LLP-035-000004486 | to | LLP-035-000004490 |

| | | |
|---|---|---|
| LLP-035-000004492 | to | LLP-035-000004508 |
| LLP-035-000004510 | to | LLP-035-000004514 |
| LLP-035-000004516 | to | LLP-035-000004518 |
| LLP-035-000004520 | to | LLP-035-000004535 |
| LLP-035-000004537 | to | LLP-035-000004539 |
| LLP-035-000004541 | to | LLP-035-000004543 |
| LLP-035-000004546 | to | LLP-035-000004548 |
| LLP-035-000004550 | to | LLP-035-000004553 |
| LLP-035-000004555 | to | LLP-035-000004555 |
| LLP-035-000004557 | to | LLP-035-000004558 |
| LLP-035-000004562 | to | LLP-035-000004562 |
| LLP-035-000004564 | to | LLP-035-000004564 |
| LLP-035-000004567 | to | LLP-035-000004572 |
| LLP-035-000004574 | to | LLP-035-000004574 |
| LLP-035-000004576 | to | LLP-035-000004576 |
| LLP-035-000004578 | to | LLP-035-000004584 |
| LLP-035-000004587 | to | LLP-035-000004587 |
| LLP-035-000004590 | to | LLP-035-000004592 |
| LLP-035-000004595 | to | LLP-035-000004596 |
| LLP-035-000004598 | to | LLP-035-000004599 |
| LLP-035-000004601 | to | LLP-035-000004601 |
| LLP-035-000004606 | to | LLP-035-000004611 |
| LLP-035-000004613 | to | LLP-035-000004613 |
| LLP-035-000004615 | to | LLP-035-000004620 |
| LLP-035-000004622 | to | LLP-035-000004624 |
| LLP-035-000004626 | to | LLP-035-000004634 |
| LLP-035-000004638 | to | LLP-035-000004639 |
| LLP-035-000004642 | to | LLP-035-000004647 |
| LLP-035-000004649 | to | LLP-035-000004650 |
| LLP-035-000004653 | to | LLP-035-000004653 |
| LLP-035-000004657 | to | LLP-035-000004659 |
| LLP-035-000004663 | to | LLP-035-000004666 |
| LLP-035-000004669 | to | LLP-035-000004674 |
| LLP-035-000004676 | to | LLP-035-000004677 |
| LLP-035-000004679 | to | LLP-035-000004682 |
| LLP-035-000004684 | to | LLP-035-000004684 |
| LLP-035-000004687 | to | LLP-035-000004697 |
| LLP-035-000004699 | to | LLP-035-000004703 |
| LLP-035-000004706 | to | LLP-035-000004706 |
| LLP-035-000004710 | to | LLP-035-000004710 |
| LLP-035-000004712 | to | LLP-035-000004712 |
| LLP-035-000004715 | to | LLP-035-000004715 |
| LLP-035-000004721 | to | LLP-035-000004721 |
| LLP-035-000004724 | to | LLP-035-000004724 |

| | | |
|---|---|---|
| LLP-035-000004727 | to | LLP-035-000004728 |
| LLP-035-000004730 | to | LLP-035-000004731 |
| LLP-035-000004733 | to | LLP-035-000004736 |
| LLP-035-000004738 | to | LLP-035-000004738 |
| LLP-035-000004740 | to | LLP-035-000004745 |
| LLP-035-000004747 | to | LLP-035-000004751 |
| LLP-035-000004758 | to | LLP-035-000004760 |
| LLP-035-000004762 | to | LLP-035-000004766 |
| LLP-035-000004768 | to | LLP-035-000004769 |
| LLP-035-000004771 | to | LLP-035-000004772 |
| LLP-035-000004775 | to | LLP-035-000004778 |
| LLP-035-000004782 | to | LLP-035-000004783 |
| LLP-035-000004787 | to | LLP-035-000004790 |
| LLP-035-000004792 | to | LLP-035-000004792 |
| LLP-035-000004796 | to | LLP-035-000004801 |
| LLP-035-000004803 | to | LLP-035-000004803 |
| LLP-035-000004806 | to | LLP-035-000004806 |
| LLP-035-000004809 | to | LLP-035-000004809 |
| LLP-035-000004811 | to | LLP-035-000004811 |
| LLP-035-000004813 | to | LLP-035-000004813 |
| LLP-035-000004815 | to | LLP-035-000004815 |
| LLP-035-000004818 | to | LLP-035-000004818 |
| LLP-035-000004820 | to | LLP-035-000004826 |
| LLP-035-000004831 | to | LLP-035-000004831 |
| LLP-035-000004836 | to | LLP-035-000004836 |
| LLP-035-000004839 | to | LLP-035-000004840 |
| LLP-035-000004842 | to | LLP-035-000004843 |
| LLP-035-000004845 | to | LLP-035-000004845 |
| LLP-035-000004847 | to | LLP-035-000004848 |
| LLP-035-000004852 | to | LLP-035-000004852 |
| LLP-035-000004856 | to | LLP-035-000004857 |
| LLP-035-000004861 | to | LLP-035-000004861 |
| LLP-035-000004863 | to | LLP-035-000004864 |
| LLP-035-000004866 | to | LLP-035-000004867 |
| LLP-035-000004872 | to | LLP-035-000004872 |
| LLP-035-000004877 | to | LLP-035-000004877 |
| LLP-035-000004879 | to | LLP-035-000004879 |
| LLP-035-000004882 | to | LLP-035-000004882 |
| LLP-035-000004884 | to | LLP-035-000004885 |
| LLP-035-000004888 | to | LLP-035-000004891 |
| LLP-035-000004893 | to | LLP-035-000004893 |
| LLP-035-000004895 | to | LLP-035-000004897 |
| LLP-035-000004900 | to | LLP-035-000004900 |
| LLP-035-000004908 | to | LLP-035-000004908 |

| | | |
|---|---|---|
| LLP-035-000004910 | to | LLP-035-000004911 |
| LLP-035-000004913 | to | LLP-035-000004916 |
| LLP-035-000004919 | to | LLP-035-000004920 |
| LLP-035-000004922 | to | LLP-035-000004928 |
| LLP-035-000004931 | to | LLP-035-000004945 |
| LLP-035-000004948 | to | LLP-035-000004948 |
| LLP-035-000004950 | to | LLP-035-000004958 |
| LLP-035-000004961 | to | LLP-035-000004961 |
| LLP-035-000004963 | to | LLP-035-000004965 |
| LLP-035-000004969 | to | LLP-035-000004976 |
| LLP-035-000004978 | to | LLP-035-000004989 |
| LLP-035-000004991 | to | LLP-035-000004991 |
| LLP-035-000004993 | to | LLP-035-000004997 |
| LLP-035-000004999 | to | LLP-035-000005004 |
| LLP-035-000005007 | to | LLP-035-000005010 |
| LLP-035-000005014 | to | LLP-035-000005024 |
| LLP-035-000005026 | to | LLP-035-000005027 |
| LLP-035-000005033 | to | LLP-035-000005033 |
| LLP-035-000005035 | to | LLP-035-000005035 |
| LLP-035-000005038 | to | LLP-035-000005038 |
| LLP-035-000005041 | to | LLP-035-000005042 |
| LLP-035-000005044 | to | LLP-035-000005045 |
| LLP-035-000005055 | to | LLP-035-000005055 |
| LLP-035-000005058 | to | LLP-035-000005058 |
| LLP-035-000005062 | to | LLP-035-000005062 |
| LLP-035-000005072 | to | LLP-035-000005073 |
| LLP-035-000005075 | to | LLP-035-000005080 |
| LLP-035-000005082 | to | LLP-035-000005084 |
| LLP-035-000005087 | to | LLP-035-000005090 |
| LLP-035-000005092 | to | LLP-035-000005092 |
| LLP-035-000005094 | to | LLP-035-000005094 |
| LLP-035-000005098 | to | LLP-035-000005099 |
| LLP-035-000005101 | to | LLP-035-000005102 |
| LLP-035-000005104 | to | LLP-035-000005105 |
| LLP-035-000005109 | to | LLP-035-000005109 |
| LLP-035-000005111 | to | LLP-035-000005111 |
| LLP-035-000005113 | to | LLP-035-000005113 |
| LLP-035-000005119 | to | LLP-035-000005123 |
| LLP-035-000005126 | to | LLP-035-000005126 |
| LLP-035-000005130 | to | LLP-035-000005130 |
| LLP-035-000005133 | to | LLP-035-000005134 |
| LLP-035-000005136 | to | LLP-035-000005136 |
| LLP-035-000005140 | to | LLP-035-000005141 |
| LLP-035-000005143 | to | LLP-035-000005145 |

| | | |
|---|---|---|
| LLP-035-000005159 | to | LLP-035-000005159 |
| LLP-035-000005166 | to | LLP-035-000005166 |
| LLP-035-000005170 | to | LLP-035-000005170 |
| LLP-035-000005176 | to | LLP-035-000005177 |
| LLP-035-000005185 | to | LLP-035-000005186 |
| LLP-035-000005188 | to | LLP-035-000005188 |
| LLP-035-000005195 | to | LLP-035-000005196 |
| LLP-035-000005204 | to | LLP-035-000005204 |
| LLP-035-000005206 | to | LLP-035-000005206 |
| LLP-035-000005214 | to | LLP-035-000005220 |
| LLP-035-000005222 | to | LLP-035-000005222 |
| LLP-035-000005225 | to | LLP-035-000005225 |
| LLP-035-000005232 | to | LLP-035-000005232 |
| LLP-035-000005234 | to | LLP-035-000005234 |
| LLP-035-000005237 | to | LLP-035-000005237 |
| LLP-035-000005239 | to | LLP-035-000005242 |
| LLP-035-000005246 | to | LLP-035-000005252 |
| LLP-035-000005255 | to | LLP-035-000005256 |
| LLP-035-000005259 | to | LLP-035-000005259 |
| LLP-035-000005261 | to | LLP-035-000005262 |
| LLP-035-000005264 | to | LLP-035-000005264 |
| LLP-035-000005266 | to | LLP-035-000005266 |
| LLP-035-000005269 | to | LLP-035-000005272 |
| LLP-035-000005274 | to | LLP-035-000005274 |
| LLP-035-000005285 | to | LLP-035-000005285 |
| LLP-035-000005287 | to | LLP-035-000005287 |
| LLP-035-000005290 | to | LLP-035-000005290 |
| LLP-035-000005292 | to | LLP-035-000005292 |
| LLP-035-000005295 | to | LLP-035-000005295 |
| LLP-035-000005297 | to | LLP-035-000005297 |
| LLP-035-000005300 | to | LLP-035-000005306 |
| LLP-035-000005309 | to | LLP-035-000005312 |
| LLP-035-000005315 | to | LLP-035-000005322 |
| LLP-035-000005324 | to | LLP-035-000005326 |
| LLP-035-000005328 | to | LLP-035-000005337 |
| LLP-035-000005339 | to | LLP-035-000005347 |
| LLP-035-000005363 | to | LLP-035-000005363 |
| LLP-035-000005374 | to | LLP-035-000005374 |
| LLP-035-000005376 | to | LLP-035-000005376 |
| LLP-035-000005379 | to | LLP-035-000005379 |
| LLP-035-000005381 | to | LLP-035-000005383 |
| LLP-035-000005385 | to | LLP-035-000005386 |
| LLP-035-000005388 | to | LLP-035-000005390 |
| LLP-035-000005392 | to | LLP-035-000005392 |

| | | |
|---|---|---|
| LLP-035-000005394 | to | LLP-035-000005397 |
| LLP-035-000005399 | to | LLP-035-000005400 |
| LLP-035-000005402 | to | LLP-035-000005402 |
| LLP-035-000005406 | to | LLP-035-000005406 |
| LLP-035-000005408 | to | LLP-035-000005409 |
| LLP-035-000005411 | to | LLP-035-000005429 |
| LLP-035-000005431 | to | LLP-035-000005431 |
| LLP-035-000005433 | to | LLP-035-000005435 |
| LLP-035-000005438 | to | LLP-035-000005438 |
| LLP-035-000005445 | to | LLP-035-000005447 |
| LLP-035-000005449 | to | LLP-035-000005449 |
| LLP-035-000005451 | to | LLP-035-000005453 |
| LLP-035-000005455 | to | LLP-035-000005456 |
| LLP-035-000005460 | to | LLP-035-000005463 |
| LLP-035-000005465 | to | LLP-035-000005466 |
| LLP-035-000005469 | to | LLP-035-000005470 |
| LLP-035-000005472 | to | LLP-035-000005474 |
| LLP-035-000005476 | to | LLP-035-000005477 |
| LLP-035-000005481 | to | LLP-035-000005481 |
| LLP-035-000005483 | to | LLP-035-000005487 |
| LLP-035-000005490 | to | LLP-035-000005490 |
| LLP-035-000005494 | to | LLP-035-000005496 |
| LLP-035-000005498 | to | LLP-035-000005500 |
| LLP-035-000005502 | to | LLP-035-000005502 |
| LLP-035-000005504 | to | LLP-035-000005505 |
| LLP-035-000005508 | to | LLP-035-000005508 |
| LLP-035-000005510 | to | LLP-035-000005512 |
| LLP-035-000005514 | to | LLP-035-000005521 |
| LLP-035-000005523 | to | LLP-035-000005527 |
| LLP-035-000005529 | to | LLP-035-000005544 |
| LLP-035-000005546 | to | LLP-035-000005546 |
| LLP-035-000005548 | to | LLP-035-000005552 |
| LLP-035-000005556 | to | LLP-035-000005573 |
| LLP-035-000005575 | to | LLP-035-000005596 |
| LLP-035-000005599 | to | LLP-035-000005602 |
| LLP-035-000005604 | to | LLP-035-000005611 |
| LLP-035-000005616 | to | LLP-035-000005617 |
| LLP-035-000005619 | to | LLP-035-000005631 |
| LLP-035-000005633 | to | LLP-035-000005634 |
| LLP-035-000005636 | to | LLP-035-000005644 |
| LLP-035-000005650 | to | LLP-035-000005653 |
| LLP-035-000005656 | to | LLP-035-000005657 |
| LLP-035-000005659 | to | LLP-035-000005659 |
| LLP-035-000005661 | to | LLP-035-000005661 |

| | | |
|---|---|---|
| LLP-035-000005665 | to | LLP-035-000005670 |
| LLP-035-000005673 | to | LLP-035-000005673 |
| LLP-035-000005676 | to | LLP-035-000005677 |
| LLP-035-000005679 | to | LLP-035-000005691 |
| LLP-035-000005693 | to | LLP-035-000005700 |
| LLP-035-000005702 | to | LLP-035-000005702 |
| LLP-035-000005705 | to | LLP-035-000005712 |
| LLP-035-000005716 | to | LLP-035-000005716 |
| LLP-035-000005720 | to | LLP-035-000005720 |
| LLP-035-000005722 | to | LLP-035-000005723 |
| LLP-035-000005725 | to | LLP-035-000005729 |
| LLP-035-000005733 | to | LLP-035-000005736 |
| LLP-035-000005738 | to | LLP-035-000005740 |
| LLP-035-000005742 | to | LLP-035-000005742 |
| LLP-035-000005744 | to | LLP-035-000005744 |
| LLP-035-000005748 | to | LLP-035-000005749 |
| LLP-035-000005753 | to | LLP-035-000005753 |
| LLP-035-000005755 | to | LLP-035-000005760 |
| LLP-035-000005762 | to | LLP-035-000005777 |
| LLP-035-000005779 | to | LLP-035-000005788 |
| LLP-035-000005790 | to | LLP-035-000005790 |
| LLP-035-000005792 | to | LLP-035-000005793 |
| LLP-035-000005797 | to | LLP-035-000005798 |
| LLP-035-000005800 | to | LLP-035-000005800 |
| LLP-035-000005803 | to | LLP-035-000005803 |
| LLP-035-000005808 | to | LLP-035-000005812 |
| LLP-035-000005814 | to | LLP-035-000005817 |
| LLP-035-000005819 | to | LLP-035-000005829 |
| LLP-035-000005831 | to | LLP-035-000005832 |
| LLP-035-000005835 | to | LLP-035-000005840 |
| LLP-035-000005842 | to | LLP-035-000005845 |
| LLP-035-000005848 | to | LLP-035-000005856 |
| LLP-035-000005858 | to | LLP-035-000005862 |
| LLP-035-000005865 | to | LLP-035-000005870 |
| LLP-035-000005872 | to | LLP-035-000005872 |
| LLP-035-000005874 | to | LLP-035-000005877 |
| LLP-035-000005880 | to | LLP-035-000005880 |
| LLP-035-000005884 | to | LLP-035-000005884 |
| LLP-035-000005887 | to | LLP-035-000005896 |
| LLP-035-000005898 | to | LLP-035-000005900 |
| LLP-035-000005904 | to | LLP-035-000005908 |
| LLP-035-000005912 | to | LLP-035-000005914 |
| LLP-035-000005916 | to | LLP-035-000005916 |
| LLP-035-000005919 | to | LLP-035-000005920 |

| | | |
|---|---|---|
| LLP-035-000005922 | to | LLP-035-000005925 |
| LLP-035-000005927 | to | LLP-035-000005930 |
| LLP-035-000005932 | to | LLP-035-000005935 |
| LLP-035-000005937 | to | LLP-035-000005941 |
| LLP-035-000005943 | to | LLP-035-000005944 |
| LLP-035-000005948 | to | LLP-035-000005951 |
| LLP-035-000005953 | to | LLP-035-000005955 |
| LLP-035-000005957 | to | LLP-035-000005959 |
| LLP-035-000005961 | to | LLP-035-000005965 |
| LLP-035-000005967 | to | LLP-035-000005971 |
| LLP-035-000005973 | to | LLP-035-000005973 |
| LLP-035-000005975 | to | LLP-035-000005980 |
| LLP-035-000005982 | to | LLP-035-000005986 |
| LLP-035-000005989 | to | LLP-035-000005989 |
| LLP-035-000005996 | to | LLP-035-000005996 |
| LLP-035-000005998 | to | LLP-035-000006000 |
| LLP-035-000006002 | to | LLP-035-000006002 |
| LLP-035-000006004 | to | LLP-035-000006006 |
| LLP-035-000006009 | to | LLP-035-000006011 |
| LLP-035-000006020 | to | LLP-035-000006020 |
| LLP-035-000006022 | to | LLP-035-000006024 |
| LLP-035-000006031 | to | LLP-035-000006035 |
| LLP-035-000006041 | to | LLP-035-000006048 |
| LLP-035-000006050 | to | LLP-035-000006052 |
| LLP-035-000006058 | to | LLP-035-000006058 |
| LLP-035-000006060 | to | LLP-035-000006060 |
| LLP-035-000006062 | to | LLP-035-000006073 |
| LLP-035-000006078 | to | LLP-035-000006078 |
| LLP-035-000006084 | to | LLP-035-000006084 |
| LLP-035-000006093 | to | LLP-035-000006093 |
| LLP-035-000006095 | to | LLP-035-000006095 |
| LLP-035-000006097 | to | LLP-035-000006097 |
| LLP-035-000006099 | to | LLP-035-000006105 |
| LLP-035-000006109 | to | LLP-035-000006115 |
| LLP-035-000006117 | to | LLP-035-000006117 |
| LLP-035-000006121 | to | LLP-035-000006124 |
| LLP-035-000006126 | to | LLP-035-000006128 |
| LLP-035-000006131 | to | LLP-035-000006133 |
| LLP-035-000006137 | to | LLP-035-000006137 |
| LLP-035-000006141 | to | LLP-035-000006141 |
| LLP-035-000006148 | to | LLP-035-000006148 |
| LLP-035-000006151 | to | LLP-035-000006151 |
| LLP-035-000006153 | to | LLP-035-000006162 |
| LLP-035-000006164 | to | LLP-035-000006165 |

| | | |
|---|---|---|
| LLP-035-000006168 | to | LLP-035-000006170 |
| LLP-035-000006172 | to | LLP-035-000006173 |
| LLP-035-000006176 | to | LLP-035-000006176 |
| LLP-035-000006182 | to | LLP-035-000006182 |
| LLP-035-000006189 | to | LLP-035-000006189 |
| LLP-035-000006191 | to | LLP-035-000006191 |
| LLP-035-000006193 | to | LLP-035-000006193 |
| LLP-035-000006195 | to | LLP-035-000006195 |
| LLP-035-000006198 | to | LLP-035-000006198 |
| LLP-035-000006200 | to | LLP-035-000006204 |
| LLP-035-000006206 | to | LLP-035-000006213 |
| LLP-035-000006222 | to | LLP-035-000006223 |
| LLP-035-000006230 | to | LLP-035-000006230 |
| LLP-035-000006239 | to | LLP-035-000006239 |
| LLP-035-000006246 | to | LLP-035-000006248 |
| LLP-035-000006250 | to | LLP-035-000006250 |
| LLP-035-000006253 | to | LLP-035-000006253 |
| LLP-035-000006256 | to | LLP-035-000006257 |
| LLP-035-000006260 | to | LLP-035-000006263 |
| LLP-035-000006265 | to | LLP-035-000006265 |
| LLP-035-000006267 | to | LLP-035-000006267 |
| LLP-035-000006269 | to | LLP-035-000006271 |
| LLP-035-000006273 | to | LLP-035-000006273 |
| LLP-035-000006281 | to | LLP-035-000006285 |
| LLP-035-000006287 | to | LLP-035-000006287 |
| LLP-035-000006289 | to | LLP-035-000006289 |
| LLP-035-000006291 | to | LLP-035-000006291 |
| LLP-035-000006293 | to | LLP-035-000006294 |
| LLP-035-000006296 | to | LLP-035-000006297 |
| LLP-035-000006300 | to | LLP-035-000006304 |
| LLP-035-000006306 | to | LLP-035-000006306 |
| LLP-035-000006308 | to | LLP-035-000006308 |
| LLP-035-000006311 | to | LLP-035-000006315 |
| LLP-035-000006318 | to | LLP-035-000006319 |
| LLP-035-000006321 | to | LLP-035-000006321 |
| LLP-035-000006323 | to | LLP-035-000006323 |
| LLP-035-000006328 | to | LLP-035-000006329 |
| LLP-035-000006333 | to | LLP-035-000006333 |
| LLP-035-000006336 | to | LLP-035-000006337 |
| LLP-035-000006340 | to | LLP-035-000006342 |
| LLP-035-000006345 | to | LLP-035-000006346 |
| LLP-035-000006348 | to | LLP-035-000006354 |
| LLP-035-000006356 | to | LLP-035-000006360 |
| LLP-035-000006362 | to | LLP-035-000006368 |

| | | |
|---|---|---|
| LLP-035-000006371 | to | LLP-035-000006374 |
| LLP-035-000006377 | to | LLP-035-000006377 |
| LLP-035-000006379 | to | LLP-035-000006379 |
| LLP-035-000006383 | to | LLP-035-000006384 |
| LLP-035-000006386 | to | LLP-035-000006388 |
| LLP-035-000006390 | to | LLP-035-000006393 |
| LLP-035-000006395 | to | LLP-035-000006401 |
| LLP-035-000006403 | to | LLP-035-000006403 |
| LLP-035-000006405 | to | LLP-035-000006405 |
| LLP-035-000006407 | to | LLP-035-000006408 |
| LLP-035-000006411 | to | LLP-035-000006411 |
| LLP-035-000006414 | to | LLP-035-000006416 |
| LLP-035-000006418 | to | LLP-035-000006418 |
| LLP-035-000006420 | to | LLP-035-000006421 |
| LLP-035-000006424 | to | LLP-035-000006427 |
| LLP-035-000006430 | to | LLP-035-000006430 |
| LLP-035-000006432 | to | LLP-035-000006439 |
| LLP-035-000006441 | to | LLP-035-000006442 |
| LLP-035-000006444 | to | LLP-035-000006446 |
| LLP-035-000006448 | to | LLP-035-000006448 |
| LLP-035-000006452 | to | LLP-035-000006452 |
| LLP-035-000006455 | to | LLP-035-000006461 |
| LLP-035-000006465 | to | LLP-035-000006466 |
| LLP-035-000006468 | to | LLP-035-000006468 |
| LLP-035-000006470 | to | LLP-035-000006470 |
| LLP-035-000006476 | to | LLP-035-000006478 |
| LLP-035-000006480 | to | LLP-035-000006486 |
| LLP-035-000006489 | to | LLP-035-000006492 |
| LLP-035-000006494 | to | LLP-035-000006498 |
| LLP-035-000006500 | to | LLP-035-000006501 |
| LLP-035-000006504 | to | LLP-035-000006505 |
| LLP-035-000006509 | to | LLP-035-000006510 |
| LLP-035-000006513 | to | LLP-035-000006516 |
| LLP-035-000006520 | to | LLP-035-000006520 |
| LLP-035-000006527 | to | LLP-035-000006528 |
| LLP-035-000006530 | to | LLP-035-000006530 |
| LLP-035-000006534 | to | LLP-035-000006538 |
| LLP-035-000006540 | to | LLP-035-000006546 |
| LLP-035-000006548 | to | LLP-035-000006548 |
| LLP-035-000006550 | to | LLP-035-000006551 |
| LLP-035-000006553 | to | LLP-035-000006558 |
| LLP-035-000006560 | to | LLP-035-000006560 |
| LLP-035-000006562 | to | LLP-035-000006566 |
| LLP-035-000006568 | to | LLP-035-000006579 |

| | | |
|---|---|---|
| LLP-035-000006585 | to | LLP-035-000006585 |
| LLP-035-000006587 | to | LLP-035-000006591 |
| LLP-035-000006593 | to | LLP-035-000006595 |
| LLP-035-000006600 | to | LLP-035-000006600 |
| LLP-035-000006603 | to | LLP-035-000006606 |
| LLP-035-000006608 | to | LLP-035-000006613 |
| LLP-035-000006615 | to | LLP-035-000006617 |
| LLP-035-000006619 | to | LLP-035-000006620 |
| LLP-035-000006623 | to | LLP-035-000006623 |
| LLP-035-000006626 | to | LLP-035-000006627 |
| LLP-035-000006629 | to | LLP-035-000006629 |
| LLP-035-000006631 | to | LLP-035-000006638 |
| LLP-035-000006640 | to | LLP-035-000006640 |
| LLP-035-000006643 | to | LLP-035-000006643 |
| LLP-035-000006648 | to | LLP-035-000006650 |
| LLP-035-000006652 | to | LLP-035-000006652 |
| LLP-035-000006654 | to | LLP-035-000006660 |
| LLP-035-000006662 | to | LLP-035-000006664 |
| LLP-035-000006666 | to | LLP-035-000006667 |
| LLP-035-000006669 | to | LLP-035-000006678 |
| LLP-035-000006680 | to | LLP-035-000006682 |
| LLP-035-000006685 | to | LLP-035-000006685 |
| LLP-035-000006688 | to | LLP-035-000006688 |
| LLP-035-000006690 | to | LLP-035-000006690 |
| LLP-035-000006694 | to | LLP-035-000006694 |
| LLP-035-000006698 | to | LLP-035-000006698 |
| LLP-035-000006702 | to | LLP-035-000006702 |
| LLP-035-000006704 | to | LLP-035-000006706 |
| LLP-035-000006708 | to | LLP-035-000006708 |
| LLP-035-000006710 | to | LLP-035-000006716 |
| LLP-035-000006719 | to | LLP-035-000006720 |
| LLP-035-000006722 | to | LLP-035-000006724 |
| LLP-035-000006726 | to | LLP-035-000006735 |
| LLP-035-000006737 | to | LLP-035-000006737 |
| LLP-035-000006740 | to | LLP-035-000006741 |
| LLP-035-000006745 | to | LLP-035-000006749 |
| LLP-035-000006751 | to | LLP-035-000006752 |
| LLP-035-000006754 | to | LLP-035-000006755 |
| LLP-035-000006757 | to | LLP-035-000006760 |
| LLP-035-000006762 | to | LLP-035-000006773 |
| LLP-035-000006775 | to | LLP-035-000006775 |
| LLP-035-000006778 | to | LLP-035-000006785 |
| LLP-035-000006787 | to | LLP-035-000006788 |
| LLP-035-000006790 | to | LLP-035-000006793 |

| | | |
|---|---|---|
| LLP-035-000006795 | to | LLP-035-000006795 |
| LLP-035-000006797 | to | LLP-035-000006798 |
| LLP-035-000006800 | to | LLP-035-000006807 |
| LLP-035-000006809 | to | LLP-035-000006809 |
| LLP-035-000006814 | to | LLP-035-000006818 |
| LLP-035-000006820 | to | LLP-035-000006820 |
| LLP-035-000006823 | to | LLP-035-000006826 |
| LLP-035-000006828 | to | LLP-035-000006839 |
| LLP-035-000006841 | to | LLP-035-000006842 |
| LLP-035-000006844 | to | LLP-035-000006845 |
| LLP-035-000006847 | to | LLP-035-000006863 |
| LLP-035-000006865 | to | LLP-035-000006866 |
| LLP-035-000006868 | to | LLP-035-000006869 |
| LLP-035-000006871 | to | LLP-035-000006872 |
| LLP-035-000006874 | to | LLP-035-000006877 |
| LLP-035-000006879 | to | LLP-035-000006880 |
| LLP-035-000006882 | to | LLP-035-000006885 |
| LLP-035-000006888 | to | LLP-035-000006904 |
| LLP-035-000006909 | to | LLP-035-000006910 |
| LLP-035-000006912 | to | LLP-035-000006912 |
| LLP-035-000006914 | to | LLP-035-000006914 |
| LLP-035-000006916 | to | LLP-035-000006923 |
| LLP-035-000006926 | to | LLP-035-000006942 |
| LLP-035-000006944 | to | LLP-035-000006945 |
| LLP-035-000006947 | to | LLP-035-000006949 |
| LLP-035-000006951 | to | LLP-035-000006951 |
| LLP-035-000006954 | to | LLP-035-000006959 |
| LLP-035-000006961 | to | LLP-035-000006966 |
| LLP-035-000006968 | to | LLP-035-000007000 |
| LLP-035-000007002 | to | LLP-035-000007002 |
| LLP-035-000007004 | to | LLP-035-000007004 |
| LLP-035-000007006 | to | LLP-035-000007008 |
| LLP-035-000007010 | to | LLP-035-000007010 |
| LLP-035-000007012 | to | LLP-035-000007013 |
| LLP-035-000007015 | to | LLP-035-000007017 |
| LLP-035-000007019 | to | LLP-035-000007023 |
| LLP-035-000007025 | to | LLP-035-000007029 |
| LLP-035-000007032 | to | LLP-035-000007035 |
| LLP-035-000007038 | to | LLP-035-000007038 |
| LLP-035-000007048 | to | LLP-035-000007048 |
| LLP-035-000007050 | to | LLP-035-000007053 |
| LLP-035-000007055 | to | LLP-035-000007057 |
| LLP-035-000007061 | to | LLP-035-000007063 |
| LLP-035-000007072 | to | LLP-035-000007073 |

| | | |
|---|---|---|
| LLP-035-000007079 | to | LLP-035-000007079 |
| LLP-035-000007082 | to | LLP-035-000007083 |
| LLP-035-000007085 | to | LLP-035-000007092 |
| LLP-035-000007095 | to | LLP-035-000007099 |
| LLP-035-000007104 | to | LLP-035-000007104 |
| LLP-035-000007106 | to | LLP-035-000007113 |
| LLP-035-000007115 | to | LLP-035-000007117 |
| LLP-035-000007119 | to | LLP-035-000007119 |
| LLP-035-000007122 | to | LLP-035-000007123 |
| LLP-035-000007125 | to | LLP-035-000007129 |
| LLP-035-000007131 | to | LLP-035-000007133 |
| LLP-035-000007135 | to | LLP-035-000007145 |
| LLP-035-000007147 | to | LLP-035-000007148 |
| LLP-035-000007150 | to | LLP-035-000007154 |
| LLP-035-000007156 | to | LLP-035-000007157 |
| LLP-035-000007159 | to | LLP-035-000007159 |
| LLP-035-000007162 | to | LLP-035-000007166 |
| LLP-035-000007171 | to | LLP-035-000007173 |
| LLP-035-000007175 | to | LLP-035-000007178 |
| LLP-035-000007180 | to | LLP-035-000007181 |
| LLP-035-000007183 | to | LLP-035-000007185 |
| LLP-035-000007187 | to | LLP-035-000007194 |
| LLP-035-000007196 | to | LLP-035-000007197 |
| LLP-035-000007199 | to | LLP-035-000007199 |
| LLP-035-000007203 | to | LLP-035-000007205 |
| LLP-035-000007209 | to | LLP-035-000007214 |
| LLP-035-000007220 | to | LLP-035-000007220 |
| LLP-035-000007222 | to | LLP-035-000007241 |
| LLP-035-000007243 | to | LLP-035-000007244 |
| LLP-035-000007246 | to | LLP-035-000007246 |
| LLP-035-000007248 | to | LLP-035-000007248 |
| LLP-035-000007252 | to | LLP-035-000007253 |
| LLP-035-000007255 | to | LLP-035-000007255 |
| LLP-035-000007257 | to | LLP-035-000007257 |
| LLP-035-000007259 | to | LLP-035-000007263 |
| LLP-035-000007265 | to | LLP-035-000007266 |
| LLP-035-000007268 | to | LLP-035-000007269 |
| LLP-035-000007271 | to | LLP-035-000007276 |
| LLP-035-000007281 | to | LLP-035-000007282 |
| LLP-035-000007284 | to | LLP-035-000007285 |
| LLP-035-000007287 | to | LLP-035-000007289 |
| LLP-035-000007291 | to | LLP-035-000007295 |
| LLP-035-000007300 | to | LLP-035-000007300 |
| LLP-035-000007305 | to | LLP-035-000007305 |

| LLP-035-000007307 | to | LLP-035-000007308 |
|---|---|---|
| LLP-035-000007312 | to | LLP-035-000007313 |
| LLP-035-000007315 | to | LLP-035-000007321 |
| LLP-035-000007323 | to | LLP-035-000007323 |
| LLP-035-000007325 | to | LLP-035-000007325 |
| LLP-035-000007328 | to | LLP-035-000007329 |
| LLP-035-000007331 | to | LLP-035-000007331 |
| LLP-035-000007334 | to | LLP-035-000007335 |
| LLP-035-000007337 | to | LLP-035-000007338 |
| LLP-035-000007340 | to | LLP-035-000007340 |
| LLP-035-000007342 | to | LLP-035-000007342 |
| LLP-035-000007344 | to | LLP-035-000007344 |
| LLP-035-000007347 | to | LLP-035-000007358 |
| LLP-035-000007364 | to | LLP-035-000007364 |
| LLP-035-000007370 | to | LLP-035-000007375 |
| LLP-035-000007378 | to | LLP-035-000007379 |
| LLP-035-000007382 | to | LLP-035-000007383 |
| LLP-035-000007386 | to | LLP-035-000007392 |
| LLP-035-000007395 | to | LLP-035-000007395 |
| LLP-035-000007398 | to | LLP-035-000007401 |
| LLP-035-000007403 | to | LLP-035-000007405 |
| LLP-035-000007407 | to | LLP-035-000007410 |
| LLP-035-000007412 | to | LLP-035-000007416 |
| LLP-035-000007418 | to | LLP-035-000007419 |
| LLP-035-000007422 | to | LLP-035-000007422 |
| LLP-035-000007425 | to | LLP-035-000007438 |
| LLP-035-000007440 | to | LLP-035-000007441 |
| LLP-035-000007443 | to | LLP-035-000007444 |
| LLP-035-000007446 | to | LLP-035-000007446 |
| LLP-035-000007448 | to | LLP-035-000007448 |
| LLP-035-000007450 | to | LLP-035-000007453 |
| LLP-035-000007455 | to | LLP-035-000007459 |
| LLP-035-000007461 | to | LLP-035-000007461 |
| LLP-035-000007463 | to | LLP-035-000007463 |
| LLP-035-000007465 | to | LLP-035-000007466 |
| LLP-035-000007469 | to | LLP-035-000007474 |
| LLP-035-000007478 | to | LLP-035-000007480 |
| LLP-035-000007482 | to | LLP-035-000007485 |
| LLP-035-000007488 | to | LLP-035-000007491 |
| LLP-035-000007493 | to | LLP-035-000007497 |
| LLP-035-000007499 | to | LLP-035-000007501 |
| LLP-035-000007503 | to | LLP-035-000007504 |
| LLP-035-000007506 | to | LLP-035-000007520 |
| LLP-035-000007524 | to | LLP-035-000007527 |

| | | |
|---|---|---|
| LLP-035-000007529 | to | LLP-035-000007529 |
| LLP-035-000007533 | to | LLP-035-000007536 |
| LLP-035-000007538 | to | LLP-035-000007538 |
| LLP-035-000007540 | to | LLP-035-000007544 |
| LLP-035-000007547 | to | LLP-035-000007552 |
| LLP-035-000007554 | to | LLP-035-000007557 |
| LLP-035-000007562 | to | LLP-035-000007566 |
| LLP-035-000007570 | to | LLP-035-000007570 |
| LLP-035-000007572 | to | LLP-035-000007572 |
| LLP-035-000007574 | to | LLP-035-000007575 |
| LLP-035-000007579 | to | LLP-035-000007580 |
| LLP-035-000007583 | to | LLP-035-000007598 |
| LLP-035-000007600 | to | LLP-035-000007604 |
| LLP-035-000007606 | to | LLP-035-000007607 |
| LLP-035-000007609 | to | LLP-035-000007617 |
| LLP-035-000007619 | to | LLP-035-000007620 |
| LLP-035-000007623 | to | LLP-035-000007646 |
| LLP-035-000007648 | to | LLP-035-000007657 |
| LLP-035-000007659 | to | LLP-035-000007660 |
| LLP-035-000007662 | to | LLP-035-000007672 |
| LLP-035-000007674 | to | LLP-035-000007678 |
| LLP-035-000007681 | to | LLP-035-000007690 |
| LLP-035-000007692 | to | LLP-035-000007694 |
| LLP-035-000007696 | to | LLP-035-000007701 |
| LLP-035-000007703 | to | LLP-035-000007705 |
| LLP-035-000007707 | to | LLP-035-000007714 |
| LLP-035-000007717 | to | LLP-035-000007727 |
| LLP-035-000007729 | to | LLP-035-000007736 |
| LLP-035-000007745 | to | LLP-035-000007748 |
| LLP-035-000007750 | to | LLP-035-000007758 |
| LLP-035-000007761 | to | LLP-035-000007763 |
| LLP-035-000007767 | to | LLP-035-000007768 |
| LLP-035-000007771 | to | LLP-035-000007778 |
| LLP-035-000007782 | to | LLP-035-000007786 |
| LLP-035-000007790 | to | LLP-035-000007794 |
| LLP-035-000007796 | to | LLP-035-000007800 |
| LLP-035-000007802 | to | LLP-035-000007803 |
| LLP-035-000007805 | to | LLP-035-000007806 |
| LLP-035-000007809 | to | LLP-035-000007812 |
| LLP-035-000007816 | to | LLP-035-000007832 |
| LLP-035-000007834 | to | LLP-035-000007835 |
| LLP-035-000007837 | to | LLP-035-000007837 |
| LLP-035-000007839 | to | LLP-035-000007843 |
| LLP-035-000007845 | to | LLP-035-000007846 |

| | | |
|---|---|---|
| LLP-035-000007848 | to | LLP-035-000007851 |
| LLP-035-000007853 | to | LLP-035-000007854 |
| LLP-035-000007856 | to | LLP-035-000007861 |
| LLP-035-000007863 | to | LLP-035-000007863 |
| LLP-035-000007865 | to | LLP-035-000007871 |
| LLP-035-000007873 | to | LLP-035-000007877 |
| LLP-035-000007881 | to | LLP-035-000007881 |
| LLP-035-000007883 | to | LLP-035-000007884 |
| LLP-035-000007887 | to | LLP-035-000007890 |
| LLP-035-000007892 | to | LLP-035-000007892 |
| LLP-035-000007895 | to | LLP-035-000007898 |
| LLP-035-000007901 | to | LLP-035-000007901 |
| LLP-035-000007905 | to | LLP-035-000007905 |
| LLP-035-000007908 | to | LLP-035-000007910 |
| LLP-035-000007919 | to | LLP-035-000007919 |
| LLP-035-000007921 | to | LLP-035-000007926 |
| LLP-035-000007930 | to | LLP-035-000007932 |
| LLP-035-000007935 | to | LLP-035-000007936 |
| LLP-035-000007940 | to | LLP-035-000007940 |
| LLP-035-000007942 | to | LLP-035-000007943 |
| LLP-035-000007945 | to | LLP-035-000007954 |
| LLP-035-000007957 | to | LLP-035-000007960 |
| LLP-035-000007962 | to | LLP-035-000007962 |
| LLP-035-000007965 | to | LLP-035-000007965 |
| LLP-035-000007973 | to | LLP-035-000007974 |
| LLP-035-000007976 | to | LLP-035-000007980 |
| LLP-035-000007984 | to | LLP-035-000007985 |
| LLP-035-000007987 | to | LLP-035-000007988 |
| LLP-035-000007992 | to | LLP-035-000007994 |
| LLP-035-000007996 | to | LLP-035-000007996 |
| LLP-035-000008001 | to | LLP-035-000008005 |
| LLP-035-000008007 | to | LLP-035-000008007 |
| LLP-035-000008009 | to | LLP-035-000008009 |
| LLP-035-000008011 | to | LLP-035-000008011 |
| LLP-035-000008013 | to | LLP-035-000008025 |
| LLP-035-000008028 | to | LLP-035-000008028 |
| LLP-035-000008032 | to | LLP-035-000008032 |
| LLP-035-000008034 | to | LLP-035-000008037 |
| LLP-035-000008039 | to | LLP-035-000008047 |
| LLP-035-000008052 | to | LLP-035-000008055 |
| LLP-035-000008057 | to | LLP-035-000008058 |
| LLP-035-000008060 | to | LLP-035-000008065 |
| LLP-035-000008067 | to | LLP-035-000008071 |
| LLP-035-000008073 | to | LLP-035-000008076 |

| | | |
|---|---|---|
| LLP-035-000008079 | to | LLP-035-000008079 |
| LLP-035-000008084 | to | LLP-035-000008088 |
| LLP-035-000008090 | to | LLP-035-000008093 |
| LLP-035-000008095 | to | LLP-035-000008107 |
| LLP-035-000008112 | to | LLP-035-000008113 |
| LLP-035-000008115 | to | LLP-035-000008119 |
| LLP-035-000008123 | to | LLP-035-000008123 |
| LLP-035-000008126 | to | LLP-035-000008128 |
| LLP-035-000008132 | to | LLP-035-000008133 |
| LLP-035-000008135 | to | LLP-035-000008138 |
| LLP-035-000008140 | to | LLP-035-000008141 |
| LLP-035-000008143 | to | LLP-035-000008146 |
| LLP-035-000008149 | to | LLP-035-000008151 |
| LLP-035-000008156 | to | LLP-035-000008157 |
| LLP-035-000008161 | to | LLP-035-000008163 |
| LLP-035-000008166 | to | LLP-035-000008166 |
| LLP-035-000008170 | to | LLP-035-000008170 |
| LLP-035-000008172 | to | LLP-035-000008172 |
| LLP-035-000008177 | to | LLP-035-000008177 |
| LLP-035-000008179 | to | LLP-035-000008183 |
| LLP-035-000008185 | to | LLP-035-000008185 |
| LLP-035-000008187 | to | LLP-035-000008193 |
| LLP-035-000008195 | to | LLP-035-000008195 |
| LLP-035-000008197 | to | LLP-035-000008199 |
| LLP-035-000008201 | to | LLP-035-000008201 |
| LLP-035-000008203 | to | LLP-035-000008204 |
| LLP-035-000008206 | to | LLP-035-000008209 |
| LLP-035-000008211 | to | LLP-035-000008223 |
| LLP-035-000008226 | to | LLP-035-000008234 |
| LLP-035-000008236 | to | LLP-035-000008239 |
| LLP-035-000008241 | to | LLP-035-000008245 |
| LLP-035-000008247 | to | LLP-035-000008247 |
| LLP-035-000008256 | to | LLP-035-000008261 |
| LLP-035-000008263 | to | LLP-035-000008263 |
| LLP-035-000008265 | to | LLP-035-000008265 |
| LLP-035-000008268 | to | LLP-035-000008268 |
| LLP-035-000008270 | to | LLP-035-000008271 |
| LLP-035-000008275 | to | LLP-035-000008276 |
| LLP-035-000008278 | to | LLP-035-000008278 |
| LLP-035-000008281 | to | LLP-035-000008282 |
| LLP-035-000008284 | to | LLP-035-000008284 |
| LLP-035-000008287 | to | LLP-035-000008287 |
| LLP-035-000008293 | to | LLP-035-000008306 |
| LLP-035-000008308 | to | LLP-035-000008308 |

| | | |
|---|---|---|
| LLP-035-000008311 | to | LLP-035-000008311 |
| LLP-035-000008316 | to | LLP-035-000008316 |
| LLP-035-000008320 | to | LLP-035-000008320 |
| LLP-035-000008323 | to | LLP-035-000008326 |
| LLP-035-000008332 | to | LLP-035-000008333 |
| LLP-035-000008335 | to | LLP-035-000008336 |
| LLP-035-000008338 | to | LLP-035-000008340 |
| LLP-035-000008343 | to | LLP-035-000008347 |
| LLP-035-000008349 | to | LLP-035-000008353 |
| LLP-035-000008355 | to | LLP-035-000008356 |
| LLP-035-000008358 | to | LLP-035-000008363 |
| LLP-035-000008365 | to | LLP-035-000008365 |
| LLP-035-000008368 | to | LLP-035-000008371 |
| LLP-035-000008373 | to | LLP-035-000008374 |
| LLP-035-000008376 | to | LLP-035-000008377 |
| LLP-035-000008380 | to | LLP-035-000008381 |
| LLP-035-000008383 | to | LLP-035-000008393 |
| LLP-035-000008395 | to | LLP-035-000008395 |
| LLP-035-000008398 | to | LLP-035-000008399 |
| LLP-035-000008402 | to | LLP-035-000008403 |
| LLP-035-000008405 | to | LLP-035-000008405 |
| LLP-035-000008407 | to | LLP-035-000008407 |
| LLP-035-000008409 | to | LLP-035-000008409 |
| LLP-035-000008413 | to | LLP-035-000008413 |
| LLP-035-000008416 | to | LLP-035-000008416 |
| LLP-035-000008418 | to | LLP-035-000008418 |
| LLP-035-000008421 | to | LLP-035-000008421 |
| LLP-035-000008434 | to | LLP-035-000008434 |
| LLP-035-000008438 | to | LLP-035-000008438 |
| LLP-035-000008440 | to | LLP-035-000008441 |
| LLP-035-000008443 | to | LLP-035-000008449 |
| LLP-035-000008453 | to | LLP-035-000008453 |
| LLP-035-000008455 | to | LLP-035-000008459 |
| LLP-035-000008461 | to | LLP-035-000008463 |
| LLP-035-000008465 | to | LLP-035-000008466 |
| LLP-035-000008468 | to | LLP-035-000008476 |
| LLP-035-000008479 | to | LLP-035-000008479 |
| LLP-035-000008481 | to | LLP-035-000008481 |
| LLP-035-000008483 | to | LLP-035-000008491 |
| LLP-035-000008495 | to | LLP-035-000008499 |
| LLP-035-000008501 | to | LLP-035-000008504 |
| LLP-035-000008508 | to | LLP-035-000008508 |
| LLP-035-000008512 | to | LLP-035-000008512 |
| LLP-035-000008515 | to | LLP-035-000008515 |

| | | |
|---|---|---|
| LLP-035-000008517 | to | LLP-035-000008517 |
| LLP-035-000008520 | to | LLP-035-000008520 |
| LLP-035-000008522 | to | LLP-035-000008522 |
| LLP-035-000008524 | to | LLP-035-000008528 |
| LLP-035-000008530 | to | LLP-035-000008530 |
| LLP-035-000008532 | to | LLP-035-000008532 |
| LLP-035-000008534 | to | LLP-035-000008534 |
| LLP-035-000008537 | to | LLP-035-000008539 |
| LLP-035-000008543 | to | LLP-035-000008543 |
| LLP-035-000008545 | to | LLP-035-000008553 |
| LLP-035-000008555 | to | LLP-035-000008564 |
| LLP-035-000008568 | to | LLP-035-000008571 |
| LLP-035-000008573 | to | LLP-035-000008575 |
| LLP-035-000008580 | to | LLP-035-000008583 |
| LLP-035-000008585 | to | LLP-035-000008586 |
| LLP-035-000008588 | to | LLP-035-000008588 |
| LLP-035-000008590 | to | LLP-035-000008591 |
| LLP-035-000008593 | to | LLP-035-000008597 |
| LLP-035-000008599 | to | LLP-035-000008601 |
| LLP-035-000008603 | to | LLP-035-000008606 |
| LLP-035-000008608 | to | LLP-035-000008608 |
| LLP-035-000008612 | to | LLP-035-000008613 |
| LLP-035-000008618 | to | LLP-035-000008619 |
| LLP-035-000008623 | to | LLP-035-000008624 |
| LLP-035-000008626 | to | LLP-035-000008628 |
| LLP-035-000008631 | to | LLP-035-000008631 |
| LLP-035-000008633 | to | LLP-035-000008634 |
| LLP-035-000008636 | to | LLP-035-000008639 |
| LLP-035-000008641 | to | LLP-035-000008641 |
| LLP-035-000008643 | to | LLP-035-000008646 |
| LLP-035-000008648 | to | LLP-035-000008649 |
| LLP-035-000008652 | to | LLP-035-000008653 |
| LLP-035-000008659 | to | LLP-035-000008665 |
| LLP-035-000008671 | to | LLP-035-000008673 |
| LLP-035-000008675 | to | LLP-035-000008675 |
| LLP-035-000008677 | to | LLP-035-000008677 |
| LLP-035-000008679 | to | LLP-035-000008679 |
| LLP-035-000008683 | to | LLP-035-000008683 |
| LLP-035-000008685 | to | LLP-035-000008685 |
| LLP-035-000008687 | to | LLP-035-000008690 |
| LLP-035-000008695 | to | LLP-035-000008696 |
| LLP-035-000008701 | to | LLP-035-000008702 |
| LLP-035-000008706 | to | LLP-035-000008712 |
| LLP-035-000008714 | to | LLP-035-000008721 |

| | | |
|---|---|---|
| LLP-035-000008724 | to | LLP-035-000008724 |
| LLP-035-000008726 | to | LLP-035-000008726 |
| LLP-035-000008728 | to | LLP-035-000008728 |
| LLP-035-000008731 | to | LLP-035-000008737 |
| LLP-035-000008740 | to | LLP-035-000008740 |
| LLP-035-000008742 | to | LLP-035-000008742 |
| LLP-035-000008744 | to | LLP-035-000008755 |
| LLP-035-000008757 | to | LLP-035-000008757 |
| LLP-035-000008762 | to | LLP-035-000008762 |
| LLP-035-000008765 | to | LLP-035-000008765 |
| LLP-035-000008767 | to | LLP-035-000008768 |
| LLP-035-000008770 | to | LLP-035-000008776 |
| LLP-035-000008778 | to | LLP-035-000008785 |
| LLP-035-000008790 | to | LLP-035-000008795 |
| LLP-035-000008797 | to | LLP-035-000008797 |
| LLP-035-000008800 | to | LLP-035-000008806 |
| LLP-035-000008811 | to | LLP-035-000008811 |
| LLP-035-000008813 | to | LLP-035-000008814 |
| LLP-035-000008816 | to | LLP-035-000008817 |
| LLP-035-000008820 | to | LLP-035-000008821 |
| LLP-035-000008823 | to | LLP-035-000008823 |
| LLP-035-000008826 | to | LLP-035-000008828 |
| LLP-035-000008830 | to | LLP-035-000008831 |
| LLP-035-000008834 | to | LLP-035-000008834 |
| LLP-035-000008838 | to | LLP-035-000008840 |
| LLP-035-000008843 | to | LLP-035-000008847 |
| LLP-035-000008849 | to | LLP-035-000008858 |
| LLP-035-000008860 | to | LLP-035-000008875 |
| LLP-035-000008878 | to | LLP-035-000008878 |
| LLP-035-000008889 | to | LLP-035-000008890 |
| LLP-035-000008893 | to | LLP-035-000008894 |
| LLP-035-000008896 | to | LLP-035-000008896 |
| LLP-035-000008900 | to | LLP-035-000008900 |
| LLP-035-000008904 | to | LLP-035-000008904 |
| LLP-035-000008906 | to | LLP-035-000008907 |
| LLP-035-000008914 | to | LLP-035-000008914 |
| LLP-035-000008916 | to | LLP-035-000008917 |
| LLP-035-000008919 | to | LLP-035-000008919 |
| LLP-035-000008925 | to | LLP-035-000008928 |
| LLP-035-000008934 | to | LLP-035-000008936 |
| LLP-035-000008939 | to | LLP-035-000008939 |
| LLP-035-000008941 | to | LLP-035-000008941 |
| LLP-035-000008947 | to | LLP-035-000008947 |
| LLP-035-000008949 | to | LLP-035-000008958 |

| | | |
|---|---|---|
| LLP-035-000008960 | to | LLP-035-000008961 |
| LLP-035-000008964 | to | LLP-035-000008969 |
| LLP-035-000008974 | to | LLP-035-000008974 |
| LLP-035-000008978 | to | LLP-035-000008978 |
| LLP-035-000008980 | to | LLP-035-000008982 |
| LLP-035-000008986 | to | LLP-035-000008986 |
| LLP-035-000008988 | to | LLP-035-000008990 |
| LLP-035-000008992 | to | LLP-035-000008995 |
| LLP-035-000008997 | to | LLP-035-000009002 |
| LLP-035-000009005 | to | LLP-035-000009005 |
| LLP-035-000009007 | to | LLP-035-000009013 |
| LLP-035-000009018 | to | LLP-035-000009019 |
| LLP-035-000009022 | to | LLP-035-000009025 |
| LLP-035-000009027 | to | LLP-035-000009027 |
| LLP-035-000009029 | to | LLP-035-000009030 |
| LLP-035-000009032 | to | LLP-035-000009045 |
| LLP-035-000009048 | to | LLP-035-000009057 |
| LLP-035-000009059 | to | LLP-035-000009059 |
| LLP-035-000009063 | to | LLP-035-000009063 |
| LLP-035-000009065 | to | LLP-035-000009065 |
| LLP-035-000009068 | to | LLP-035-000009068 |
| LLP-035-000009073 | to | LLP-035-000009076 |
| LLP-035-000009078 | to | LLP-035-000009080 |
| LLP-035-000009082 | to | LLP-035-000009084 |
| LLP-035-000009086 | to | LLP-035-000009086 |
| LLP-035-000009089 | to | LLP-035-000009094 |
| LLP-035-000009096 | to | LLP-035-000009096 |
| LLP-035-000009102 | to | LLP-035-000009102 |
| LLP-035-000009105 | to | LLP-035-000009106 |
| LLP-035-000009109 | to | LLP-035-000009110 |
| LLP-035-000009114 | to | LLP-035-000009114 |
| LLP-035-000009116 | to | LLP-035-000009116 |
| LLP-035-000009120 | to | LLP-035-000009120 |
| LLP-035-000009122 | to | LLP-035-000009122 |
| LLP-035-000009127 | to | LLP-035-000009128 |
| LLP-035-000009132 | to | LLP-035-000009133 |
| LLP-035-000009135 | to | LLP-035-000009135 |
| LLP-035-000009138 | to | LLP-035-000009138 |
| LLP-035-000009141 | to | LLP-035-000009146 |
| LLP-035-000009149 | to | LLP-035-000009161 |
| LLP-035-000009163 | to | LLP-035-000009163 |
| LLP-035-000009165 | to | LLP-035-000009169 |
| LLP-035-000009172 | to | LLP-035-000009175 |
| LLP-035-000009177 | to | LLP-035-000009178 |

| | | |
|---|---|---|
| LLP-035-000009180 | to | LLP-035-000009181 |
| LLP-035-000009185 | to | LLP-035-000009185 |
| LLP-035-000009187 | to | LLP-035-000009187 |
| LLP-035-000009189 | to | LLP-035-000009189 |
| LLP-035-000009191 | to | LLP-035-000009191 |
| LLP-035-000009193 | to | LLP-035-000009195 |
| LLP-035-000009198 | to | LLP-035-000009198 |
| LLP-035-000009202 | to | LLP-035-000009202 |
| LLP-035-000009204 | to | LLP-035-000009204 |
| LLP-035-000009209 | to | LLP-035-000009209 |
| LLP-035-000009215 | to | LLP-035-000009215 |
| LLP-035-000009217 | to | LLP-035-000009217 |
| LLP-035-000009221 | to | LLP-035-000009221 |
| LLP-035-000009224 | to | LLP-035-000009224 |
| LLP-035-000009227 | to | LLP-035-000009227 |
| LLP-035-000009229 | to | LLP-035-000009229 |
| LLP-035-000009234 | to | LLP-035-000009234 |
| LLP-035-000009236 | to | LLP-035-000009236 |
| LLP-035-000009240 | to | LLP-035-000009240 |
| LLP-035-000009244 | to | LLP-035-000009244 |
| LLP-035-000009248 | to | LLP-035-000009248 |
| LLP-035-000009250 | to | LLP-035-000009250 |
| LLP-035-000009252 | to | LLP-035-000009253 |
| LLP-035-000009255 | to | LLP-035-000009255 |
| LLP-035-000009257 | to | LLP-035-000009258 |
| LLP-035-000009261 | to | LLP-035-000009263 |
| LLP-035-000009266 | to | LLP-035-000009266 |
| LLP-035-000009269 | to | LLP-035-000009269 |
| LLP-035-000009271 | to | LLP-035-000009275 |
| LLP-035-000009277 | to | LLP-035-000009278 |
| LLP-035-000009280 | to | LLP-035-000009280 |
| LLP-035-000009283 | to | LLP-035-000009283 |
| LLP-035-000009286 | to | LLP-035-000009287 |
| LLP-035-000009291 | to | LLP-035-000009293 |
| LLP-035-000009295 | to | LLP-035-000009295 |
| LLP-035-000009299 | to | LLP-035-000009299 |
| LLP-035-000009304 | to | LLP-035-000009304 |
| LLP-035-000009307 | to | LLP-035-000009308 |
| LLP-035-000009312 | to | LLP-035-000009313 |
| LLP-035-000009316 | to | LLP-035-000009316 |
| LLP-035-000009318 | to | LLP-035-000009323 |
| LLP-035-000009330 | to | LLP-035-000009331 |
| LLP-035-000009340 | to | LLP-035-000009347 |
| LLP-035-000009350 | to | LLP-035-000009350 |

| | | |
|---|---|---|
| LLP-035-000009352 | to | LLP-035-000009353 |
| LLP-035-000009355 | to | LLP-035-000009358 |
| LLP-035-000009360 | to | LLP-035-000009360 |
| LLP-035-000009364 | to | LLP-035-000009365 |
| LLP-035-000009372 | to | LLP-035-000009378 |
| LLP-035-000009380 | to | LLP-035-000009385 |
| LLP-035-000009388 | to | LLP-035-000009392 |
| LLP-035-000009394 | to | LLP-035-000009401 |
| LLP-035-000009404 | to | LLP-035-000009404 |
| LLP-035-000009406 | to | LLP-035-000009416 |
| LLP-035-000009419 | to | LLP-035-000009419 |
| LLP-035-000009421 | to | LLP-035-000009424 |
| LLP-035-000009426 | to | LLP-035-000009434 |
| LLP-035-000009438 | to | LLP-035-000009438 |
| LLP-035-000009440 | to | LLP-035-000009440 |
| LLP-035-000009442 | to | LLP-035-000009464 |
| LLP-035-000009467 | to | LLP-035-000009468 |
| LLP-035-000009471 | to | LLP-035-000009473 |
| LLP-035-000009476 | to | LLP-035-000009481 |
| LLP-035-000009483 | to | LLP-035-000009483 |
| LLP-035-000009485 | to | LLP-035-000009485 |
| LLP-035-000009487 | to | LLP-035-000009487 |
| LLP-035-000009492 | to | LLP-035-000009502 |
| LLP-035-000009504 | to | LLP-035-000009507 |
| LLP-035-000009509 | to | LLP-035-000009509 |
| LLP-035-000009512 | to | LLP-035-000009512 |
| LLP-035-000009514 | to | LLP-035-000009518 |
| LLP-035-000009524 | to | LLP-035-000009526 |
| LLP-035-000009529 | to | LLP-035-000009531 |
| LLP-035-000009533 | to | LLP-035-000009534 |
| LLP-035-000009536 | to | LLP-035-000009538 |
| LLP-035-000009540 | to | LLP-035-000009541 |
| LLP-035-000009544 | to | LLP-035-000009545 |
| LLP-035-000009548 | to | LLP-035-000009548 |
| LLP-035-000009550 | to | LLP-035-000009554 |
| LLP-035-000009556 | to | LLP-035-000009556 |
| LLP-035-000009559 | to | LLP-035-000009559 |
| LLP-035-000009561 | to | LLP-035-000009562 |
| LLP-035-000009564 | to | LLP-035-000009564 |
| LLP-035-000009566 | to | LLP-035-000009576 |
| LLP-035-000009581 | to | LLP-035-000009582 |
| LLP-035-000009584 | to | LLP-035-000009585 |
| LLP-035-000009588 | to | LLP-035-000009589 |
| LLP-035-000009591 | to | LLP-035-000009596 |

| | | |
|---|---|---|
| LLP-035-000009599 | to | LLP-035-000009599 |
| LLP-035-000009601 | to | LLP-035-000009604 |
| LLP-035-000009606 | to | LLP-035-000009606 |
| LLP-035-000009608 | to | LLP-035-000009608 |
| LLP-035-000009610 | to | LLP-035-000009621 |
| LLP-035-000009625 | to | LLP-035-000009625 |
| LLP-035-000009628 | to | LLP-035-000009630 |
| LLP-035-000009632 | to | LLP-035-000009632 |
| LLP-035-000009634 | to | LLP-035-000009638 |
| LLP-035-000009642 | to | LLP-035-000009642 |
| LLP-035-000009644 | to | LLP-035-000009644 |
| LLP-035-000009654 | to | LLP-035-000009654 |
| LLP-035-000009656 | to | LLP-035-000009660 |
| LLP-035-000009667 | to | LLP-035-000009667 |
| LLP-035-000009669 | to | LLP-035-000009671 |
| LLP-035-000009675 | to | LLP-035-000009675 |
| LLP-035-000009677 | to | LLP-035-000009677 |
| LLP-035-000009682 | to | LLP-035-000009684 |
| LLP-035-000009688 | to | LLP-035-000009689 |
| LLP-035-000009691 | to | LLP-035-000009691 |
| LLP-035-000009693 | to | LLP-035-000009695 |
| LLP-035-000009697 | to | LLP-035-000009703 |
| LLP-035-000009705 | to | LLP-035-000009707 |
| LLP-035-000009710 | to | LLP-035-000009710 |
| LLP-035-000009712 | to | LLP-035-000009713 |
| LLP-035-000009715 | to | LLP-035-000009715 |
| LLP-035-000009718 | to | LLP-035-000009722 |
| LLP-035-000009724 | to | LLP-035-000009725 |
| LLP-035-000009727 | to | LLP-035-000009728 |
| LLP-035-000009730 | to | LLP-035-000009730 |
| LLP-035-000009732 | to | LLP-035-000009734 |
| LLP-035-000009737 | to | LLP-035-000009742 |
| LLP-035-000009744 | to | LLP-035-000009744 |
| LLP-035-000009746 | to | LLP-035-000009746 |
| LLP-035-000009748 | to | LLP-035-000009748 |
| LLP-035-000009751 | to | LLP-035-000009751 |
| LLP-035-000009753 | to | LLP-035-000009753 |
| LLP-035-000009755 | to | LLP-035-000009755 |
| LLP-035-000009757 | to | LLP-035-000009757 |
| LLP-035-000009760 | to | LLP-035-000009763 |
| LLP-035-000009765 | to | LLP-035-000009765 |
| LLP-035-000009767 | to | LLP-035-000009767 |
| LLP-035-000009769 | to | LLP-035-000009771 |
| LLP-035-000009773 | to | LLP-035-000009774 |

| LLP-035-000009777 | to | LLP-035-000009778 |
| LLP-035-000009780 | to | LLP-035-000009780 |
| LLP-035-000009783 | to | LLP-035-000009784 |
| LLP-035-000009786 | to | LLP-035-000009787 |
| LLP-035-000009792 | to | LLP-035-000009792 |
| LLP-035-000009795 | to | LLP-035-000009796 |
| LLP-035-000009798 | to | LLP-035-000009804 |
| LLP-035-000009806 | to | LLP-035-000009806 |
| LLP-035-000009809 | to | LLP-035-000009810 |
| LLP-035-000009813 | to | LLP-035-000009813 |
| LLP-035-000009817 | to | LLP-035-000009817 |
| LLP-035-000009819 | to | LLP-035-000009821 |
| LLP-035-000009823 | to | LLP-035-000009823 |
| LLP-035-000009826 | to | LLP-035-000009826 |
| LLP-035-000009828 | to | LLP-035-000009829 |
| LLP-035-000009831 | to | LLP-035-000009834 |
| LLP-035-000009837 | to | LLP-035-000009840 |
| LLP-035-000009843 | to | LLP-035-000009843 |
| LLP-035-000009845 | to | LLP-035-000009849 |
| LLP-035-000009852 | to | LLP-035-000009856 |
| LLP-035-000009859 | to | LLP-035-000009861 |
| LLP-035-000009863 | to | LLP-035-000009863 |
| LLP-035-000009866 | to | LLP-035-000009867 |
| LLP-035-000009869 | to | LLP-035-000009872 |
| LLP-035-000009874 | to | LLP-035-000009877 |
| LLP-035-000009880 | to | LLP-035-000009885 |
| LLP-035-000009887 | to | LLP-035-000009888 |
| LLP-035-000009890 | to | LLP-035-000009892 |
| LLP-035-000009894 | to | LLP-035-000009897 |
| LLP-035-000009901 | to | LLP-035-000009901 |
| LLP-035-000009903 | to | LLP-035-000009903 |
| LLP-035-000009905 | to | LLP-035-000009906 |
| LLP-035-000009908 | to | LLP-035-000009910 |
| LLP-035-000009912 | to | LLP-035-000009914 |
| LLP-035-000009917 | to | LLP-035-000009917 |
| LLP-035-000009920 | to | LLP-035-000009923 |
| LLP-035-000009925 | to | LLP-035-000009931 |
| LLP-035-000009933 | to | LLP-035-000009939 |
| LLP-035-000009942 | to | LLP-035-000009943 |
| LLP-035-000009946 | to | LLP-035-000009948 |
| LLP-035-000009951 | to | LLP-035-000009953 |
| LLP-035-000009956 | to | LLP-035-000009958 |
| LLP-035-000009962 | to | LLP-035-000009964 |
| LLP-035-000009966 | to | LLP-035-000009966 |

| | | |
|---|---|---|
| LLP-035-000009970 | to | LLP-035-000009970 |
| LLP-035-000009973 | to | LLP-035-000009973 |
| LLP-035-000009976 | to | LLP-035-000009976 |
| LLP-035-000009979 | to | LLP-035-000009980 |
| LLP-035-000009983 | to | LLP-035-000009983 |
| LLP-035-000009986 | to | LLP-035-000009996 |
| LLP-035-000009999 | to | LLP-035-000009999 |
| LLP-035-000010004 | to | LLP-035-000010004 |
| LLP-035-000010006 | to | LLP-035-000010007 |
| LLP-035-000010013 | to | LLP-035-000010013 |
| LLP-035-000010017 | to | LLP-035-000010022 |
| LLP-035-000010024 | to | LLP-035-000010030 |
| LLP-035-000010033 | to | LLP-035-000010036 |
| LLP-035-000010044 | to | LLP-035-000010044 |
| LLP-035-000010046 | to | LLP-035-000010059 |
| LLP-035-000010065 | to | LLP-035-000010065 |
| LLP-035-000010078 | to | LLP-035-000010088 |
| LLP-035-000010090 | to | LLP-035-000010091 |
| LLP-035-000010093 | to | LLP-035-000010093 |
| LLP-035-000010096 | to | LLP-035-000010096 |
| LLP-035-000010099 | to | LLP-035-000010100 |
| LLP-035-000010102 | to | LLP-035-000010104 |
| LLP-035-000010106 | to | LLP-035-000010118 |
| LLP-035-000010121 | to | LLP-035-000010124 |
| LLP-035-000010126 | to | LLP-035-000010126 |
| LLP-035-000010128 | to | LLP-035-000010130 |
| LLP-035-000010135 | to | LLP-035-000010138 |
| LLP-035-000010140 | to | LLP-035-000010142 |
| LLP-035-000010145 | to | LLP-035-000010145 |
| LLP-035-000010152 | to | LLP-035-000010152 |
| LLP-035-000010157 | to | LLP-035-000010157 |
| LLP-035-000010162 | to | LLP-035-000010166 |
| LLP-035-000010169 | to | LLP-035-000010169 |
| LLP-035-000010173 | to | LLP-035-000010173 |
| LLP-035-000010175 | to | LLP-035-000010175 |
| LLP-035-000010178 | to | LLP-035-000010178 |
| LLP-035-000010183 | to | LLP-035-000010183 |
| LLP-035-000010187 | to | LLP-035-000010187 |
| LLP-035-000010190 | to | LLP-035-000010190 |
| LLP-035-000010193 | to | LLP-035-000010193 |
| LLP-035-000010196 | to | LLP-035-000010196 |
| LLP-035-000010199 | to | LLP-035-000010199 |
| LLP-035-000010202 | to | LLP-035-000010203 |
| LLP-035-000010206 | to | LLP-035-000010210 |

| | | |
|---|---|---|
| LLP-035-000010212 | to | LLP-035-000010212 |
| LLP-035-000010214 | to | LLP-035-000010216 |
| LLP-035-000010218 | to | LLP-035-000010218 |
| LLP-035-000010220 | to | LLP-035-000010223 |
| LLP-035-000010225 | to | LLP-035-000010226 |
| LLP-035-000010228 | to | LLP-035-000010228 |
| LLP-035-000010231 | to | LLP-035-000010234 |
| LLP-035-000010236 | to | LLP-035-000010236 |
| LLP-035-000010238 | to | LLP-035-000010245 |
| LLP-035-000010247 | to | LLP-035-000010253 |
| LLP-035-000010256 | to | LLP-035-000010257 |
| LLP-035-000010259 | to | LLP-035-000010259 |
| LLP-035-000010261 | to | LLP-035-000010261 |
| LLP-035-000010264 | to | LLP-035-000010264 |
| LLP-035-000010266 | to | LLP-035-000010266 |
| LLP-035-000010268 | to | LLP-035-000010269 |
| LLP-035-000010271 | to | LLP-035-000010271 |
| LLP-035-000010276 | to | LLP-035-000010280 |
| LLP-035-000010283 | to | LLP-035-000010286 |
| LLP-035-000010288 | to | LLP-035-000010289 |
| LLP-035-000010292 | to | LLP-035-000010294 |
| LLP-035-000010297 | to | LLP-035-000010299 |
| LLP-035-000010302 | to | LLP-035-000010303 |
| LLP-035-000010305 | to | LLP-035-000010306 |
| LLP-035-000010310 | to | LLP-035-000010312 |
| LLP-035-000010314 | to | LLP-035-000010318 |
| LLP-035-000010323 | to | LLP-035-000010324 |
| LLP-035-000010326 | to | LLP-035-000010328 |
| LLP-035-000010331 | to | LLP-035-000010334 |
| LLP-035-000010336 | to | LLP-035-000010341 |
| LLP-035-000010343 | to | LLP-035-000010343 |
| LLP-035-000010345 | to | LLP-035-000010353 |
| LLP-035-000010355 | to | LLP-035-000010355 |
| LLP-035-000010358 | to | LLP-035-000010358 |
| LLP-035-000010361 | to | LLP-035-000010361 |
| LLP-035-000010364 | to | LLP-035-000010365 |
| LLP-035-000010367 | to | LLP-035-000010369 |
| LLP-035-000010371 | to | LLP-035-000010371 |
| LLP-035-000010373 | to | LLP-035-000010373 |
| LLP-035-000010375 | to | LLP-035-000010378 |
| LLP-035-000010381 | to | LLP-035-000010381 |
| LLP-035-000010383 | to | LLP-035-000010383 |
| LLP-035-000010385 | to | LLP-035-000010385 |
| LLP-035-000010387 | to | LLP-035-000010387 |

| | | |
|---|---|---|
| LLP-035-000010389 | to | LLP-035-000010389 |
| LLP-035-000010392 | to | LLP-035-000010392 |
| LLP-035-000010395 | to | LLP-035-000010396 |
| LLP-035-000010399 | to | LLP-035-000010399 |
| LLP-035-000010402 | to | LLP-035-000010402 |
| LLP-035-000010404 | to | LLP-035-000010405 |
| LLP-035-000010407 | to | LLP-035-000010407 |
| LLP-035-000010409 | to | LLP-035-000010423 |
| LLP-035-000010425 | to | LLP-035-000010429 |
| LLP-035-000010431 | to | LLP-035-000010433 |
| LLP-035-000010435 | to | LLP-035-000010442 |
| LLP-035-000010445 | to | LLP-035-000010464 |
| LLP-035-000010467 | to | LLP-035-000010470 |
| LLP-035-000010472 | to | LLP-035-000010478 |
| LLP-035-000010484 | to | LLP-035-000010485 |
| LLP-035-000010488 | to | LLP-035-000010488 |
| LLP-035-000010493 | to | LLP-035-000010493 |
| LLP-035-000010496 | to | LLP-035-000010498 |
| LLP-035-000010500 | to | LLP-035-000010501 |
| LLP-035-000010503 | to | LLP-035-000010503 |
| LLP-035-000010505 | to | LLP-035-000010505 |
| LLP-035-000010507 | to | LLP-035-000010509 |
| LLP-035-000010513 | to | LLP-035-000010513 |
| LLP-035-000010515 | to | LLP-035-000010517 |
| LLP-035-000010519 | to | LLP-035-000010519 |
| LLP-035-000010522 | to | LLP-035-000010522 |
| LLP-035-000010524 | to | LLP-035-000010526 |
| LLP-035-000010528 | to | LLP-035-000010528 |
| LLP-035-000010530 | to | LLP-035-000010532 |
| LLP-035-000010534 | to | LLP-035-000010534 |
| LLP-035-000010538 | to | LLP-035-000010540 |
| LLP-035-000010542 | to | LLP-035-000010544 |
| LLP-035-000010546 | to | LLP-035-000010546 |
| LLP-035-000010548 | to | LLP-035-000010550 |
| LLP-035-000010555 | to | LLP-035-000010557 |
| LLP-035-000010559 | to | LLP-035-000010559 |
| LLP-035-000010562 | to | LLP-035-000010570 |
| LLP-035-000010572 | to | LLP-035-000010576 |
| LLP-035-000010578 | to | LLP-035-000010579 |
| LLP-035-000010586 | to | LLP-035-000010587 |
| LLP-035-000010592 | to | LLP-035-000010592 |
| LLP-035-000010597 | to | LLP-035-000010598 |
| LLP-035-000010602 | to | LLP-035-000010602 |
| LLP-035-000010604 | to | LLP-035-000010604 |

| | | |
|---|---|---|
| LLP-035-000010606 | to | LLP-035-000010607 |
| LLP-035-000010609 | to | LLP-035-000010609 |
| LLP-035-000010611 | to | LLP-035-000010618 |
| LLP-035-000010620 | to | LLP-035-000010620 |
| LLP-035-000010624 | to | LLP-035-000010624 |
| LLP-035-000010627 | to | LLP-035-000010628 |
| LLP-035-000010631 | to | LLP-035-000010635 |
| LLP-035-000010639 | to | LLP-035-000010640 |
| LLP-035-000010642 | to | LLP-035-000010646 |
| LLP-035-000010648 | to | LLP-035-000010648 |
| LLP-035-000010650 | to | LLP-035-000010651 |
| LLP-035-000010653 | to | LLP-035-000010656 |
| LLP-035-000010659 | to | LLP-035-000010659 |
| LLP-035-000010661 | to | LLP-035-000010661 |
| LLP-035-000010664 | to | LLP-035-000010664 |
| LLP-035-000010666 | to | LLP-035-000010666 |
| LLP-035-000010671 | to | LLP-035-000010672 |
| LLP-035-000010675 | to | LLP-035-000010676 |
| LLP-035-000010678 | to | LLP-035-000010678 |
| LLP-035-000010687 | to | LLP-035-000010687 |
| LLP-035-000010692 | to | LLP-035-000010693 |
| LLP-035-000010695 | to | LLP-035-000010696 |
| LLP-035-000010702 | to | LLP-035-000010702 |
| LLP-035-000010705 | to | LLP-035-000010705 |
| LLP-035-000010707 | to | LLP-035-000010709 |
| LLP-035-000010712 | to | LLP-035-000010712 |
| LLP-035-000010716 | to | LLP-035-000010716 |
| LLP-035-000010718 | to | LLP-035-000010718 |
| LLP-035-000010722 | to | LLP-035-000010725 |
| LLP-035-000010728 | to | LLP-035-000010728 |
| LLP-035-000010731 | to | LLP-035-000010731 |
| LLP-035-000010733 | to | LLP-035-000010735 |
| LLP-035-000010738 | to | LLP-035-000010739 |
| LLP-035-000010741 | to | LLP-035-000010741 |
| LLP-035-000010743 | to | LLP-035-000010744 |
| LLP-035-000010747 | to | LLP-035-000010749 |
| LLP-035-000010754 | to | LLP-035-000010754 |
| LLP-035-000010758 | to | LLP-035-000010760 |
| LLP-035-000010762 | to | LLP-035-000010763 |
| LLP-035-000010766 | to | LLP-035-000010766 |
| LLP-035-000010768 | to | LLP-035-000010776 |
| LLP-035-000010779 | to | LLP-035-000010780 |
| LLP-035-000010783 | to | LLP-035-000010783 |
| LLP-035-000010786 | to | LLP-035-000010786 |

| | | |
|---|---|---|
| LLP-035-000010788 | to | LLP-035-000010789 |
| LLP-035-000010791 | to | LLP-035-000010795 |
| LLP-035-000010798 | to | LLP-035-000010802 |
| LLP-035-000010804 | to | LLP-035-000010804 |
| LLP-035-000010810 | to | LLP-035-000010811 |
| LLP-035-000010816 | to | LLP-035-000010816 |
| LLP-035-000010818 | to | LLP-035-000010821 |
| LLP-035-000010824 | to | LLP-035-000010825 |
| LLP-035-000010829 | to | LLP-035-000010829 |
| LLP-035-000010831 | to | LLP-035-000010831 |
| LLP-035-000010837 | to | LLP-035-000010838 |
| LLP-035-000010844 | to | LLP-035-000010844 |
| LLP-035-000010846 | to | LLP-035-000010846 |
| LLP-035-000010848 | to | LLP-035-000010848 |
| LLP-035-000010853 | to | LLP-035-000010853 |
| LLP-035-000010855 | to | LLP-035-000010857 |
| LLP-035-000010870 | to | LLP-035-000010871 |
| LLP-035-000010873 | to | LLP-035-000010875 |
| LLP-035-000010877 | to | LLP-035-000010878 |
| LLP-035-000010882 | to | LLP-035-000010889 |
| LLP-035-000010892 | to | LLP-035-000010893 |
| LLP-035-000010895 | to | LLP-035-000010898 |
| LLP-035-000010900 | to | LLP-035-000010901 |
| LLP-035-000010905 | to | LLP-035-000010905 |
| LLP-035-000010909 | to | LLP-035-000010910 |
| LLP-035-000010913 | to | LLP-035-000010914 |
| LLP-035-000010916 | to | LLP-035-000010917 |
| LLP-035-000010919 | to | LLP-035-000010919 |
| LLP-035-000010921 | to | LLP-035-000010921 |
| LLP-035-000010927 | to | LLP-035-000010927 |
| LLP-035-000010929 | to | LLP-035-000010932 |
| LLP-035-000010934 | to | LLP-035-000010936 |
| LLP-035-000010938 | to | LLP-035-000010938 |
| LLP-035-000010940 | to | LLP-035-000010941 |
| LLP-035-000010943 | to | LLP-035-000010943 |
| LLP-035-000010946 | to | LLP-035-000010946 |
| LLP-035-000010948 | to | LLP-035-000010948 |
| LLP-035-000010951 | to | LLP-035-000010951 |
| LLP-035-000010953 | to | LLP-035-000010953 |
| LLP-035-000010956 | to | LLP-035-000010957 |
| LLP-035-000010959 | to | LLP-035-000010962 |
| LLP-035-000010964 | to | LLP-035-000010965 |
| LLP-035-000010967 | to | LLP-035-000010970 |
| LLP-035-000010975 | to | LLP-035-000010975 |

| | | |
|---|---|---|
| LLP-035-000010978 | to | LLP-035-000010978 |
| LLP-035-000010980 | to | LLP-035-000010980 |
| LLP-035-000010982 | to | LLP-035-000010986 |
| LLP-035-000010988 | to | LLP-035-000010988 |
| LLP-035-000010995 | to | LLP-035-000010995 |
| LLP-035-000010997 | to | LLP-035-000010997 |
| LLP-035-000011001 | to | LLP-035-000011004 |
| LLP-035-000011006 | to | LLP-035-000011006 |
| LLP-035-000011008 | to | LLP-035-000011009 |
| LLP-035-000011017 | to | LLP-035-000011017 |
| LLP-035-000011019 | to | LLP-035-000011019 |
| LLP-035-000011022 | to | LLP-035-000011022 |
| LLP-035-000011026 | to | LLP-035-000011026 |
| LLP-035-000011028 | to | LLP-035-000011031 |
| LLP-035-000011034 | to | LLP-035-000011034 |
| LLP-035-000011038 | to | LLP-035-000011038 |
| LLP-035-000011041 | to | LLP-035-000011041 |
| LLP-035-000011044 | to | LLP-035-000011045 |
| LLP-035-000011047 | to | LLP-035-000011047 |
| LLP-035-000011049 | to | LLP-035-000011049 |
| LLP-035-000011051 | to | LLP-035-000011053 |
| LLP-035-000011055 | to | LLP-035-000011056 |
| LLP-035-000011059 | to | LLP-035-000011060 |
| LLP-035-000011063 | to | LLP-035-000011064 |
| LLP-035-000011067 | to | LLP-035-000011067 |
| LLP-035-000011071 | to | LLP-035-000011073 |
| LLP-035-000011075 | to | LLP-035-000011075 |
| LLP-035-000011077 | to | LLP-035-000011077 |
| LLP-035-000011079 | to | LLP-035-000011079 |
| LLP-035-000011081 | to | LLP-035-000011087 |
| LLP-035-000011091 | to | LLP-035-000011102 |
| LLP-035-000011107 | to | LLP-035-000011107 |
| LLP-035-000011109 | to | LLP-035-000011109 |
| LLP-035-000011111 | to | LLP-035-000011112 |
| LLP-035-000011114 | to | LLP-035-000011115 |
| LLP-035-000011117 | to | LLP-035-000011117 |
| LLP-035-000011120 | to | LLP-035-000011120 |
| LLP-035-000011122 | to | LLP-035-000011126 |
| LLP-035-000011131 | to | LLP-035-000011137 |
| LLP-035-000011139 | to | LLP-035-000011145 |
| LLP-035-000011147 | to | LLP-035-000011158 |
| LLP-035-000011160 | to | LLP-035-000011161 |
| LLP-035-000011164 | to | LLP-035-000011164 |
| LLP-035-000011173 | to | LLP-035-000011173 |

| | | |
|---|---|---|
| LLP-035-000011176 | to | LLP-035-000011177 |
| LLP-035-000011181 | to | LLP-035-000011181 |
| LLP-035-000011184 | to | LLP-035-000011184 |
| LLP-035-000011189 | to | LLP-035-000011189 |
| LLP-035-000011197 | to | LLP-035-000011197 |
| LLP-035-000011203 | to | LLP-035-000011205 |
| LLP-035-000011215 | to | LLP-035-000011215 |
| LLP-035-000011220 | to | LLP-035-000011220 |
| LLP-035-000011222 | to | LLP-035-000011224 |
| LLP-035-000011226 | to | LLP-035-000011227 |
| LLP-035-000011229 | to | LLP-035-000011230 |
| LLP-035-000011232 | to | LLP-035-000011234 |
| LLP-035-000011236 | to | LLP-035-000011236 |
| LLP-035-000011241 | to | LLP-035-000011241 |
| LLP-035-000011243 | to | LLP-035-000011243 |
| LLP-035-000011246 | to | LLP-035-000011247 |
| LLP-035-000011249 | to | LLP-035-000011251 |
| LLP-035-000011253 | to | LLP-035-000011253 |
| LLP-035-000011255 | to | LLP-035-000011256 |
| LLP-035-000011263 | to | LLP-035-000011270 |
| LLP-035-000011272 | to | LLP-035-000011273 |
| LLP-035-000011275 | to | LLP-035-000011278 |
| LLP-035-000011283 | to | LLP-035-000011286 |
| LLP-035-000011293 | to | LLP-035-000011293 |
| LLP-035-000011295 | to | LLP-035-000011296 |
| LLP-035-000011300 | to | LLP-035-000011300 |
| LLP-035-000011302 | to | LLP-035-000011303 |
| LLP-035-000011305 | to | LLP-035-000011305 |
| LLP-035-000011317 | to | LLP-035-000011317 |
| LLP-035-000011321 | to | LLP-035-000011321 |
| LLP-035-000011324 | to | LLP-035-000011324 |
| LLP-035-000011326 | to | LLP-035-000011329 |
| LLP-035-000011333 | to | LLP-035-000011333 |
| LLP-035-000011335 | to | LLP-035-000011336 |
| LLP-035-000011341 | to | LLP-035-000011341 |
| LLP-035-000011343 | to | LLP-035-000011343 |
| LLP-035-000011345 | to | LLP-035-000011352 |
| LLP-035-000011354 | to | LLP-035-000011357 |
| LLP-035-000011359 | to | LLP-035-000011359 |
| LLP-035-000011361 | to | LLP-035-000011363 |
| LLP-035-000011365 | to | LLP-035-000011365 |
| LLP-035-000011367 | to | LLP-035-000011367 |
| LLP-035-000011369 | to | LLP-035-000011371 |
| LLP-035-000011375 | to | LLP-035-000011375 |

| | | |
|---|---|---|
| LLP-035-000011380 | to | LLP-035-000011380 |
| LLP-035-000011384 | to | LLP-035-000011384 |
| LLP-035-000011389 | to | LLP-035-000011391 |
| LLP-035-000011393 | to | LLP-035-000011396 |
| LLP-035-000011403 | to | LLP-035-000011403 |
| LLP-035-000011412 | to | LLP-035-000011413 |
| LLP-035-000011415 | to | LLP-035-000011415 |
| LLP-035-000011417 | to | LLP-035-000011417 |
| LLP-035-000011419 | to | LLP-035-000011419 |
| LLP-035-000011422 | to | LLP-035-000011422 |
| LLP-035-000011425 | to | LLP-035-000011425 |
| LLP-035-000011430 | to | LLP-035-000011430 |
| LLP-035-000011432 | to | LLP-035-000011434 |
| LLP-035-000011442 | to | LLP-035-000011442 |
| LLP-035-000011444 | to | LLP-035-000011444 |
| LLP-035-000011447 | to | LLP-035-000011448 |
| LLP-035-000011455 | to | LLP-035-000011456 |
| LLP-035-000011460 | to | LLP-035-000011462 |
| LLP-035-000011467 | to | LLP-035-000011468 |
| LLP-035-000011472 | to | LLP-035-000011472 |
| LLP-035-000011476 | to | LLP-035-000011476 |
| LLP-035-000011481 | to | LLP-035-000011483 |
| LLP-035-000011486 | to | LLP-035-000011486 |
| LLP-035-000011488 | to | LLP-035-000011493 |
| LLP-035-000011495 | to | LLP-035-000011495 |
| LLP-035-000011497 | to | LLP-035-000011501 |
| LLP-035-000011503 | to | LLP-035-000011506 |
| LLP-035-000011508 | to | LLP-035-000011508 |
| LLP-035-000011510 | to | LLP-035-000011511 |
| LLP-035-000011513 | to | LLP-035-000011513 |
| LLP-035-000011515 | to | LLP-035-000011518 |
| LLP-035-000011520 | to | LLP-035-000011525 |
| LLP-035-000011527 | to | LLP-035-000011528 |
| LLP-035-000011532 | to | LLP-035-000011532 |
| LLP-035-000011534 | to | LLP-035-000011536 |
| LLP-035-000011542 | to | LLP-035-000011542 |
| LLP-035-000011549 | to | LLP-035-000011550 |
| LLP-035-000011552 | to | LLP-035-000011552 |
| LLP-035-000011556 | to | LLP-035-000011557 |
| LLP-035-000011559 | to | LLP-035-000011563 |
| LLP-035-000011567 | to | LLP-035-000011569 |
| LLP-035-000011571 | to | LLP-035-000011572 |
| LLP-035-000011576 | to | LLP-035-000011579 |
| LLP-035-000011581 | to | LLP-035-000011581 |

| | | |
|---|---|---|
| LLP-035-000011584 | to | LLP-035-000011588 |
| LLP-035-000011590 | to | LLP-035-000011590 |
| LLP-035-000011593 | to | LLP-035-000011593 |
| LLP-035-000011598 | to | LLP-035-000011605 |
| LLP-035-000011610 | to | LLP-035-000011610 |
| LLP-035-000011612 | to | LLP-035-000011614 |
| LLP-035-000011616 | to | LLP-035-000011618 |
| LLP-035-000011620 | to | LLP-035-000011625 |
| LLP-035-000011628 | to | LLP-035-000011631 |
| LLP-035-000011633 | to | LLP-035-000011638 |
| LLP-035-000011641 | to | LLP-035-000011655 |
| LLP-035-000011658 | to | LLP-035-000011659 |
| LLP-035-000011661 | to | LLP-035-000011663 |
| LLP-035-000011665 | to | LLP-035-000011665 |
| LLP-035-000011668 | to | LLP-035-000011674 |
| LLP-035-000011676 | to | LLP-035-000011677 |
| LLP-035-000011679 | to | LLP-035-000011682 |
| LLP-035-000011686 | to | LLP-035-000011688 |
| LLP-035-000011690 | to | LLP-035-000011691 |
| LLP-035-000011694 | to | LLP-035-000011694 |
| LLP-035-000011696 | to | LLP-035-000011696 |
| LLP-035-000011698 | to | LLP-035-000011700 |
| LLP-035-000011703 | to | LLP-035-000011707 |
| LLP-035-000011709 | to | LLP-035-000011716 |
| LLP-035-000011718 | to | LLP-035-000011719 |
| LLP-035-000011721 | to | LLP-035-000011727 |
| LLP-035-000011729 | to | LLP-035-000011729 |
| LLP-035-000011732 | to | LLP-035-000011740 |
| LLP-035-000011744 | to | LLP-035-000011747 |
| LLP-035-000011749 | to | LLP-035-000011749 |
| LLP-035-000011753 | to | LLP-035-000011754 |
| LLP-035-000011759 | to | LLP-035-000011760 |
| LLP-035-000011763 | to | LLP-035-000011787 |
| LLP-035-000011790 | to | LLP-035-000011800 |
| LLP-035-000011802 | to | LLP-035-000011805 |
| LLP-035-000011807 | to | LLP-035-000011816 |
| LLP-035-000011818 | to | LLP-035-000011821 |
| LLP-035-000011823 | to | LLP-035-000011823 |
| LLP-035-000011825 | to | LLP-035-000011826 |
| LLP-035-000011828 | to | LLP-035-000011832 |
| LLP-035-000011834 | to | LLP-035-000011834 |
| LLP-035-000011836 | to | LLP-035-000011839 |
| LLP-035-000011841 | to | LLP-035-000011841 |
| LLP-035-000011843 | to | LLP-035-000011844 |

| | | |
|---|---|---|
| LLP-035-000011848 | to | LLP-035-000011848 |
| LLP-035-000011851 | to | LLP-035-000011853 |
| LLP-035-000011855 | to | LLP-035-000011857 |
| LLP-035-000011859 | to | LLP-035-000011859 |
| LLP-035-000011862 | to | LLP-035-000011864 |
| LLP-035-000011866 | to | LLP-035-000011867 |
| LLP-035-000011870 | to | LLP-035-000011873 |
| LLP-035-000011876 | to | LLP-035-000011877 |
| LLP-035-000011882 | to | LLP-035-000011882 |
| LLP-035-000011884 | to | LLP-035-000011884 |
| LLP-035-000011895 | to | LLP-035-000011897 |
| LLP-035-000011899 | to | LLP-035-000011899 |
| LLP-035-000011905 | to | LLP-035-000011905 |
| LLP-035-000011907 | to | LLP-035-000011907 |
| LLP-035-000011909 | to | LLP-035-000011909 |
| LLP-035-000011914 | to | LLP-035-000011914 |
| LLP-035-000011918 | to | LLP-035-000011923 |
| LLP-035-000011926 | to | LLP-035-000011926 |
| LLP-035-000011928 | to | LLP-035-000011929 |
| LLP-035-000011932 | to | LLP-035-000011933 |
| LLP-035-000011935 | to | LLP-035-000011935 |
| LLP-035-000011937 | to | LLP-035-000011937 |
| LLP-035-000011940 | to | LLP-035-000011945 |
| LLP-035-000011949 | to | LLP-035-000011949 |
| LLP-035-000011952 | to | LLP-035-000011952 |
| LLP-035-000011954 | to | LLP-035-000011956 |
| LLP-035-000011960 | to | LLP-035-000011965 |
| LLP-035-000011967 | to | LLP-035-000011968 |
| LLP-035-000011970 | to | LLP-035-000011974 |
| LLP-035-000011976 | to | LLP-035-000011978 |
| LLP-035-000011980 | to | LLP-035-000011981 |
| LLP-035-000011983 | to | LLP-035-000011987 |
| LLP-035-000011989 | to | LLP-035-000011992 |
| LLP-035-000011995 | to | LLP-035-000011997 |
| LLP-035-000012000 | to | LLP-035-000012001 |
| LLP-035-000012004 | to | LLP-035-000012005 |
| LLP-035-000012007 | to | LLP-035-000012007 |
| LLP-035-000012011 | to | LLP-035-000012011 |
| LLP-035-000012014 | to | LLP-035-000012014 |
| LLP-035-000012019 | to | LLP-035-000012019 |
| LLP-035-000012021 | to | LLP-035-000012021 |
| LLP-035-000012023 | to | LLP-035-000012023 |
| LLP-035-000012025 | to | LLP-035-000012026 |
| LLP-035-000012028 | to | LLP-035-000012030 |

| | | |
|---|---|---|
| LLP-035-000012036 | to | LLP-035-000012042 |
| LLP-035-000012044 | to | LLP-035-000012044 |
| LLP-035-000012049 | to | LLP-035-000012050 |
| LLP-035-000012055 | to | LLP-035-000012055 |
| LLP-035-000012057 | to | LLP-035-000012057 |
| LLP-035-000012059 | to | LLP-035-000012059 |
| LLP-035-000012061 | to | LLP-035-000012064 |
| LLP-035-000012066 | to | LLP-035-000012067 |
| LLP-035-000012069 | to | LLP-035-000012071 |
| LLP-035-000012075 | to | LLP-035-000012075 |
| LLP-035-000012077 | to | LLP-035-000012079 |
| LLP-035-000012081 | to | LLP-035-000012081 |
| LLP-035-000012083 | to | LLP-035-000012083 |
| LLP-035-000012085 | to | LLP-035-000012089 |
| LLP-035-000012091 | to | LLP-035-000012091 |
| LLP-035-000012093 | to | LLP-035-000012094 |
| LLP-035-000012099 | to | LLP-035-000012099 |
| LLP-035-000012102 | to | LLP-035-000012102 |
| LLP-035-000012104 | to | LLP-035-000012108 |
| LLP-035-000012110 | to | LLP-035-000012111 |
| LLP-035-000012117 | to | LLP-035-000012118 |
| LLP-035-000012122 | to | LLP-035-000012123 |
| LLP-035-000012125 | to | LLP-035-000012130 |
| LLP-035-000012134 | to | LLP-035-000012134 |
| LLP-035-000012136 | to | LLP-035-000012137 |
| LLP-035-000012139 | to | LLP-035-000012140 |
| LLP-035-000012144 | to | LLP-035-000012147 |
| LLP-035-000012150 | to | LLP-035-000012150 |
| LLP-035-000012152 | to | LLP-035-000012152 |
| LLP-035-000012156 | to | LLP-035-000012156 |
| LLP-035-000012158 | to | LLP-035-000012158 |
| LLP-035-000012160 | to | LLP-035-000012163 |
| LLP-035-000012171 | to | LLP-035-000012172 |
| LLP-035-000012174 | to | LLP-035-000012180 |
| LLP-035-000012182 | to | LLP-035-000012182 |
| LLP-035-000012184 | to | LLP-035-000012184 |
| LLP-035-000012186 | to | LLP-035-000012186 |
| LLP-035-000012188 | to | LLP-035-000012188 |
| LLP-035-000012191 | to | LLP-035-000012204 |
| LLP-035-000012210 | to | LLP-035-000012210 |
| LLP-035-000012221 | to | LLP-035-000012222 |
| LLP-035-000012225 | to | LLP-035-000012226 |
| LLP-035-000012229 | to | LLP-035-000012232 |
| LLP-035-000012234 | to | LLP-035-000012237 |

| | | |
|---|---|---|
| LLP-035-000012239 | to | LLP-035-000012239 |
| LLP-035-000012241 | to | LLP-035-000012243 |
| LLP-035-000012247 | to | LLP-035-000012247 |
| LLP-035-000012249 | to | LLP-035-000012249 |
| LLP-035-000012255 | to | LLP-035-000012255 |
| LLP-035-000012259 | to | LLP-035-000012259 |
| LLP-035-000012263 | to | LLP-035-000012269 |
| LLP-035-000012271 | to | LLP-035-000012271 |
| LLP-035-000012273 | to | LLP-035-000012273 |
| LLP-035-000012275 | to | LLP-035-000012276 |
| LLP-035-000012281 | to | LLP-035-000012282 |
| LLP-035-000012284 | to | LLP-035-000012286 |
| LLP-035-000012288 | to | LLP-035-000012288 |
| LLP-035-000012290 | to | LLP-035-000012290 |
| LLP-035-000012296 | to | LLP-035-000012296 |
| LLP-035-000012298 | to | LLP-035-000012301 |
| LLP-035-000012303 | to | LLP-035-000012304 |
| LLP-035-000012307 | to | LLP-035-000012310 |
| LLP-035-000012312 | to | LLP-035-000012312 |
| LLP-035-000012317 | to | LLP-035-000012317 |
| LLP-035-000012319 | to | LLP-035-000012320 |
| LLP-035-000012325 | to | LLP-035-000012326 |
| LLP-035-000012328 | to | LLP-035-000012328 |
| LLP-035-000012330 | to | LLP-035-000012330 |
| LLP-035-000012333 | to | LLP-035-000012333 |
| LLP-035-000012336 | to | LLP-035-000012337 |
| LLP-035-000012340 | to | LLP-035-000012340 |
| LLP-035-000012345 | to | LLP-035-000012348 |
| LLP-035-000012355 | to | LLP-035-000012355 |
| LLP-035-000012361 | to | LLP-035-000012363 |
| LLP-035-000012367 | to | LLP-035-000012372 |
| LLP-035-000012375 | to | LLP-035-000012375 |
| LLP-035-000012377 | to | LLP-035-000012379 |
| LLP-035-000012383 | to | LLP-035-000012384 |
| LLP-035-000012386 | to | LLP-035-000012388 |
| LLP-035-000012390 | to | LLP-035-000012390 |
| LLP-035-000012397 | to | LLP-035-000012397 |
| LLP-035-000012409 | to | LLP-035-000012409 |
| LLP-035-000012413 | to | LLP-035-000012414 |
| LLP-035-000012417 | to | LLP-035-000012417 |
| LLP-035-000012422 | to | LLP-035-000012424 |
| LLP-035-000012426 | to | LLP-035-000012438 |
| LLP-035-000012442 | to | LLP-035-000012444 |
| LLP-035-000012446 | to | LLP-035-000012446 |

| | | |
|---|---|---|
| LLP-035-000012449 | to | LLP-035-000012450 |
| LLP-035-000012452 | to | LLP-035-000012455 |
| LLP-035-000012457 | to | LLP-035-000012462 |
| LLP-035-000012464 | to | LLP-035-000012464 |
| LLP-035-000012466 | to | LLP-035-000012466 |
| LLP-035-000012468 | to | LLP-035-000012475 |
| LLP-035-000012477 | to | LLP-035-000012477 |
| LLP-035-000012480 | to | LLP-035-000012481 |
| LLP-035-000012483 | to | LLP-035-000012488 |
| LLP-035-000012490 | to | LLP-035-000012490 |
| LLP-035-000012494 | to | LLP-035-000012496 |
| LLP-035-000012499 | to | LLP-035-000012499 |
| LLP-035-000012501 | to | LLP-035-000012501 |
| LLP-035-000012503 | to | LLP-035-000012506 |
| LLP-035-000012511 | to | LLP-035-000012517 |
| LLP-035-000012519 | to | LLP-035-000012520 |
| LLP-035-000012522 | to | LLP-035-000012522 |
| LLP-035-000012525 | to | LLP-035-000012525 |
| LLP-035-000012527 | to | LLP-035-000012527 |
| LLP-035-000012530 | to | LLP-035-000012533 |
| LLP-035-000012535 | to | LLP-035-000012535 |
| LLP-035-000012537 | to | LLP-035-000012538 |
| LLP-035-000012540 | to | LLP-035-000012543 |
| LLP-035-000012545 | to | LLP-035-000012548 |
| LLP-035-000012551 | to | LLP-035-000012559 |
| LLP-035-000012561 | to | LLP-035-000012561 |
| LLP-035-000012563 | to | LLP-035-000012563 |
| LLP-035-000012566 | to | LLP-035-000012566 |
| LLP-035-000012568 | to | LLP-035-000012569 |
| LLP-035-000012571 | to | LLP-035-000012574 |
| LLP-035-000012576 | to | LLP-035-000012578 |
| LLP-035-000012580 | to | LLP-035-000012593 |
| LLP-035-000012595 | to | LLP-035-000012598 |
| LLP-035-000012602 | to | LLP-035-000012602 |
| LLP-035-000012605 | to | LLP-035-000012607 |
| LLP-035-000012609 | to | LLP-035-000012609 |
| LLP-035-000012612 | to | LLP-035-000012612 |
| LLP-035-000012614 | to | LLP-035-000012614 |
| LLP-035-000012617 | to | LLP-035-000012619 |
| LLP-035-000012622 | to | LLP-035-000012622 |
| LLP-035-000012624 | to | LLP-035-000012625 |
| LLP-035-000012628 | to | LLP-035-000012628 |
| LLP-035-000012634 | to | LLP-035-000012634 |
| LLP-035-000012639 | to | LLP-035-000012641 |

| | | |
|---|---|---|
| LLP-035-000012644 | to | LLP-035-000012646 |
| LLP-035-000012648 | to | LLP-035-000012648 |
| LLP-035-000012650 | to | LLP-035-000012651 |
| LLP-035-000012653 | to | LLP-035-000012653 |
| LLP-035-000012656 | to | LLP-035-000012656 |
| LLP-035-000012660 | to | LLP-035-000012661 |
| LLP-035-000012663 | to | LLP-035-000012668 |
| LLP-035-000012670 | to | LLP-035-000012670 |
| LLP-035-000012672 | to | LLP-035-000012679 |
| LLP-035-000012682 | to | LLP-035-000012682 |
| LLP-035-000012684 | to | LLP-035-000012684 |
| LLP-035-000012686 | to | LLP-035-000012686 |
| LLP-035-000012690 | to | LLP-035-000012692 |
| LLP-035-000012694 | to | LLP-035-000012697 |
| LLP-035-000012700 | to | LLP-035-000012700 |
| LLP-035-000012702 | to | LLP-035-000012702 |
| LLP-035-000012704 | to | LLP-035-000012704 |
| LLP-035-000012706 | to | LLP-035-000012706 |
| LLP-035-000012708 | to | LLP-035-000012708 |
| LLP-035-000012710 | to | LLP-035-000012710 |
| LLP-035-000012712 | to | LLP-035-000012712 |
| LLP-035-000012714 | to | LLP-035-000012722 |
| LLP-035-000012725 | to | LLP-035-000012732 |
| LLP-035-000012734 | to | LLP-035-000012734 |
| LLP-035-000012741 | to | LLP-035-000012743 |
| LLP-035-000012745 | to | LLP-035-000012746 |
| LLP-035-000012748 | to | LLP-035-000012749 |
| LLP-035-000012751 | to | LLP-035-000012752 |
| LLP-035-000012761 | to | LLP-035-000012761 |
| LLP-035-000012764 | to | LLP-035-000012764 |
| LLP-035-000012768 | to | LLP-035-000012768 |
| LLP-035-000012774 | to | LLP-035-000012774 |
| LLP-035-000012776 | to | LLP-035-000012776 |
| LLP-035-000012778 | to | LLP-035-000012779 |
| LLP-035-000012781 | to | LLP-035-000012781 |
| LLP-035-000012783 | to | LLP-035-000012783 |
| LLP-035-000012787 | to | LLP-035-000012794 |
| LLP-035-000012796 | to | LLP-035-000012800 |
| LLP-035-000012803 | to | LLP-035-000012803 |
| LLP-035-000012805 | to | LLP-035-000012805 |
| LLP-035-000012808 | to | LLP-035-000012808 |
| LLP-035-000012811 | to | LLP-035-000012811 |
| LLP-035-000012814 | to | LLP-035-000012822 |
| LLP-035-000012824 | to | LLP-035-000012824 |

| | | |
|---|---|---|
| LLP-035-000012827 | to | LLP-035-000012831 |
| LLP-035-000012833 | to | LLP-035-000012836 |
| LLP-035-000012841 | to | LLP-035-000012841 |
| LLP-035-000012844 | to | LLP-035-000012845 |
| LLP-035-000012847 | to | LLP-035-000012854 |
| LLP-035-000012857 | to | LLP-035-000012860 |
| LLP-035-000012867 | to | LLP-035-000012877 |
| LLP-035-000012879 | to | LLP-035-000012881 |
| LLP-035-000012883 | to | LLP-035-000012883 |
| LLP-035-000012887 | to | LLP-035-000012888 |
| LLP-035-000012891 | to | LLP-035-000012892 |
| LLP-035-000012896 | to | LLP-035-000012897 |
| LLP-035-000012899 | to | LLP-035-000012899 |
| LLP-035-000012903 | to | LLP-035-000012904 |
| LLP-035-000012906 | to | LLP-035-000012913 |
| LLP-035-000012916 | to | LLP-035-000012916 |
| LLP-035-000012918 | to | LLP-035-000012930 |
| LLP-035-000012932 | to | LLP-035-000012941 |
| LLP-035-000012944 | to | LLP-035-000012959 |
| LLP-035-000012962 | to | LLP-035-000012963 |
| LLP-035-000012965 | to | LLP-035-000012967 |
| LLP-035-000012970 | to | LLP-035-000012972 |
| LLP-035-000012974 | to | LLP-035-000012977 |
| LLP-035-000012979 | to | LLP-035-000012986 |
| LLP-035-000012988 | to | LLP-035-000012992 |
| LLP-035-000012994 | to | LLP-035-000012994 |
| LLP-035-000012997 | to | LLP-035-000012998 |
| LLP-035-000013001 | to | LLP-035-000013001 |
| LLP-035-000013006 | to | LLP-035-000013006 |
| LLP-035-000013008 | to | LLP-035-000013012 |
| LLP-035-000013015 | to | LLP-035-000013016 |
| LLP-035-000013020 | to | LLP-035-000013020 |
| LLP-035-000013022 | to | LLP-035-000013023 |
| LLP-035-000013027 | to | LLP-035-000013027 |
| LLP-035-000013031 | to | LLP-035-000013031 |
| LLP-035-000013033 | to | LLP-035-000013033 |
| LLP-035-000013035 | to | LLP-035-000013035 |
| LLP-035-000013037 | to | LLP-035-000013037 |
| LLP-035-000013049 | to | LLP-035-000013049 |
| LLP-035-000013051 | to | LLP-035-000013060 |
| LLP-035-000013062 | to | LLP-035-000013069 |
| LLP-035-000013072 | to | LLP-035-000013083 |
| LLP-035-000013085 | to | LLP-035-000013089 |
| LLP-035-000013094 | to | LLP-035-000013094 |

| LLP-035-000013096 | to | LLP-035-000013096 |
|---|---|---|
| LLP-035-000013099 | to | LLP-035-000013102 |
| LLP-035-000013111 | to | LLP-035-000013112 |
| LLP-035-000013115 | to | LLP-035-000013124 |
| LLP-035-000013129 | to | LLP-035-000013134 |
| LLP-035-000013136 | to | LLP-035-000013136 |
| LLP-035-000013138 | to | LLP-035-000013141 |
| LLP-035-000013147 | to | LLP-035-000013148 |
| LLP-035-000013150 | to | LLP-035-000013157 |
| LLP-035-000013159 | to | LLP-035-000013163 |
| LLP-035-000013167 | to | LLP-035-000013167 |
| LLP-035-000013173 | to | LLP-035-000013173 |
| LLP-035-000013175 | to | LLP-035-000013178 |
| LLP-035-000013180 | to | LLP-035-000013180 |
| LLP-035-000013182 | to | LLP-035-000013189 |
| LLP-035-000013191 | to | LLP-035-000013192 |
| LLP-035-000013194 | to | LLP-035-000013197 |
| LLP-035-000013202 | to | LLP-035-000013203 |
| LLP-035-000013207 | to | LLP-035-000013207 |
| LLP-035-000013209 | to | LLP-035-000013210 |
| LLP-035-000013215 | to | LLP-035-000013216 |
| LLP-035-000013219 | to | LLP-035-000013225 |
| LLP-035-000013227 | to | LLP-035-000013233 |
| LLP-035-000013236 | to | LLP-035-000013236 |
| LLP-035-000013238 | to | LLP-035-000013238 |
| LLP-035-000013240 | to | LLP-035-000013247 |
| LLP-035-000013250 | to | LLP-035-000013254 |
| LLP-035-000013256 | to | LLP-035-000013256 |
| LLP-035-000013261 | to | LLP-035-000013262 |
| LLP-035-000013264 | to | LLP-035-000013264 |
| LLP-035-000013268 | to | LLP-035-000013268 |
| LLP-035-000013270 | to | LLP-035-000013271 |
| LLP-035-000013276 | to | LLP-035-000013285 |
| LLP-035-000013288 | to | LLP-035-000013288 |
| LLP-035-000013290 | to | LLP-035-000013290 |
| LLP-035-000013293 | to | LLP-035-000013295 |
| LLP-035-000013298 | to | LLP-035-000013301 |
| LLP-035-000013303 | to | LLP-035-000013303 |
| LLP-035-000013306 | to | LLP-035-000013306 |
| LLP-035-000013308 | to | LLP-035-000013309 |
| LLP-035-000013311 | to | LLP-035-000013311 |
| LLP-035-000013317 | to | LLP-035-000013317 |
| LLP-035-000013320 | to | LLP-035-000013320 |
| LLP-035-000013324 | to | LLP-035-000013324 |

| | | |
|---|---|---|
| LLP-035-000013328 | to | LLP-035-000013328 |
| LLP-035-000013330 | to | LLP-035-000013338 |
| LLP-035-000013340 | to | LLP-035-000013340 |
| LLP-035-000013343 | to | LLP-035-000013343 |
| LLP-035-000013350 | to | LLP-035-000013350 |
| LLP-035-000013353 | to | LLP-035-000013360 |
| LLP-035-000013363 | to | LLP-035-000013373 |
| LLP-035-000013377 | to | LLP-035-000013378 |
| LLP-035-000013381 | to | LLP-035-000013381 |
| LLP-035-000013383 | to | LLP-035-000013384 |
| LLP-035-000013390 | to | LLP-035-000013390 |
| LLP-035-000013392 | to | LLP-035-000013395 |
| LLP-035-000013399 | to | LLP-035-000013399 |
| LLP-035-000013402 | to | LLP-035-000013406 |
| LLP-035-000013409 | to | LLP-035-000013409 |
| LLP-035-000013411 | to | LLP-035-000013411 |
| LLP-035-000013415 | to | LLP-035-000013417 |
| LLP-035-000013420 | to | LLP-035-000013420 |
| LLP-035-000013422 | to | LLP-035-000013422 |
| LLP-035-000013424 | to | LLP-035-000013424 |
| LLP-035-000013427 | to | LLP-035-000013427 |
| LLP-035-000013433 | to | LLP-035-000013433 |
| LLP-035-000013435 | to | LLP-035-000013435 |
| LLP-035-000013438 | to | LLP-035-000013438 |
| LLP-035-000013445 | to | LLP-035-000013445 |
| LLP-035-000013447 | to | LLP-035-000013452 |
| LLP-035-000013454 | to | LLP-035-000013457 |
| LLP-035-000013459 | to | LLP-035-000013465 |
| LLP-035-000013467 | to | LLP-035-000013475 |
| LLP-035-000013477 | to | LLP-035-000013485 |
| LLP-035-000013489 | to | LLP-035-000013489 |
| LLP-035-000013491 | to | LLP-035-000013501 |
| LLP-035-000013505 | to | LLP-035-000013512 |
| LLP-035-000013515 | to | LLP-035-000013516 |
| LLP-035-000013518 | to | LLP-035-000013519 |
| LLP-035-000013524 | to | LLP-035-000013525 |
| LLP-035-000013527 | to | LLP-035-000013527 |
| LLP-035-000013531 | to | LLP-035-000013531 |
| LLP-035-000013534 | to | LLP-035-000013534 |
| LLP-035-000013536 | to | LLP-035-000013536 |
| LLP-035-000013538 | to | LLP-035-000013541 |
| LLP-035-000013544 | to | LLP-035-000013544 |
| LLP-035-000013547 | to | LLP-035-000013547 |
| LLP-035-000013549 | to | LLP-035-000013549 |

| | | |
|---|---|---|
| LLP-035-000013551 | to | LLP-035-000013556 |
| LLP-035-000013559 | to | LLP-035-000013559 |
| LLP-035-000013561 | to | LLP-035-000013564 |
| LLP-035-000013566 | to | LLP-035-000013566 |
| LLP-035-000013569 | to | LLP-035-000013569 |
| LLP-035-000013571 | to | LLP-035-000013574 |
| LLP-035-000013576 | to | LLP-035-000013576 |
| LLP-035-000013578 | to | LLP-035-000013582 |
| LLP-035-000013584 | to | LLP-035-000013586 |
| LLP-035-000013588 | to | LLP-035-000013588 |
| LLP-035-000013591 | to | LLP-035-000013591 |
| LLP-035-000013595 | to | LLP-035-000013597 |
| LLP-035-000013601 | to | LLP-035-000013601 |
| LLP-035-000013603 | to | LLP-035-000013603 |
| LLP-035-000013612 | to | LLP-035-000013614 |
| LLP-035-000013616 | to | LLP-035-000013619 |
| LLP-035-000013621 | to | LLP-035-000013621 |
| LLP-035-000013623 | to | LLP-035-000013624 |
| LLP-035-000013628 | to | LLP-035-000013628 |
| LLP-035-000013632 | to | LLP-035-000013632 |
| LLP-035-000013634 | to | LLP-035-000013637 |
| LLP-035-000013640 | to | LLP-035-000013646 |
| LLP-035-000013648 | to | LLP-035-000013650 |
| LLP-035-000013653 | to | LLP-035-000013654 |
| LLP-035-000013656 | to | LLP-035-000013658 |
| LLP-035-000013662 | to | LLP-035-000013662 |
| LLP-035-000013672 | to | LLP-035-000013675 |
| LLP-035-000013683 | to | LLP-035-000013684 |
| LLP-035-000013691 | to | LLP-035-000013691 |
| LLP-035-000013693 | to | LLP-035-000013693 |
| LLP-035-000013695 | to | LLP-035-000013695 |
| LLP-035-000013698 | to | LLP-035-000013700 |
| LLP-035-000013703 | to | LLP-035-000013703 |
| LLP-035-000013708 | to | LLP-035-000013708 |
| LLP-035-000013710 | to | LLP-035-000013711 |
| LLP-035-000013713 | to | LLP-035-000013715 |
| LLP-035-000013718 | to | LLP-035-000013718 |
| LLP-035-000013723 | to | LLP-035-000013730 |
| LLP-035-000013732 | to | LLP-035-000013738 |
| LLP-035-000013749 | to | LLP-035-000013755 |
| LLP-035-000013761 | to | LLP-035-000013763 |
| LLP-035-000013769 | to | LLP-035-000013772 |
| LLP-035-000013774 | to | LLP-035-000013776 |
| LLP-035-000013778 | to | LLP-035-000013779 |

| | | |
|---|---|---|
| LLP-035-000013782 | to | LLP-035-000013782 |
| LLP-035-000013785 | to | LLP-035-000013789 |
| LLP-035-000013792 | to | LLP-035-000013794 |
| LLP-035-000013799 | to | LLP-035-000013804 |
| LLP-035-000013806 | to | LLP-035-000013811 |
| LLP-035-000013814 | to | LLP-035-000013816 |
| LLP-035-000013819 | to | LLP-035-000013821 |
| LLP-035-000013823 | to | LLP-035-000013823 |
| LLP-035-000013829 | to | LLP-035-000013830 |
| LLP-035-000013832 | to | LLP-035-000013833 |
| LLP-035-000013835 | to | LLP-035-000013838 |
| LLP-035-000013842 | to | LLP-035-000013843 |
| LLP-035-000013846 | to | LLP-035-000013853 |
| LLP-035-000013855 | to | LLP-035-000013856 |
| LLP-035-000013858 | to | LLP-035-000013860 |
| LLP-035-000013862 | to | LLP-035-000013863 |
| LLP-035-000013865 | to | LLP-035-000013865 |
| LLP-035-000013867 | to | LLP-035-000013867 |
| LLP-035-000013869 | to | LLP-035-000013869 |
| LLP-035-000013874 | to | LLP-035-000013874 |
| LLP-035-000013877 | to | LLP-035-000013877 |
| LLP-035-000013879 | to | LLP-035-000013879 |
| LLP-035-000013882 | to | LLP-035-000013882 |
| LLP-035-000013886 | to | LLP-035-000013887 |
| LLP-035-000013889 | to | LLP-035-000013893 |
| LLP-035-000013898 | to | LLP-035-000013898 |
| LLP-035-000013901 | to | LLP-035-000013901 |
| LLP-035-000013907 | to | LLP-035-000013908 |
| LLP-035-000013910 | to | LLP-035-000013910 |
| LLP-035-000013914 | to | LLP-035-000013914 |
| LLP-035-000013918 | to | LLP-035-000013918 |
| LLP-035-000013924 | to | LLP-035-000013924 |
| LLP-035-000013926 | to | LLP-035-000013929 |
| LLP-035-000013932 | to | LLP-035-000013933 |
| LLP-035-000013935 | to | LLP-035-000013936 |
| LLP-035-000013941 | to | LLP-035-000013943 |
| LLP-035-000013945 | to | LLP-035-000013945 |
| LLP-035-000013947 | to | LLP-035-000013948 |
| LLP-035-000013950 | to | LLP-035-000013950 |
| LLP-035-000013953 | to | LLP-035-000013953 |
| LLP-035-000013956 | to | LLP-035-000013961 |
| LLP-035-000013964 | to | LLP-035-000013965 |
| LLP-035-000013980 | to | LLP-035-000013980 |
| LLP-035-000013985 | to | LLP-035-000013987 |

| | | |
|---|---|---|
| LLP-035-000013989 | to | LLP-035-000013989 |
| LLP-035-000013991 | to | LLP-035-000013994 |
| LLP-035-000013997 | to | LLP-035-000014000 |
| LLP-035-000014002 | to | LLP-035-000014002 |
| LLP-035-000014009 | to | LLP-035-000014009 |
| LLP-035-000014011 | to | LLP-035-000014012 |
| LLP-035-000014014 | to | LLP-035-000014015 |
| LLP-035-000014017 | to | LLP-035-000014020 |
| LLP-035-000014025 | to | LLP-035-000014025 |
| LLP-035-000014032 | to | LLP-035-000014032 |
| LLP-035-000014034 | to | LLP-035-000014034 |
| LLP-035-000014036 | to | LLP-035-000014038 |
| LLP-035-000014043 | to | LLP-035-000014044 |
| LLP-035-000014047 | to | LLP-035-000014049 |
| LLP-035-000014052 | to | LLP-035-000014055 |
| LLP-035-000014057 | to | LLP-035-000014058 |
| LLP-035-000014062 | to | LLP-035-000014062 |
| LLP-035-000014070 | to | LLP-035-000014072 |
| LLP-035-000014074 | to | LLP-035-000014074 |
| LLP-035-000014077 | to | LLP-035-000014088 |
| LLP-035-000014092 | to | LLP-035-000014112 |
| LLP-035-000014114 | to | LLP-035-000014115 |
| LLP-035-000014118 | to | LLP-035-000014123 |
| LLP-035-000014125 | to | LLP-035-000014129 |
| LLP-035-000014131 | to | LLP-035-000014132 |
| LLP-035-000014134 | to | LLP-035-000014134 |
| LLP-035-000014136 | to | LLP-035-000014141 |
| LLP-035-000014143 | to | LLP-035-000014149 |
| LLP-035-000014152 | to | LLP-035-000014152 |
| LLP-035-000014154 | to | LLP-035-000014155 |
| LLP-035-000014157 | to | LLP-035-000014162 |
| LLP-035-000014164 | to | LLP-035-000014165 |
| LLP-035-000014167 | to | LLP-035-000014167 |
| LLP-035-000014170 | to | LLP-035-000014170 |
| LLP-035-000014172 | to | LLP-035-000014172 |
| LLP-035-000014178 | to | LLP-035-000014179 |
| LLP-035-000014186 | to | LLP-035-000014187 |
| LLP-035-000014191 | to | LLP-035-000014191 |
| LLP-035-000014193 | to | LLP-035-000014193 |
| LLP-035-000014205 | to | LLP-035-000014205 |
| LLP-035-000014207 | to | LLP-035-000014210 |
| LLP-035-000014212 | to | LLP-035-000014214 |
| LLP-035-000014218 | to | LLP-035-000014219 |
| LLP-035-000014221 | to | LLP-035-000014228 |

| | | |
|---|---|---|
| LLP-035-000014230 | to | LLP-035-000014230 |
| LLP-035-000014232 | to | LLP-035-000014235 |
| LLP-035-000014237 | to | LLP-035-000014238 |
| LLP-035-000014241 | to | LLP-035-000014242 |
| LLP-035-000014244 | to | LLP-035-000014244 |
| LLP-035-000014246 | to | LLP-035-000014246 |
| LLP-035-000014252 | to | LLP-035-000014252 |
| LLP-035-000014255 | to | LLP-035-000014255 |
| LLP-035-000014268 | to | LLP-035-000014268 |
| LLP-035-000014271 | to | LLP-035-000014272 |
| LLP-035-000014277 | to | LLP-035-000014277 |
| LLP-035-000014280 | to | LLP-035-000014281 |
| LLP-035-000014285 | to | LLP-035-000014290 |
| LLP-035-000014292 | to | LLP-035-000014302 |
| LLP-035-000014306 | to | LLP-035-000014311 |
| LLP-035-000014315 | to | LLP-035-000014315 |
| LLP-035-000014328 | to | LLP-035-000014330 |
| LLP-035-000014333 | to | LLP-035-000014334 |
| LLP-035-000014336 | to | LLP-035-000014338 |
| LLP-035-000014340 | to | LLP-035-000014340 |
| LLP-035-000014342 | to | LLP-035-000014342 |
| LLP-035-000014349 | to | LLP-035-000014353 |
| LLP-035-000014356 | to | LLP-035-000014356 |
| LLP-035-000014358 | to | LLP-035-000014358 |
| LLP-035-000014360 | to | LLP-035-000014360 |
| LLP-035-000014362 | to | LLP-035-000014362 |
| LLP-035-000014367 | to | LLP-035-000014368 |
| LLP-035-000014370 | to | LLP-035-000014378 |
| LLP-035-000014381 | to | LLP-035-000014394 |
| LLP-035-000014396 | to | LLP-035-000014401 |
| LLP-035-000014405 | to | LLP-035-000014406 |
| LLP-035-000014408 | to | LLP-035-000014408 |
| LLP-035-000014410 | to | LLP-035-000014415 |
| LLP-035-000014417 | to | LLP-035-000014418 |
| LLP-035-000014420 | to | LLP-035-000014422 |
| LLP-035-000014424 | to | LLP-035-000014427 |
| LLP-035-000014429 | to | LLP-035-000014431 |
| LLP-035-000014433 | to | LLP-035-000014456 |
| LLP-035-000014459 | to | LLP-035-000014459 |
| LLP-035-000014461 | to | LLP-035-000014461 |
| LLP-035-000014463 | to | LLP-035-000014467 |
| LLP-035-000014469 | to | LLP-035-000014499 |
| LLP-035-000014502 | to | LLP-035-000014502 |
| LLP-035-000014504 | to | LLP-035-000014506 |

| | | |
|---|---|---|
| LLP-035-000014508 | to | LLP-035-000014508 |
| LLP-035-000014511 | to | LLP-035-000014515 |
| LLP-035-000014517 | to | LLP-035-000014519 |
| LLP-035-000014521 | to | LLP-035-000014521 |
| LLP-035-000014523 | to | LLP-035-000014525 |
| LLP-035-000014527 | to | LLP-035-000014530 |
| LLP-035-000014533 | to | LLP-035-000014533 |
| LLP-035-000014538 | to | LLP-035-000014538 |
| LLP-035-000014540 | to | LLP-035-000014541 |
| LLP-035-000014543 | to | LLP-035-000014544 |
| LLP-035-000014546 | to | LLP-035-000014550 |
| LLP-035-000014556 | to | LLP-035-000014557 |
| LLP-035-000014560 | to | LLP-035-000014560 |
| LLP-035-000014562 | to | LLP-035-000014564 |
| LLP-035-000014567 | to | LLP-035-000014571 |
| LLP-035-000014575 | to | LLP-035-000014575 |
| LLP-035-000014577 | to | LLP-035-000014578 |
| LLP-035-000014581 | to | LLP-035-000014581 |
| LLP-035-000014583 | to | LLP-035-000014585 |
| LLP-035-000014589 | to | LLP-035-000014589 |
| LLP-035-000014591 | to | LLP-035-000014592 |
| LLP-035-000014597 | to | LLP-035-000014598 |
| LLP-035-000014600 | to | LLP-035-000014600 |
| LLP-035-000014603 | to | LLP-035-000014603 |
| LLP-035-000014607 | to | LLP-035-000014607 |
| LLP-035-000014614 | to | LLP-035-000014614 |
| LLP-035-000014619 | to | LLP-035-000014620 |
| LLP-035-000014623 | to | LLP-035-000014623 |
| LLP-035-000014625 | to | LLP-035-000014626 |
| LLP-035-000014629 | to | LLP-035-000014629 |
| LLP-035-000014631 | to | LLP-035-000014636 |
| LLP-035-000014638 | to | LLP-035-000014656 |
| LLP-035-000014665 | to | LLP-035-000014666 |
| LLP-035-000014668 | to | LLP-035-000014669 |
| LLP-035-000014671 | to | LLP-035-000014673 |
| LLP-035-000014678 | to | LLP-035-000014679 |
| LLP-035-000014684 | to | LLP-035-000014684 |
| LLP-035-000014686 | to | LLP-035-000014687 |
| LLP-035-000014689 | to | LLP-035-000014692 |
| LLP-035-000014694 | to | LLP-035-000014694 |
| LLP-035-000014697 | to | LLP-035-000014697 |
| LLP-035-000014713 | to | LLP-035-000014713 |
| LLP-035-000014720 | to | LLP-035-000014723 |
| LLP-035-000014730 | to | LLP-035-000014737 |

| | | |
|---|---|---|
| LLP-035-000014739 | to | LLP-035-000014739 |
| LLP-035-000014742 | to | LLP-035-000014743 |
| LLP-035-000014746 | to | LLP-035-000014746 |
| LLP-035-000014748 | to | LLP-035-000014749 |
| LLP-035-000014751 | to | LLP-035-000014755 |
| LLP-035-000014757 | to | LLP-035-000014760 |
| LLP-035-000014769 | to | LLP-035-000014771 |
| LLP-035-000014776 | to | LLP-035-000014776 |
| LLP-035-000014778 | to | LLP-035-000014781 |
| LLP-035-000014783 | to | LLP-035-000014783 |
| LLP-035-000014792 | to | LLP-035-000014792 |
| LLP-035-000014794 | to | LLP-035-000014796 |
| LLP-035-000014798 | to | LLP-035-000014798 |
| LLP-035-000014801 | to | LLP-035-000014807 |
| LLP-035-000014809 | to | LLP-035-000014814 |
| LLP-035-000014816 | to | LLP-035-000014816 |
| LLP-035-000014821 | to | LLP-035-000014821 |
| LLP-035-000014824 | to | LLP-035-000014833 |
| LLP-035-000014835 | to | LLP-035-000014835 |
| LLP-035-000014838 | to | LLP-035-000014840 |
| LLP-035-000014842 | to | LLP-035-000014842 |
| LLP-035-000014844 | to | LLP-035-000014858 |
| LLP-035-000014860 | to | LLP-035-000014861 |
| LLP-035-000014864 | to | LLP-035-000014864 |
| LLP-035-000014868 | to | LLP-035-000014868 |
| LLP-035-000014870 | to | LLP-035-000014872 |
| LLP-035-000014875 | to | LLP-035-000014876 |
| LLP-035-000014881 | to | LLP-035-000014881 |
| LLP-035-000014884 | to | LLP-035-000014897 |
| LLP-035-000014899 | to | LLP-035-000014899 |
| LLP-035-000014902 | to | LLP-035-000014902 |
| LLP-035-000014906 | to | LLP-035-000014906 |
| LLP-035-000014908 | to | LLP-035-000014911 |
| LLP-035-000014913 | to | LLP-035-000014913 |
| LLP-035-000014915 | to | LLP-035-000014916 |
| LLP-035-000014921 | to | LLP-035-000014931 |
| LLP-035-000014933 | to | LLP-035-000014935 |
| LLP-035-000014937 | to | LLP-035-000014938 |
| LLP-035-000014942 | to | LLP-035-000014945 |
| LLP-035-000014947 | to | LLP-035-000014947 |
| LLP-035-000014949 | to | LLP-035-000014950 |
| LLP-035-000014956 | to | LLP-035-000014966 |
| LLP-035-000014968 | to | LLP-035-000014974 |
| LLP-035-000014976 | to | LLP-035-000014978 |

| | | |
|---|---|---|
| LLP-035-000014980 | to | LLP-035-000014981 |
| LLP-035-000014983 | to | LLP-035-000014988 |
| LLP-035-000014997 | to | LLP-035-000015003 |
| LLP-035-000015006 | to | LLP-035-000015006 |
| LLP-035-000015013 | to | LLP-035-000015017 |
| LLP-035-000015021 | to | LLP-035-000015022 |
| LLP-035-000015026 | to | LLP-035-000015027 |
| LLP-035-000015029 | to | LLP-035-000015030 |
| LLP-035-000015034 | to | LLP-035-000015036 |
| LLP-035-000015040 | to | LLP-035-000015041 |
| LLP-035-000015043 | to | LLP-035-000015044 |
| LLP-035-000015047 | to | LLP-035-000015047 |
| LLP-035-000015053 | to | LLP-035-000015053 |
| LLP-035-000015058 | to | LLP-035-000015061 |
| LLP-035-000015063 | to | LLP-035-000015064 |
| LLP-035-000015067 | to | LLP-035-000015068 |
| LLP-035-000015070 | to | LLP-035-000015070 |
| LLP-035-000015072 | to | LLP-035-000015072 |
| LLP-035-000015077 | to | LLP-035-000015079 |
| LLP-035-000015081 | to | LLP-035-000015081 |
| LLP-035-000015085 | to | LLP-035-000015085 |
| LLP-035-000015088 | to | LLP-035-000015095 |
| LLP-035-000015098 | to | LLP-035-000015100 |
| LLP-035-000015103 | to | LLP-035-000015103 |
| LLP-035-000015108 | to | LLP-035-000015108 |
| LLP-035-000015112 | to | LLP-035-000015113 |
| LLP-035-000015119 | to | LLP-035-000015122 |
| LLP-035-000015124 | to | LLP-035-000015124 |
| LLP-035-000015126 | to | LLP-035-000015128 |
| LLP-035-000015130 | to | LLP-035-000015133 |
| LLP-035-000015135 | to | LLP-035-000015135 |
| LLP-035-000015138 | to | LLP-035-000015139 |
| LLP-035-000015143 | to | LLP-035-000015143 |
| LLP-035-000015149 | to | LLP-035-000015151 |
| LLP-035-000015153 | to | LLP-035-000015155 |
| LLP-035-000015157 | to | LLP-035-000015163 |
| LLP-035-000015165 | to | LLP-035-000015167 |
| LLP-035-000015170 | to | LLP-035-000015171 |
| LLP-035-000015173 | to | LLP-035-000015179 |
| LLP-035-000015181 | to | LLP-035-000015182 |
| LLP-035-000015184 | to | LLP-035-000015185 |
| LLP-035-000015188 | to | LLP-035-000015188 |
| LLP-035-000015190 | to | LLP-035-000015190 |
| LLP-035-000015192 | to | LLP-035-000015196 |

| | | |
|---|---|---|
| LLP-035-000015198 | to | LLP-035-000015198 |
| LLP-035-000015201 | to | LLP-035-000015202 |
| LLP-035-000015206 | to | LLP-035-000015207 |
| LLP-035-000015210 | to | LLP-035-000015210 |
| LLP-035-000015214 | to | LLP-035-000015215 |
| LLP-035-000015218 | to | LLP-035-000015218 |
| LLP-035-000015222 | to | LLP-035-000015223 |
| LLP-035-000015225 | to | LLP-035-000015236 |
| LLP-035-000015240 | to | LLP-035-000015242 |
| LLP-035-000015245 | to | LLP-035-000015245 |
| LLP-035-000015249 | to | LLP-035-000015256 |
| LLP-035-000015258 | to | LLP-035-000015261 |
| LLP-035-000015263 | to | LLP-035-000015263 |
| LLP-035-000015265 | to | LLP-035-000015265 |
| LLP-035-000015267 | to | LLP-035-000015267 |
| LLP-035-000015269 | to | LLP-035-000015270 |
| LLP-035-000015273 | to | LLP-035-000015275 |
| LLP-035-000015278 | to | LLP-035-000015279 |
| LLP-035-000015283 | to | LLP-035-000015292 |
| LLP-035-000015294 | to | LLP-035-000015294 |
| LLP-035-000015296 | to | LLP-035-000015304 |
| LLP-035-000015306 | to | LLP-035-000015306 |
| LLP-035-000015308 | to | LLP-035-000015314 |
| LLP-035-000015317 | to | LLP-035-000015323 |
| LLP-035-000015326 | to | LLP-035-000015333 |
| LLP-035-000015339 | to | LLP-035-000015339 |
| LLP-035-000015341 | to | LLP-035-000015347 |
| LLP-035-000015349 | to | LLP-035-000015353 |
| LLP-035-000015356 | to | LLP-035-000015356 |
| LLP-035-000015359 | to | LLP-035-000015361 |
| LLP-035-000015363 | to | LLP-035-000015366 |
| LLP-035-000015368 | to | LLP-035-000015368 |
| LLP-035-000015373 | to | LLP-035-000015375 |
| LLP-035-000015378 | to | LLP-035-000015384 |
| LLP-035-000015386 | to | LLP-035-000015397 |
| LLP-035-000015399 | to | LLP-035-000015403 |
| LLP-035-000015406 | to | LLP-035-000015406 |
| LLP-035-000015408 | to | LLP-035-000015409 |
| LLP-035-000015421 | to | LLP-035-000015421 |
| LLP-035-000015423 | to | LLP-035-000015425 |
| LLP-035-000015427 | to | LLP-035-000015429 |
| LLP-035-000015431 | to | LLP-035-000015434 |
| LLP-035-000015436 | to | LLP-035-000015438 |
| LLP-035-000015440 | to | LLP-035-000015441 |

| | | |
|---|---|---|
| LLP-035-000015443 | to | LLP-035-000015446 |
| LLP-035-000015448 | to | LLP-035-000015449 |
| LLP-035-000015451 | to | LLP-035-000015452 |
| LLP-035-000015457 | to | LLP-035-000015460 |
| LLP-035-000015462 | to | LLP-035-000015462 |
| LLP-035-000015464 | to | LLP-035-000015470 |
| LLP-035-000015472 | to | LLP-035-000015473 |
| LLP-035-000015475 | to | LLP-035-000015477 |
| LLP-035-000015481 | to | LLP-035-000015487 |
| LLP-035-000015492 | to | LLP-035-000015495 |
| LLP-035-000015497 | to | LLP-035-000015497 |
| LLP-035-000015499 | to | LLP-035-000015500 |
| LLP-035-000015502 | to | LLP-035-000015507 |
| LLP-035-000015513 | to | LLP-035-000015518 |
| LLP-035-000015520 | to | LLP-035-000015520 |
| LLP-035-000015523 | to | LLP-035-000015523 |
| LLP-035-000015525 | to | LLP-035-000015528 |
| LLP-035-000015531 | to | LLP-035-000015535 |
| LLP-035-000015537 | to | LLP-035-000015539 |
| LLP-035-000015541 | to | LLP-035-000015542 |
| LLP-035-000015544 | to | LLP-035-000015544 |
| LLP-035-000015548 | to | LLP-035-000015549 |
| LLP-035-000015552 | to | LLP-035-000015552 |
| LLP-035-000015559 | to | LLP-035-000015562 |
| LLP-035-000015565 | to | LLP-035-000015565 |
| LLP-035-000015568 | to | LLP-035-000015568 |
| LLP-035-000015570 | to | LLP-035-000015570 |
| LLP-035-000015572 | to | LLP-035-000015574 |
| LLP-035-000015577 | to | LLP-035-000015584 |
| LLP-035-000015588 | to | LLP-035-000015601 |
| LLP-035-000015603 | to | LLP-035-000015607 |
| LLP-035-000015610 | to | LLP-035-000015612 |
| LLP-035-000015614 | to | LLP-035-000015626 |
| LLP-035-000015628 | to | LLP-035-000015629 |
| LLP-035-000015631 | to | LLP-035-000015640 |
| LLP-035-000015643 | to | LLP-035-000015647 |
| LLP-035-000015650 | to | LLP-035-000015657 |
| LLP-035-000015659 | to | LLP-035-000015659 |
| LLP-035-000015661 | to | LLP-035-000015661 |
| LLP-035-000015663 | to | LLP-035-000015666 |
| LLP-035-000015668 | to | LLP-035-000015677 |
| LLP-035-000015679 | to | LLP-035-000015683 |
| LLP-035-000015685 | to | LLP-035-000015686 |
| LLP-035-000015688 | to | LLP-035-000015692 |

| | | |
|---|---|---|
| LLP-035-000015694 | to | LLP-035-000015696 |
| LLP-035-000015698 | to | LLP-035-000015698 |
| LLP-035-000015700 | to | LLP-035-000015702 |
| LLP-035-000015704 | to | LLP-035-000015704 |
| LLP-035-000015706 | to | LLP-035-000015707 |
| LLP-035-000015709 | to | LLP-035-000015710 |
| LLP-035-000015712 | to | LLP-035-000015714 |
| LLP-035-000015717 | to | LLP-035-000015719 |
| LLP-035-000015722 | to | LLP-035-000015723 |
| LLP-035-000015725 | to | LLP-035-000015727 |
| LLP-035-000015729 | to | LLP-035-000015730 |
| LLP-035-000015732 | to | LLP-035-000015733 |
| LLP-035-000015737 | to | LLP-035-000015738 |
| LLP-035-000015740 | to | LLP-035-000015740 |
| LLP-035-000015743 | to | LLP-035-000015747 |
| LLP-035-000015750 | to | LLP-035-000015750 |
| LLP-035-000015752 | to | LLP-035-000015757 |
| LLP-035-000015759 | to | LLP-035-000015765 |
| LLP-035-000015767 | to | LLP-035-000015767 |
| LLP-035-000015769 | to | LLP-035-000015771 |
| LLP-035-000015773 | to | LLP-035-000015775 |
| LLP-035-000015778 | to | LLP-035-000015781 |
| LLP-035-000015783 | to | LLP-035-000015783 |
| LLP-035-000015785 | to | LLP-035-000015789 |
| LLP-035-000015791 | to | LLP-035-000015791 |
| LLP-035-000015794 | to | LLP-035-000015798 |
| LLP-035-000015800 | to | LLP-035-000015802 |
| LLP-035-000015805 | to | LLP-035-000015805 |
| LLP-035-000015807 | to | LLP-035-000015808 |
| LLP-035-000015810 | to | LLP-035-000015815 |
| LLP-035-000015823 | to | LLP-035-000015825 |
| LLP-035-000015828 | to | LLP-035-000015828 |
| LLP-035-000015830 | to | LLP-035-000015830 |
| LLP-035-000015832 | to | LLP-035-000015834 |
| LLP-035-000015836 | to | LLP-035-000015836 |
| LLP-035-000015838 | to | LLP-035-000015841 |
| LLP-035-000015844 | to | LLP-035-000015844 |
| LLP-035-000015850 | to | LLP-035-000015852 |
| LLP-035-000015854 | to | LLP-035-000015854 |
| LLP-035-000015856 | to | LLP-035-000015863 |
| LLP-035-000015865 | to | LLP-035-000015867 |
| LLP-035-000015869 | to | LLP-035-000015869 |
| LLP-035-000015872 | to | LLP-035-000015872 |
| LLP-035-000015877 | to | LLP-035-000015883 |

| | | |
|---|---|---|
| LLP-035-000015885 | to | LLP-035-000015886 |
| LLP-035-000015888 | to | LLP-035-000015888 |
| LLP-035-000015892 | to | LLP-035-000015894 |
| LLP-035-000015897 | to | LLP-035-000015899 |
| LLP-035-000015901 | to | LLP-035-000015901 |
| LLP-035-000015903 | to | LLP-035-000015905 |
| LLP-035-000015907 | to | LLP-035-000015908 |
| LLP-035-000015910 | to | LLP-035-000015910 |
| LLP-035-000015912 | to | LLP-035-000015912 |
| LLP-035-000015914 | to | LLP-035-000015915 |
| LLP-035-000015917 | to | LLP-035-000015921 |
| LLP-035-000015928 | to | LLP-035-000015930 |
| LLP-035-000015932 | to | LLP-035-000015939 |
| LLP-035-000015946 | to | LLP-035-000015946 |
| LLP-035-000015954 | to | LLP-035-000015954 |
| LLP-035-000015956 | to | LLP-035-000015957 |
| LLP-035-000015965 | to | LLP-035-000015965 |
| LLP-035-000015968 | to | LLP-035-000015968 |
| LLP-035-000015970 | to | LLP-035-000015973 |
| LLP-035-000015975 | to | LLP-035-000015975 |
| LLP-035-000015977 | to | LLP-035-000015980 |
| LLP-035-000015984 | to | LLP-035-000015984 |
| LLP-035-000015988 | to | LLP-035-000015988 |
| LLP-035-000015990 | to | LLP-035-000015990 |
| LLP-035-000015992 | to | LLP-035-000015993 |
| LLP-035-000015998 | to | LLP-035-000015998 |
| LLP-035-000016002 | to | LLP-035-000016005 |
| LLP-035-000016007 | to | LLP-035-000016008 |
| LLP-035-000016010 | to | LLP-035-000016010 |
| LLP-035-000016012 | to | LLP-035-000016013 |
| LLP-035-000016016 | to | LLP-035-000016017 |
| LLP-035-000016019 | to | LLP-035-000016025 |
| LLP-035-000016027 | to | LLP-035-000016028 |
| LLP-035-000016030 | to | LLP-035-000016030 |
| LLP-035-000016033 | to | LLP-035-000016035 |
| LLP-035-000016038 | to | LLP-035-000016040 |
| LLP-035-000016043 | to | LLP-035-000016044 |
| LLP-035-000016047 | to | LLP-035-000016047 |
| LLP-035-000016052 | to | LLP-035-000016052 |
| LLP-035-000016057 | to | LLP-035-000016061 |
| LLP-035-000016063 | to | LLP-035-000016066 |
| LLP-035-000016069 | to | LLP-035-000016071 |
| LLP-035-000016075 | to | LLP-035-000016076 |
| LLP-035-000016078 | to | LLP-035-000016082 |

| | | |
|---|---|---|
| LLP-035-000016084 | to | LLP-035-000016085 |
| LLP-035-000016089 | to | LLP-035-000016089 |
| LLP-035-000016094 | to | LLP-035-000016095 |
| LLP-035-000016097 | to | LLP-035-000016105 |
| LLP-035-000016107 | to | LLP-035-000016110 |
| LLP-035-000016112 | to | LLP-035-000016115 |
| LLP-035-000016118 | to | LLP-035-000016118 |
| LLP-035-000016120 | to | LLP-035-000016123 |
| LLP-035-000016129 | to | LLP-035-000016130 |
| LLP-035-000016135 | to | LLP-035-000016135 |
| LLP-035-000016154 | to | LLP-035-000016154 |
| LLP-035-000016157 | to | LLP-035-000016157 |
| LLP-035-000016162 | to | LLP-035-000016162 |
| LLP-035-000016167 | to | LLP-035-000016172 |
| LLP-035-000016174 | to | LLP-035-000016174 |
| LLP-035-000016179 | to | LLP-035-000016179 |
| LLP-035-000016181 | to | LLP-035-000016182 |
| LLP-035-000016184 | to | LLP-035-000016184 |
| LLP-035-000016187 | to | LLP-035-000016189 |
| LLP-035-000016191 | to | LLP-035-000016196 |
| LLP-035-000016198 | to | LLP-035-000016198 |
| LLP-035-000016200 | to | LLP-035-000016203 |
| LLP-035-000016206 | to | LLP-035-000016214 |
| LLP-035-000016216 | to | LLP-035-000016216 |
| LLP-035-000016218 | to | LLP-035-000016218 |
| LLP-035-000016220 | to | LLP-035-000016223 |
| LLP-035-000016226 | to | LLP-035-000016226 |
| LLP-035-000016228 | to | LLP-035-000016228 |
| LLP-035-000016231 | to | LLP-035-000016233 |
| LLP-035-000016235 | to | LLP-035-000016240 |
| LLP-035-000016243 | to | LLP-035-000016248 |
| LLP-035-000016251 | to | LLP-035-000016253 |
| LLP-035-000016255 | to | LLP-035-000016255 |
| LLP-035-000016257 | to | LLP-035-000016257 |
| LLP-035-000016261 | to | LLP-035-000016261 |
| LLP-035-000016266 | to | LLP-035-000016267 |
| LLP-035-000016269 | to | LLP-035-000016271 |
| LLP-035-000016274 | to | LLP-035-000016281 |
| LLP-035-000016289 | to | LLP-035-000016294 |
| LLP-035-000016298 | to | LLP-035-000016305 |
| LLP-035-000016307 | to | LLP-035-000016309 |
| LLP-035-000016311 | to | LLP-035-000016311 |
| LLP-035-000016313 | to | LLP-035-000016313 |
| LLP-035-000016315 | to | LLP-035-000016318 |

| | | |
|---|---|---|
| LLP-035-000016324 | to | LLP-035-000016327 |
| LLP-035-000016329 | to | LLP-035-000016329 |
| LLP-035-000016331 | to | LLP-035-000016331 |
| LLP-035-000016333 | to | LLP-035-000016334 |
| LLP-035-000016345 | to | LLP-035-000016345 |
| LLP-035-000016347 | to | LLP-035-000016349 |
| LLP-035-000016358 | to | LLP-035-000016359 |
| LLP-035-000016361 | to | LLP-035-000016366 |
| LLP-035-000016368 | to | LLP-035-000016368 |
| LLP-035-000016370 | to | LLP-035-000016371 |
| LLP-035-000016373 | to | LLP-035-000016374 |
| LLP-035-000016378 | to | LLP-035-000016382 |
| LLP-035-000016384 | to | LLP-035-000016386 |
| LLP-035-000016389 | to | LLP-035-000016389 |
| LLP-035-000016392 | to | LLP-035-000016399 |
| LLP-035-000016401 | to | LLP-035-000016402 |
| LLP-035-000016404 | to | LLP-035-000016410 |
| LLP-035-000016414 | to | LLP-035-000016414 |
| LLP-035-000016416 | to | LLP-035-000016416 |
| LLP-035-000016421 | to | LLP-035-000016421 |
| LLP-035-000016424 | to | LLP-035-000016427 |
| LLP-035-000016429 | to | LLP-035-000016433 |
| LLP-035-000016436 | to | LLP-035-000016437 |
| LLP-035-000016439 | to | LLP-035-000016446 |
| LLP-035-000016450 | to | LLP-035-000016450 |
| LLP-035-000016452 | to | LLP-035-000016461 |
| LLP-035-000016467 | to | LLP-035-000016469 |
| LLP-035-000016471 | to | LLP-035-000016478 |
| LLP-035-000016480 | to | LLP-035-000016480 |
| LLP-035-000016488 | to | LLP-035-000016490 |
| LLP-035-000016492 | to | LLP-035-000016494 |
| LLP-035-000016497 | to | LLP-035-000016499 |
| LLP-035-000016502 | to | LLP-035-000016504 |
| LLP-035-000016507 | to | LLP-035-000016507 |
| LLP-035-000016509 | to | LLP-035-000016510 |
| LLP-035-000016512 | to | LLP-035-000016513 |
| LLP-035-000016515 | to | LLP-035-000016516 |
| LLP-035-000016519 | to | LLP-035-000016521 |
| LLP-035-000016523 | to | LLP-035-000016523 |
| LLP-035-000016525 | to | LLP-035-000016526 |
| LLP-035-000016528 | to | LLP-035-000016528 |
| LLP-035-000016533 | to | LLP-035-000016533 |
| LLP-035-000016536 | to | LLP-035-000016536 |
| LLP-035-000016538 | to | LLP-035-000016547 |

| | | |
|---|---|---|
| LLP-035-000016554 | to | LLP-035-000016555 |
| LLP-035-000016557 | to | LLP-035-000016562 |
| LLP-035-000016565 | to | LLP-035-000016566 |
| LLP-035-000016570 | to | LLP-035-000016572 |
| LLP-035-000016576 | to | LLP-035-000016578 |
| LLP-035-000016581 | to | LLP-035-000016581 |
| LLP-035-000016583 | to | LLP-035-000016592 |
| LLP-035-000016596 | to | LLP-035-000016602 |
| LLP-035-000016606 | to | LLP-035-000016606 |
| LLP-035-000016609 | to | LLP-035-000016610 |
| LLP-035-000016612 | to | LLP-035-000016612 |
| LLP-035-000016617 | to | LLP-035-000016617 |
| LLP-035-000016619 | to | LLP-035-000016619 |
| LLP-035-000016630 | to | LLP-035-000016640 |
| LLP-035-000016642 | to | LLP-035-000016642 |
| LLP-035-000016644 | to | LLP-035-000016647 |
| LLP-035-000016649 | to | LLP-035-000016652 |
| LLP-035-000016655 | to | LLP-035-000016658 |
| LLP-035-000016662 | to | LLP-035-000016662 |
| LLP-035-000016664 | to | LLP-035-000016664 |
| LLP-035-000016667 | to | LLP-035-000016668 |
| LLP-035-000016671 | to | LLP-035-000016671 |
| LLP-035-000016673 | to | LLP-035-000016675 |
| LLP-035-000016678 | to | LLP-035-000016678 |
| LLP-035-000016684 | to | LLP-035-000016691 |
| LLP-035-000016693 | to | LLP-035-000016697 |
| LLP-035-000016701 | to | LLP-035-000016702 |
| LLP-035-000016707 | to | LLP-035-000016707 |
| LLP-035-000016709 | to | LLP-035-000016712 |
| LLP-035-000016714 | to | LLP-035-000016714 |
| LLP-035-000016717 | to | LLP-035-000016719 |
| LLP-035-000016721 | to | LLP-035-000016721 |
| LLP-035-000016723 | to | LLP-035-000016728 |
| LLP-035-000016731 | to | LLP-035-000016735 |
| LLP-035-000016737 | to | LLP-035-000016737 |
| LLP-035-000016739 | to | LLP-035-000016744 |
| LLP-035-000016748 | to | LLP-035-000016748 |
| LLP-035-000016752 | to | LLP-035-000016752 |
| LLP-035-000016754 | to | LLP-035-000016756 |
| LLP-035-000016758 | to | LLP-035-000016759 |
| LLP-035-000016761 | to | LLP-035-000016762 |
| LLP-035-000016764 | to | LLP-035-000016764 |
| LLP-035-000016766 | to | LLP-035-000016766 |
| LLP-035-000016769 | to | LLP-035-000016769 |

| | | |
|---|---|---|
| LLP-035-000016773 | to | LLP-035-000016777 |
| LLP-035-000016781 | to | LLP-035-000016781 |
| LLP-035-000016783 | to | LLP-035-000016783 |
| LLP-035-000016788 | to | LLP-035-000016790 |
| LLP-035-000016792 | to | LLP-035-000016793 |
| LLP-035-000016795 | to | LLP-035-000016795 |
| LLP-035-000016797 | to | LLP-035-000016799 |
| LLP-035-000016801 | to | LLP-035-000016827 |
| LLP-035-000016831 | to | LLP-035-000016833 |
| LLP-035-000016836 | to | LLP-035-000016836 |
| LLP-035-000016840 | to | LLP-035-000016841 |
| LLP-035-000016843 | to | LLP-035-000016843 |
| LLP-035-000016845 | to | LLP-035-000016845 |
| LLP-035-000016849 | to | LLP-035-000016852 |
| LLP-035-000016859 | to | LLP-035-000016861 |
| LLP-035-000016863 | to | LLP-035-000016863 |
| LLP-035-000016865 | to | LLP-035-000016866 |
| LLP-035-000016869 | to | LLP-035-000016869 |
| LLP-035-000016872 | to | LLP-035-000016872 |
| LLP-035-000016874 | to | LLP-035-000016881 |
| LLP-035-000016883 | to | LLP-035-000016884 |
| LLP-035-000016887 | to | LLP-035-000016888 |
| LLP-035-000016890 | to | LLP-035-000016890 |
| LLP-035-000016900 | to | LLP-035-000016900 |
| LLP-035-000016903 | to | LLP-035-000016903 |
| LLP-035-000016907 | to | LLP-035-000016907 |
| LLP-035-000016909 | to | LLP-035-000016911 |
| LLP-035-000016913 | to | LLP-035-000016913 |
| LLP-035-000016915 | to | LLP-035-000016915 |
| LLP-035-000016917 | to | LLP-035-000016919 |
| LLP-035-000016921 | to | LLP-035-000016924 |
| LLP-035-000016928 | to | LLP-035-000016930 |
| LLP-035-000016937 | to | LLP-035-000016938 |
| LLP-035-000016942 | to | LLP-035-000016943 |
| LLP-035-000016947 | to | LLP-035-000016947 |
| LLP-035-000016949 | to | LLP-035-000016950 |
| LLP-035-000016952 | to | LLP-035-000016956 |
| LLP-035-000016958 | to | LLP-035-000016958 |
| LLP-035-000016960 | to | LLP-035-000016965 |
| LLP-035-000016969 | to | LLP-035-000016969 |
| LLP-035-000016971 | to | LLP-035-000016990 |
| LLP-035-000016992 | to | LLP-035-000016997 |
| LLP-035-000017000 | to | LLP-035-000017002 |
| LLP-035-000017004 | to | LLP-035-000017006 |

| LLP-035-000017012 | to | LLP-035-000017014 |
| LLP-035-000017019 | to | LLP-035-000017019 |
| LLP-035-000017023 | to | LLP-035-000017025 |
| LLP-035-000017030 | to | LLP-035-000017031 |
| LLP-035-000017033 | to | LLP-035-000017047 |
| LLP-035-000017049 | to | LLP-035-000017049 |
| LLP-035-000017052 | to | LLP-035-000017052 |
| LLP-035-000017054 | to | LLP-035-000017063 |
| LLP-035-000017067 | to | LLP-035-000017068 |
| LLP-035-000017072 | to | LLP-035-000017075 |
| LLP-035-000017077 | to | LLP-035-000017077 |
| LLP-035-000017084 | to | LLP-035-000017087 |
| LLP-035-000017090 | to | LLP-035-000017090 |
| LLP-035-000017093 | to | LLP-035-000017095 |
| LLP-035-000017097 | to | LLP-035-000017098 |
| LLP-035-000017100 | to | LLP-035-000017101 |
| LLP-035-000017103 | to | LLP-035-000017104 |
| LLP-035-000017106 | to | LLP-035-000017106 |
| LLP-035-000017117 | to | LLP-035-000017117 |
| LLP-035-000017119 | to | LLP-035-000017122 |
| LLP-035-000017124 | to | LLP-035-000017124 |
| LLP-035-000017127 | to | LLP-035-000017128 |
| LLP-035-000017130 | to | LLP-035-000017130 |
| LLP-035-000017132 | to | LLP-035-000017132 |
| LLP-035-000017134 | to | LLP-035-000017134 |
| LLP-035-000017139 | to | LLP-035-000017139 |
| LLP-035-000017146 | to | LLP-035-000017149 |
| LLP-035-000017152 | to | LLP-035-000017153 |
| LLP-035-000017167 | to | LLP-035-000017167 |
| LLP-035-000017170 | to | LLP-035-000017173 |
| LLP-035-000017176 | to | LLP-035-000017177 |
| LLP-035-000017180 | to | LLP-035-000017180 |
| LLP-035-000017182 | to | LLP-035-000017185 |
| LLP-035-000017188 | to | LLP-035-000017188 |
| LLP-035-000017191 | to | LLP-035-000017192 |
| LLP-035-000017196 | to | LLP-035-000017198 |
| LLP-035-000017200 | to | LLP-035-000017200 |
| LLP-035-000017206 | to | LLP-035-000017206 |
| LLP-035-000017211 | to | LLP-035-000017212 |
| LLP-035-000017216 | to | LLP-035-000017216 |
| LLP-035-000017218 | to | LLP-035-000017223 |
| LLP-035-000017226 | to | LLP-035-000017227 |
| LLP-035-000017229 | to | LLP-035-000017229 |
| LLP-035-000017231 | to | LLP-035-000017232 |

| | | |
|---|---|---|
| LLP-035-000017236 | to | LLP-035-000017246 |
| LLP-035-000017248 | to | LLP-035-000017250 |
| LLP-035-000017253 | to | LLP-035-000017265 |
| LLP-035-000017267 | to | LLP-035-000017267 |
| LLP-035-000017270 | to | LLP-035-000017272 |
| LLP-035-000017277 | to | LLP-035-000017289 |
| LLP-035-000017293 | to | LLP-035-000017293 |
| LLP-035-000017296 | to | LLP-035-000017310 |
| LLP-035-000017312 | to | LLP-035-000017314 |
| LLP-035-000017321 | to | LLP-035-000017324 |
| LLP-035-000017328 | to | LLP-035-000017328 |
| LLP-035-000017330 | to | LLP-035-000017332 |
| LLP-035-000017335 | to | LLP-035-000017336 |
| LLP-035-000017338 | to | LLP-035-000017341 |
| LLP-035-000017343 | to | LLP-035-000017345 |
| LLP-035-000017347 | to | LLP-035-000017356 |
| LLP-035-000017358 | to | LLP-035-000017359 |
| LLP-035-000017361 | to | LLP-035-000017374 |
| LLP-035-000017378 | to | LLP-035-000017378 |
| LLP-035-000017381 | to | LLP-035-000017396 |
| LLP-035-000017408 | to | LLP-035-000017419 |
| LLP-035-000017426 | to | LLP-035-000017429 |
| LLP-035-000017434 | to | LLP-035-000017439 |
| LLP-035-000017443 | to | LLP-035-000017443 |
| LLP-035-000017447 | to | LLP-035-000017447 |
| LLP-035-000017450 | to | LLP-035-000017450 |
| LLP-035-000017453 | to | LLP-035-000017454 |
| LLP-035-000017456 | to | LLP-035-000017456 |
| LLP-035-000017458 | to | LLP-035-000017458 |
| LLP-035-000017461 | to | LLP-035-000017461 |
| LLP-035-000017463 | to | LLP-035-000017463 |
| LLP-035-000017465 | to | LLP-035-000017465 |
| LLP-035-000017471 | to | LLP-035-000017475 |
| LLP-035-000017478 | to | LLP-035-000017480 |
| LLP-035-000017483 | to | LLP-035-000017483 |
| LLP-035-000017485 | to | LLP-035-000017485 |
| LLP-035-000017496 | to | LLP-035-000017501 |
| LLP-035-000017506 | to | LLP-035-000017506 |
| LLP-035-000017508 | to | LLP-035-000017509 |
| LLP-035-000017514 | to | LLP-035-000017516 |
| LLP-035-000017518 | to | LLP-035-000017518 |
| LLP-035-000017520 | to | LLP-035-000017520 |
| LLP-035-000017522 | to | LLP-035-000017535 |
| LLP-035-000017537 | to | LLP-035-000017538 |

| | | |
|---|---|---|
| LLP-035-000017540 | to | LLP-035-000017540 |
| LLP-035-000017543 | to | LLP-035-000017543 |
| LLP-035-000017545 | to | LLP-035-000017549 |
| LLP-035-000017555 | to | LLP-035-000017566 |
| LLP-035-000017568 | to | LLP-035-000017575 |
| LLP-035-000017578 | to | LLP-035-000017591 |
| LLP-035-000017594 | to | LLP-035-000017594 |
| LLP-035-000017604 | to | LLP-035-000017604 |
| LLP-035-000017607 | to | LLP-035-000017607 |
| LLP-035-000017609 | to | LLP-035-000017611 |
| LLP-035-000017613 | to | LLP-035-000017618 |
| LLP-035-000017620 | to | LLP-035-000017621 |
| LLP-035-000017623 | to | LLP-035-000017636 |
| LLP-035-000017640 | to | LLP-035-000017641 |
| LLP-035-000017643 | to | LLP-035-000017645 |
| LLP-035-000017650 | to | LLP-035-000017656 |
| LLP-035-000017660 | to | LLP-035-000017660 |
| LLP-035-000017663 | to | LLP-035-000017663 |
| LLP-035-000017668 | to | LLP-035-000017668 |
| LLP-035-000017681 | to | LLP-035-000017682 |
| LLP-035-000017687 | to | LLP-035-000017694 |
| LLP-035-000017697 | to | LLP-035-000017700 |
| LLP-035-000017703 | to | LLP-035-000017705 |
| LLP-035-000017707 | to | LLP-035-000017708 |
| LLP-035-000017710 | to | LLP-035-000017718 |
| LLP-035-000017720 | to | LLP-035-000017725 |
| LLP-035-000017728 | to | LLP-035-000017728 |
| LLP-035-000017739 | to | LLP-035-000017739 |
| LLP-035-000017741 | to | LLP-035-000017750 |
| LLP-035-000017754 | to | LLP-035-000017757 |
| LLP-035-000017763 | to | LLP-035-000017782 |
| LLP-035-000017784 | to | LLP-035-000017794 |
| LLP-035-000017801 | to | LLP-035-000017804 |
| LLP-035-000017806 | to | LLP-035-000017806 |
| LLP-035-000017808 | to | LLP-035-000017810 |
| LLP-035-000017814 | to | LLP-035-000017820 |
| LLP-035-000017822 | to | LLP-035-000017822 |
| LLP-035-000017825 | to | LLP-035-000017841 |
| LLP-035-000017843 | to | LLP-035-000017845 |
| LLP-035-000017848 | to | LLP-035-000017848 |
| LLP-035-000017853 | to | LLP-035-000017855 |
| LLP-035-000017858 | to | LLP-035-000017860 |
| LLP-035-000017863 | to | LLP-035-000017863 |
| LLP-035-000017866 | to | LLP-035-000017867 |

| | | |
|---|---|---|
| LLP-035-000017869 | to | LLP-035-000017874 |
| LLP-035-000017876 | to | LLP-035-000017876 |
| LLP-035-000017878 | to | LLP-035-000017881 |
| LLP-035-000017885 | to | LLP-035-000017892 |
| LLP-035-000017894 | to | LLP-035-000017896 |
| LLP-035-000017898 | to | LLP-035-000017905 |
| LLP-035-000017907 | to | LLP-035-000017908 |
| LLP-035-000017911 | to | LLP-035-000017915 |
| LLP-035-000017920 | to | LLP-035-000017920 |
| LLP-035-000017922 | to | LLP-035-000017922 |
| LLP-035-000017924 | to | LLP-035-000017924 |
| LLP-035-000017926 | to | LLP-035-000017926 |
| LLP-035-000017928 | to | LLP-035-000017929 |
| LLP-035-000017932 | to | LLP-035-000017932 |
| LLP-035-000017935 | to | LLP-035-000017939 |
| LLP-035-000017941 | to | LLP-035-000017942 |
| LLP-035-000017947 | to | LLP-035-000017948 |
| LLP-035-000017951 | to | LLP-035-000017964 |
| LLP-035-000017966 | to | LLP-035-000017966 |
| LLP-035-000017968 | to | LLP-035-000017969 |
| LLP-035-000017981 | to | LLP-035-000017987 |
| LLP-035-000017989 | to | LLP-035-000017992 |
| LLP-035-000017994 | to | LLP-035-000017994 |
| LLP-035-000017996 | to | LLP-035-000018001 |
| LLP-035-000018004 | to | LLP-035-000018007 |
| LLP-035-000018010 | to | LLP-035-000018010 |
| LLP-035-000018012 | to | LLP-035-000018012 |
| LLP-035-000018014 | to | LLP-035-000018014 |
| LLP-035-000018016 | to | LLP-035-000018017 |
| LLP-035-000018019 | to | LLP-035-000018020 |
| LLP-035-000018023 | to | LLP-035-000018070 |
| LLP-035-000018078 | to | LLP-035-000018078 |
| LLP-035-000018082 | to | LLP-035-000018082 |
| LLP-035-000018084 | to | LLP-035-000018084 |
| LLP-035-000018086 | to | LLP-035-000018089 |
| LLP-035-000018092 | to | LLP-035-000018095 |
| LLP-035-000018099 | to | LLP-035-000018101 |
| LLP-035-000018104 | to | LLP-035-000018104 |
| LLP-035-000018106 | to | LLP-035-000018110 |
| LLP-035-000018113 | to | LLP-035-000018114 |
| LLP-035-000018130 | to | LLP-035-000018132 |
| LLP-035-000018134 | to | LLP-035-000018134 |
| LLP-035-000018136 | to | LLP-035-000018153 |
| LLP-035-000018156 | to | LLP-035-000018170 |

| | | |
|---|---|---|
| LLP-035-000018172 | to | LLP-035-000018179 |
| LLP-035-000018181 | to | LLP-035-000018183 |
| LLP-035-000018188 | to | LLP-035-000018190 |
| LLP-035-000018194 | to | LLP-035-000018195 |
| LLP-035-000018202 | to | LLP-035-000018202 |
| LLP-035-000018205 | to | LLP-035-000018206 |
| LLP-035-000018208 | to | LLP-035-000018211 |
| LLP-035-000018214 | to | LLP-035-000018215 |
| LLP-035-000018220 | to | LLP-035-000018221 |
| LLP-035-000018223 | to | LLP-035-000018226 |
| LLP-035-000018228 | to | LLP-035-000018229 |
| LLP-035-000018233 | to | LLP-035-000018236 |
| LLP-035-000018239 | to | LLP-035-000018239 |
| LLP-035-000018241 | to | LLP-035-000018241 |
| LLP-035-000018243 | to | LLP-035-000018243 |
| LLP-035-000018245 | to | LLP-035-000018248 |
| LLP-035-000018250 | to | LLP-035-000018253 |
| LLP-035-000018256 | to | LLP-035-000018256 |
| LLP-035-000018258 | to | LLP-035-000018260 |
| LLP-035-000018262 | to | LLP-035-000018296 |
| LLP-035-000018299 | to | LLP-035-000018303 |
| LLP-035-000018305 | to | LLP-035-000018305 |
| LLP-035-000018307 | to | LLP-035-000018308 |
| LLP-035-000018311 | to | LLP-035-000018312 |
| LLP-035-000018314 | to | LLP-035-000018317 |
| LLP-035-000018320 | to | LLP-035-000018322 |
| LLP-035-000018324 | to | LLP-035-000018325 |
| LLP-035-000018328 | to | LLP-035-000018328 |
| LLP-035-000018330 | to | LLP-035-000018331 |
| LLP-035-000018335 | to | LLP-035-000018335 |
| LLP-035-000018341 | to | LLP-035-000018342 |
| LLP-035-000018344 | to | LLP-035-000018349 |
| LLP-035-000018351 | to | LLP-035-000018351 |
| LLP-035-000018353 | to | LLP-035-000018354 |
| LLP-035-000018356 | to | LLP-035-000018356 |
| LLP-035-000018358 | to | LLP-035-000018361 |
| LLP-035-000018366 | to | LLP-035-000018376 |
| LLP-035-000018378 | to | LLP-035-000018383 |
| LLP-035-000018385 | to | LLP-035-000018385 |
| LLP-035-000018390 | to | LLP-035-000018390 |
| LLP-035-000018397 | to | LLP-035-000018404 |
| LLP-035-000018412 | to | LLP-035-000018424 |
| LLP-035-000018427 | to | LLP-035-000018427 |
| LLP-035-000018430 | to | LLP-035-000018430 |

| | | |
|---|---|---|
| LLP-035-000018432 | to | LLP-035-000018445 |
| LLP-035-000018447 | to | LLP-035-000018447 |
| LLP-035-000018449 | to | LLP-035-000018452 |
| LLP-035-000018454 | to | LLP-035-000018463 |
| LLP-035-000018465 | to | LLP-035-000018474 |
| LLP-035-000018478 | to | LLP-035-000018479 |
| LLP-035-000018483 | to | LLP-035-000018483 |
| LLP-035-000018485 | to | LLP-035-000018487 |
| LLP-035-000018489 | to | LLP-035-000018495 |
| LLP-035-000018498 | to | LLP-035-000018500 |
| LLP-035-000018502 | to | LLP-035-000018535 |
| LLP-035-000018538 | to | LLP-035-000018540 |
| LLP-035-000018542 | to | LLP-035-000018545 |
| LLP-035-000018549 | to | LLP-035-000018550 |
| LLP-035-000018552 | to | LLP-035-000018552 |
| LLP-035-000018555 | to | LLP-035-000018560 |
| LLP-035-000018562 | to | LLP-035-000018562 |
| LLP-035-000018567 | to | LLP-035-000018567 |
| LLP-035-000018569 | to | LLP-035-000018569 |
| LLP-035-000018575 | to | LLP-035-000018575 |
| LLP-035-000018577 | to | LLP-035-000018580 |
| LLP-035-000018587 | to | LLP-035-000018588 |
| LLP-035-000018590 | to | LLP-035-000018598 |
| LLP-035-000018600 | to | LLP-035-000018602 |
| LLP-035-000018605 | to | LLP-035-000018608 |
| LLP-035-000018612 | to | LLP-035-000018613 |
| LLP-035-000018615 | to | LLP-035-000018618 |
| LLP-035-000018623 | to | LLP-035-000018623 |
| LLP-035-000018625 | to | LLP-035-000018631 |
| LLP-035-000018633 | to | LLP-035-000018633 |
| LLP-035-000018637 | to | LLP-035-000018639 |
| LLP-035-000018641 | to | LLP-035-000018645 |
| LLP-035-000018647 | to | LLP-035-000018647 |
| LLP-035-000018650 | to | LLP-035-000018650 |
| LLP-035-000018655 | to | LLP-035-000018655 |
| LLP-035-000018657 | to | LLP-035-000018657 |
| LLP-035-000018666 | to | LLP-035-000018679 |
| LLP-035-000018681 | to | LLP-035-000018687 |
| LLP-035-000018691 | to | LLP-035-000018691 |
| LLP-035-000018706 | to | LLP-035-000018706 |
| LLP-035-000018708 | to | LLP-035-000018708 |
| LLP-035-000018710 | to | LLP-035-000018716 |
| LLP-035-000018718 | to | LLP-035-000018719 |
| LLP-035-000018721 | to | LLP-035-000018733 |

| | | |
|---|---|---|
| LLP-035-000018743 | to | LLP-035-000018750 |
| LLP-035-000018752 | to | LLP-035-000018753 |
| LLP-035-000018755 | to | LLP-035-000018755 |
| LLP-035-000018758 | to | LLP-035-000018762 |
| LLP-035-000018770 | to | LLP-035-000018770 |
| LLP-035-000018777 | to | LLP-035-000018777 |
| LLP-035-000018780 | to | LLP-035-000018784 |
| LLP-035-000018786 | to | LLP-035-000018788 |
| LLP-035-000018790 | to | LLP-035-000018793 |
| LLP-035-000018797 | to | LLP-035-000018804 |
| LLP-035-000018814 | to | LLP-035-000018829 |
| LLP-035-000018832 | to | LLP-035-000018842 |
| LLP-035-000018844 | to | LLP-035-000018844 |
| LLP-035-000018846 | to | LLP-035-000018847 |
| LLP-035-000018849 | to | LLP-035-000018849 |
| LLP-035-000018851 | to | LLP-035-000018855 |
| LLP-035-000018861 | to | LLP-035-000018867 |
| LLP-035-000018873 | to | LLP-035-000018888 |
| LLP-035-000018890 | to | LLP-035-000018895 |
| LLP-035-000018897 | to | LLP-035-000018897 |
| LLP-035-000018899 | to | LLP-035-000018900 |
| LLP-035-000018906 | to | LLP-035-000018908 |
| LLP-035-000018910 | to | LLP-035-000018916 |
| LLP-035-000018918 | to | LLP-035-000018919 |
| LLP-035-000018922 | to | LLP-035-000018925 |
| LLP-035-000018927 | to | LLP-035-000018928 |
| LLP-035-000018931 | to | LLP-035-000018933 |
| LLP-035-000018935 | to | LLP-035-000018938 |
| LLP-035-000018940 | to | LLP-035-000018941 |
| LLP-035-000018947 | to | LLP-035-000018952 |
| LLP-035-000018954 | to | LLP-035-000018954 |
| LLP-035-000018960 | to | LLP-035-000018962 |
| LLP-035-000018964 | to | LLP-035-000018965 |
| LLP-035-000018968 | to | LLP-035-000018971 |
| LLP-035-000018975 | to | LLP-035-000018983 |
| LLP-035-000018987 | to | LLP-035-000018991 |
| LLP-035-000018993 | to | LLP-035-000018993 |
| LLP-035-000018999 | to | LLP-035-000019013 |
| LLP-035-000019018 | to | LLP-035-000019028 |
| LLP-035-000019030 | to | LLP-035-000019036 |
| LLP-035-000019040 | to | LLP-035-000019043 |
| LLP-035-000019048 | to | LLP-035-000019051 |
| LLP-035-000019063 | to | LLP-035-000019068 |
| LLP-035-000019070 | to | LLP-035-000019070 |

| | | |
|---|---|---|
| LLP-035-000019072 | to | LLP-035-000019072 |
| LLP-035-000019078 | to | LLP-035-000019081 |
| LLP-035-000019085 | to | LLP-035-000019091 |
| LLP-035-000019093 | to | LLP-035-000019097 |
| LLP-035-000019104 | to | LLP-035-000019105 |
| LLP-035-000019107 | to | LLP-035-000019110 |
| LLP-035-000019112 | to | LLP-035-000019116 |
| LLP-035-000019123 | to | LLP-035-000019123 |
| LLP-035-000019126 | to | LLP-035-000019131 |
| LLP-035-000019134 | to | LLP-035-000019144 |
| LLP-035-000019146 | to | LLP-035-000019153 |
| LLP-035-000019156 | to | LLP-035-000019159 |
| LLP-035-000019161 | to | LLP-035-000019173 |
| LLP-035-000019178 | to | LLP-035-000019185 |
| LLP-035-000019187 | to | LLP-035-000019187 |
| LLP-035-000019190 | to | LLP-035-000019194 |
| LLP-035-000019199 | to | LLP-035-000019200 |
| LLP-035-000019202 | to | LLP-035-000019204 |
| LLP-035-000019206 | to | LLP-035-000019214 |
| LLP-035-000019217 | to | LLP-035-000019217 |
| LLP-035-000019219 | to | LLP-035-000019219 |
| LLP-035-000019222 | to | LLP-035-000019231 |
| LLP-035-000019233 | to | LLP-035-000019235 |
| LLP-035-000019237 | to | LLP-035-000019238 |
| LLP-035-000019240 | to | LLP-035-000019244 |
| LLP-035-000019247 | to | LLP-035-000019256 |
| LLP-035-000019258 | to | LLP-035-000019258 |
| LLP-035-000019260 | to | LLP-035-000019276 |
| LLP-035-000019279 | to | LLP-035-000019283 |
| LLP-035-000019285 | to | LLP-035-000019290 |
| LLP-035-000019292 | to | LLP-035-000019311 |
| LLP-035-000019314 | to | LLP-035-000019314 |
| LLP-035-000019318 | to | LLP-035-000019322 |
| LLP-035-000019339 | to | LLP-035-000019339 |
| LLP-035-000019343 | to | LLP-035-000019343 |
| LLP-035-000019346 | to | LLP-035-000019346 |
| LLP-035-000019350 | to | LLP-035-000019381 |
| LLP-035-000019384 | to | LLP-035-000019384 |
| LLP-035-000019386 | to | LLP-035-000019386 |
| LLP-035-000019389 | to | LLP-035-000019393 |
| LLP-035-000019396 | to | LLP-035-000019396 |
| LLP-035-000019403 | to | LLP-035-000019408 |
| LLP-035-000019411 | to | LLP-035-000019416 |
| LLP-035-000019420 | to | LLP-035-000019420 |

| | | |
|---|---|---|
| LLP-035-000019422 | to | LLP-035-000019422 |
| LLP-035-000019424 | to | LLP-035-000019424 |
| LLP-035-000019426 | to | LLP-035-000019440 |
| LLP-035-000019442 | to | LLP-035-000019443 |
| LLP-035-000019446 | to | LLP-035-000019460 |
| LLP-035-000019462 | to | LLP-035-000019462 |
| LLP-035-000019464 | to | LLP-035-000019478 |
| LLP-035-000019480 | to | LLP-035-000019483 |
| LLP-035-000019489 | to | LLP-035-000019489 |
| LLP-035-000019491 | to | LLP-035-000019491 |
| LLP-035-000019494 | to | LLP-035-000019501 |
| LLP-035-000019507 | to | LLP-035-000019508 |
| LLP-035-000019511 | to | LLP-035-000019511 |
| LLP-035-000019513 | to | LLP-035-000019513 |
| LLP-035-000019515 | to | LLP-035-000019522 |
| LLP-035-000019524 | to | LLP-035-000019532 |
| LLP-035-000019535 | to | LLP-035-000019541 |
| LLP-035-000019543 | to | LLP-035-000019555 |
| LLP-035-000019562 | to | LLP-035-000019570 |
| LLP-035-000019575 | to | LLP-035-000019575 |
| LLP-035-000019577 | to | LLP-035-000019579 |
| LLP-035-000019581 | to | LLP-035-000019581 |
| LLP-035-000019583 | to | LLP-035-000019585 |
| LLP-035-000019589 | to | LLP-035-000019590 |
| LLP-035-000019594 | to | LLP-035-000019594 |
| LLP-035-000019596 | to | LLP-035-000019603 |
| LLP-035-000019605 | to | LLP-035-000019622 |
| LLP-035-000019624 | to | LLP-035-000019626 |
| LLP-035-000019628 | to | LLP-035-000019628 |
| LLP-035-000019635 | to | LLP-035-000019636 |
| LLP-035-000019638 | to | LLP-035-000019639 |
| LLP-035-000019641 | to | LLP-035-000019641 |
| LLP-035-000019643 | to | LLP-035-000019643 |
| LLP-035-000019656 | to | LLP-035-000019656 |
| LLP-035-000019662 | to | LLP-035-000019663 |
| LLP-035-000019665 | to | LLP-035-000019673 |
| LLP-035-000019675 | to | LLP-035-000019680 |
| LLP-035-000019682 | to | LLP-035-000019684 |
| LLP-035-000019687 | to | LLP-035-000019687 |
| LLP-035-000019690 | to | LLP-035-000019693 |
| LLP-035-000019698 | to | LLP-035-000019699 |
| LLP-035-000019701 | to | LLP-035-000019703 |
| LLP-035-000019705 | to | LLP-035-000019709 |
| LLP-035-000019711 | to | LLP-035-000019712 |

| | | |
|---|---|---|
| LLP-035-000019718 | to | LLP-035-000019719 |
| LLP-035-000019721 | to | LLP-035-000019723 |
| LLP-035-000019725 | to | LLP-035-000019726 |
| LLP-035-000019732 | to | LLP-035-000019733 |
| LLP-035-000019737 | to | LLP-035-000019738 |
| LLP-035-000019740 | to | LLP-035-000019742 |
| LLP-035-000019744 | to | LLP-035-000019744 |
| LLP-035-000019749 | to | LLP-035-000019749 |
| LLP-035-000019759 | to | LLP-035-000019761 |
| LLP-035-000019763 | to | LLP-035-000019764 |
| LLP-035-000019766 | to | LLP-035-000019767 |
| LLP-035-000019771 | to | LLP-035-000019771 |
| LLP-035-000019774 | to | LLP-035-000019774 |
| LLP-035-000019777 | to | LLP-035-000019779 |
| LLP-035-000019781 | to | LLP-035-000019786 |
| LLP-035-000019788 | to | LLP-035-000019791 |
| LLP-035-000019803 | to | LLP-035-000019812 |
| LLP-035-000019814 | to | LLP-035-000019817 |
| LLP-035-000019819 | to | LLP-035-000019819 |
| LLP-035-000019823 | to | LLP-035-000019826 |
| LLP-035-000019829 | to | LLP-035-000019829 |
| LLP-035-000019831 | to | LLP-035-000019841 |
| LLP-035-000019844 | to | LLP-035-000019845 |
| LLP-035-000019849 | to | LLP-035-000019849 |
| LLP-035-000019853 | to | LLP-035-000019853 |
| LLP-035-000019864 | to | LLP-035-000019864 |
| LLP-035-000019866 | to | LLP-035-000019876 |
| LLP-035-000019884 | to | LLP-035-000019889 |
| LLP-035-000019894 | to | LLP-035-000019896 |
| LLP-035-000019898 | to | LLP-035-000019905 |
| LLP-035-000019910 | to | LLP-035-000019911 |
| LLP-035-000019913 | to | LLP-035-000019914 |
| LLP-035-000019916 | to | LLP-035-000019917 |
| LLP-035-000019920 | to | LLP-035-000019921 |
| LLP-035-000019924 | to | LLP-035-000019924 |
| LLP-035-000019926 | to | LLP-035-000019927 |
| LLP-035-000019930 | to | LLP-035-000019930 |
| LLP-035-000019932 | to | LLP-035-000019940 |
| LLP-035-000019942 | to | LLP-035-000019944 |
| LLP-035-000019959 | to | LLP-035-000019960 |
| LLP-035-000019962 | to | LLP-035-000019965 |
| LLP-035-000019972 | to | LLP-035-000019972 |
| LLP-035-000019977 | to | LLP-035-000019977 |
| LLP-035-000019984 | to | LLP-035-000019984 |

| | | |
|---|---|---|
| LLP-035-000019991 | to | LLP-035-000019993 |
| LLP-035-000019995 | to | LLP-035-000019996 |
| LLP-035-000019998 | to | LLP-035-000020003 |
| LLP-035-000020007 | to | LLP-035-000020008 |
| LLP-035-000020019 | to | LLP-035-000020024 |
| LLP-035-000020031 | to | LLP-035-000020037 |
| LLP-035-000020039 | to | LLP-035-000020042 |
| LLP-035-000020044 | to | LLP-035-000020059 |
| LLP-035-000020061 | to | LLP-035-000020063 |
| LLP-035-000020065 | to | LLP-035-000020065 |
| LLP-035-000020068 | to | LLP-035-000020070 |
| LLP-035-000020072 | to | LLP-035-000020072 |
| LLP-035-000020077 | to | LLP-035-000020077 |
| LLP-035-000020080 | to | LLP-035-000020080 |
| LLP-035-000020083 | to | LLP-035-000020084 |
| LLP-035-000020086 | to | LLP-035-000020091 |
| LLP-035-000020093 | to | LLP-035-000020093 |
| LLP-035-000020097 | to | LLP-035-000020098 |
| LLP-035-000020100 | to | LLP-035-000020117 |
| LLP-035-000020122 | to | LLP-035-000020123 |
| LLP-035-000020128 | to | LLP-035-000020128 |
| LLP-035-000020130 | to | LLP-035-000020130 |
| LLP-035-000020138 | to | LLP-035-000020138 |
| LLP-035-000020147 | to | LLP-035-000020154 |
| LLP-035-000020158 | to | LLP-035-000020159 |
| LLP-035-000020164 | to | LLP-035-000020164 |
| LLP-035-000020167 | to | LLP-035-000020175 |
| LLP-035-000020177 | to | LLP-035-000020178 |
| LLP-035-000020191 | to | LLP-035-000020191 |
| LLP-035-000020193 | to | LLP-035-000020193 |
| LLP-035-000020197 | to | LLP-035-000020197 |
| LLP-035-000020209 | to | LLP-035-000020211 |
| LLP-035-000020213 | to | LLP-035-000020213 |
| LLP-035-000020215 | to | LLP-035-000020223 |
| LLP-035-000020227 | to | LLP-035-000020227 |
| LLP-035-000020229 | to | LLP-035-000020229 |
| LLP-035-000020232 | to | LLP-035-000020236 |
| LLP-035-000020239 | to | LLP-035-000020243 |
| LLP-035-000020245 | to | LLP-035-000020245 |
| LLP-035-000020247 | to | LLP-035-000020256 |
| LLP-035-000020258 | to | LLP-035-000020261 |
| LLP-035-000020263 | to | LLP-035-000020266 |
| LLP-035-000020270 | to | LLP-035-000020270 |
| LLP-035-000020272 | to | LLP-035-000020273 |

| | | |
|---|---|---|
| LLP-035-000020276 | to | LLP-035-000020278 |
| LLP-035-000020282 | to | LLP-035-000020283 |
| LLP-035-000020285 | to | LLP-035-000020285 |
| LLP-035-000020304 | to | LLP-035-000020304 |
| LLP-035-000020309 | to | LLP-035-000020309 |
| LLP-035-000020312 | to | LLP-035-000020312 |
| LLP-035-000020318 | to | LLP-035-000020319 |
| LLP-035-000020321 | to | LLP-035-000020322 |
| LLP-035-000020326 | to | LLP-035-000020332 |
| LLP-035-000020334 | to | LLP-035-000020335 |
| LLP-035-000020337 | to | LLP-035-000020337 |
| LLP-035-000020339 | to | LLP-035-000020339 |
| LLP-035-000020341 | to | LLP-035-000020342 |
| LLP-035-000020344 | to | LLP-035-000020344 |
| LLP-035-000020348 | to | LLP-035-000020362 |
| LLP-035-000020364 | to | LLP-035-000020368 |
| LLP-035-000020370 | to | LLP-035-000020370 |
| LLP-035-000020377 | to | LLP-035-000020393 |
| LLP-035-000020395 | to | LLP-035-000020402 |
| LLP-035-000020404 | to | LLP-035-000020407 |
| LLP-035-000020411 | to | LLP-035-000020412 |
| LLP-035-000020416 | to | LLP-035-000020416 |
| LLP-035-000020418 | to | LLP-035-000020422 |
| LLP-035-000020425 | to | LLP-035-000020430 |
| LLP-035-000020435 | to | LLP-035-000020435 |
| LLP-035-000020439 | to | LLP-035-000020439 |
| LLP-035-000020441 | to | LLP-035-000020441 |
| LLP-035-000020443 | to | LLP-035-000020443 |
| LLP-035-000020446 | to | LLP-035-000020446 |
| LLP-035-000020449 | to | LLP-035-000020463 |
| LLP-035-000020465 | to | LLP-035-000020480 |
| LLP-035-000020484 | to | LLP-035-000020488 |
| LLP-035-000020493 | to | LLP-035-000020493 |
| LLP-035-000020501 | to | LLP-035-000020503 |
| LLP-035-000020509 | to | LLP-035-000020509 |
| LLP-035-000020512 | to | LLP-035-000020512 |
| LLP-035-000020515 | to | LLP-035-000020524 |
| LLP-035-000020526 | to | LLP-035-000020529 |
| LLP-035-000020531 | to | LLP-035-000020537 |
| LLP-035-000020542 | to | LLP-035-000020543 |
| LLP-035-000020549 | to | LLP-035-000020549 |
| LLP-035-000020555 | to | LLP-035-000020555 |
| LLP-035-000020557 | to | LLP-035-000020559 |
| LLP-035-000020562 | to | LLP-035-000020586 |

| | | |
|---|---|---|
| LLP-035-000020588 | to | LLP-035-000020593 |
| LLP-035-000020599 | to | LLP-035-000020599 |
| LLP-035-000020601 | to | LLP-035-000020602 |
| LLP-035-000020604 | to | LLP-035-000020637 |
| LLP-035-000020642 | to | LLP-035-000020642 |
| LLP-035-000020647 | to | LLP-035-000020647 |
| LLP-035-000020649 | to | LLP-035-000020649 |
| LLP-035-000020652 | to | LLP-035-000020654 |
| LLP-035-000020657 | to | LLP-035-000020657 |
| LLP-035-000020666 | to | LLP-035-000020667 |
| LLP-035-000020671 | to | LLP-035-000020671 |
| LLP-035-000020698 | to | LLP-035-000020698 |
| LLP-035-000020700 | to | LLP-035-000020710 |
| LLP-035-000020712 | to | LLP-035-000020715 |
| LLP-035-000020717 | to | LLP-035-000020719 |
| LLP-035-000020722 | to | LLP-035-000020724 |
| LLP-035-000020726 | to | LLP-035-000020732 |
| LLP-035-000020734 | to | LLP-035-000020737 |
| LLP-035-000020739 | to | LLP-035-000020739 |
| LLP-035-000020741 | to | LLP-035-000020742 |
| LLP-035-000020744 | to | LLP-035-000020746 |
| LLP-035-000020748 | to | LLP-035-000020752 |
| LLP-035-000020762 | to | LLP-035-000020778 |
| LLP-035-000020781 | to | LLP-035-000020781 |
| LLP-035-000020793 | to | LLP-035-000020794 |
| LLP-035-000020797 | to | LLP-035-000020797 |
| LLP-035-000020800 | to | LLP-035-000020802 |
| LLP-035-000020805 | to | LLP-035-000020807 |
| LLP-035-000020814 | to | LLP-035-000020836 |
| LLP-035-000020838 | to | LLP-035-000020838 |
| LLP-035-000020844 | to | LLP-035-000020859 |
| LLP-035-000020863 | to | LLP-035-000020863 |
| LLP-035-000020867 | to | LLP-035-000020875 |
| LLP-035-000020877 | to | LLP-035-000020877 |
| LLP-035-000020879 | to | LLP-035-000020880 |
| LLP-035-000020883 | to | LLP-035-000020885 |
| LLP-035-000020887 | to | LLP-035-000020893 |
| LLP-035-000020895 | to | LLP-035-000020901 |
| LLP-035-000020915 | to | LLP-035-000020915 |
| LLP-035-000020917 | to | LLP-035-000020917 |
| LLP-035-000020919 | to | LLP-035-000020919 |
| LLP-035-000020925 | to | LLP-035-000020925 |
| LLP-035-000020928 | to | LLP-035-000020928 |
| LLP-035-000020930 | to | LLP-035-000020930 |

| | | |
|---|---|---|
| LLP-035-000020936 | to | LLP-035-000020936 |
| LLP-035-000020942 | to | LLP-035-000020943 |
| LLP-035-000020953 | to | LLP-035-000020970 |
| LLP-035-000020977 | to | LLP-035-000020978 |
| LLP-035-000020980 | to | LLP-035-000020980 |
| LLP-035-000020982 | to | LLP-035-000020982 |
| LLP-035-000020985 | to | LLP-035-000020985 |
| LLP-035-000020989 | to | LLP-035-000020990 |
| LLP-035-000020995 | to | LLP-035-000021002 |
| LLP-035-000021007 | to | LLP-035-000021007 |
| LLP-035-000021014 | to | LLP-035-000021014 |
| LLP-035-000021016 | to | LLP-035-000021016 |
| LLP-035-000021025 | to | LLP-035-000021025 |
| LLP-035-000021027 | to | LLP-035-000021028 |
| LLP-035-000021031 | to | LLP-035-000021038 |
| LLP-035-000021040 | to | LLP-035-000021051 |
| LLP-035-000021056 | to | LLP-035-000021058 |
| LLP-035-000021061 | to | LLP-035-000021064 |
| LLP-035-000021074 | to | LLP-035-000021074 |
| LLP-035-000021080 | to | LLP-035-000021103 |
| LLP-035-000021105 | to | LLP-035-000021106 |
| LLP-035-000021108 | to | LLP-035-000021115 |
| LLP-035-000021117 | to | LLP-035-000021119 |
| LLP-035-000021123 | to | LLP-035-000021126 |
| LLP-035-000021128 | to | LLP-035-000021132 |
| LLP-035-000021134 | to | LLP-035-000021134 |
| LLP-035-000021136 | to | LLP-035-000021138 |
| LLP-035-000021140 | to | LLP-035-000021144 |
| LLP-035-000021147 | to | LLP-035-000021147 |
| LLP-035-000021154 | to | LLP-035-000021178 |
| LLP-035-000021180 | to | LLP-035-000021181 |
| LLP-035-000021184 | to | LLP-035-000021189 |
| LLP-035-000021193 | to | LLP-035-000021195 |
| LLP-035-000021202 | to | LLP-035-000021202 |
| LLP-035-000021204 | to | LLP-035-000021204 |
| LLP-035-000021206 | to | LLP-035-000021206 |
| LLP-035-000021208 | to | LLP-035-000021208 |
| LLP-035-000021211 | to | LLP-035-000021211 |
| LLP-035-000021213 | to | LLP-035-000021214 |
| LLP-035-000021218 | to | LLP-035-000021218 |
| LLP-035-000021220 | to | LLP-035-000021220 |
| LLP-035-000021222 | to | LLP-035-000021288 |
| LLP-035-000021290 | to | LLP-035-000021293 |
| LLP-035-000021303 | to | LLP-035-000021303 |

| | | |
|---|---|---|
| LLP-035-000021305 | to | LLP-035-000021305 |
| LLP-035-000021308 | to | LLP-035-000021308 |
| LLP-035-000021310 | to | LLP-035-000021310 |
| LLP-035-000021319 | to | LLP-035-000021321 |
| LLP-035-000021325 | to | LLP-035-000021359 |
| LLP-035-000021375 | to | LLP-035-000021377 |
| LLP-035-000021379 | to | LLP-035-000021400 |
| LLP-035-000021405 | to | LLP-035-000021405 |
| LLP-035-000021410 | to | LLP-035-000021413 |
| LLP-035-000021416 | to | LLP-035-000021416 |
| LLP-035-000021418 | to | LLP-035-000021425 |
| LLP-035-000021428 | to | LLP-035-000021434 |
| LLP-035-000021441 | to | LLP-035-000021443 |
| LLP-035-000021452 | to | LLP-035-000021462 |
| LLP-035-000021464 | to | LLP-035-000021464 |
| LLP-035-000021466 | to | LLP-035-000021466 |
| LLP-035-000021471 | to | LLP-035-000021471 |
| LLP-035-000021473 | to | LLP-035-000021479 |
| LLP-035-000021481 | to | LLP-035-000021491 |
| LLP-035-000021498 | to | LLP-035-000021498 |
| LLP-035-000021502 | to | LLP-035-000021505 |
| LLP-035-000021509 | to | LLP-035-000021512 |
| LLP-035-000021514 | to | LLP-035-000021520 |
| LLP-035-000021523 | to | LLP-035-000021526 |
| LLP-035-000021528 | to | LLP-035-000021534 |
| LLP-035-000021540 | to | LLP-035-000021542 |
| LLP-035-000021544 | to | LLP-035-000021544 |
| LLP-035-000021546 | to | LLP-035-000021549 |
| LLP-035-000021551 | to | LLP-035-000021551 |
| LLP-035-000021576 | to | LLP-035-000021577 |
| LLP-035-000021580 | to | LLP-035-000021583 |
| LLP-035-000021586 | to | LLP-035-000021588 |
| LLP-035-000021594 | to | LLP-035-000021595 |
| LLP-035-000021608 | to | LLP-035-000021615 |
| LLP-035-000021620 | to | LLP-035-000021621 |
| LLP-035-000021623 | to | LLP-035-000021624 |
| LLP-035-000021627 | to | LLP-035-000021632 |
| LLP-035-000021636 | to | LLP-035-000021637 |
| LLP-035-000021643 | to | LLP-035-000021647 |
| LLP-035-000021656 | to | LLP-035-000021659 |
| LLP-035-000021661 | to | LLP-035-000021661 |
| LLP-035-000021666 | to | LLP-035-000021666 |
| LLP-035-000021668 | to | LLP-035-000021668 |
| LLP-035-000021670 | to | LLP-035-000021672 |

| | | |
|---|---|---|
| LLP-035-000021681 | to | LLP-035-000021682 |
| LLP-035-000021687 | to | LLP-035-000021688 |
| LLP-035-000021690 | to | LLP-035-000021713 |
| LLP-035-000021717 | to | LLP-035-000021726 |
| LLP-035-000021729 | to | LLP-035-000021730 |
| LLP-035-000021733 | to | LLP-035-000021746 |
| LLP-035-000021748 | to | LLP-035-000021750 |
| LLP-035-000021752 | to | LLP-035-000021759 |
| LLP-035-000021761 | to | LLP-035-000021775 |
| LLP-035-000021777 | to | LLP-035-000021778 |
| LLP-035-000021780 | to | LLP-035-000021780 |
| LLP-035-000021783 | to | LLP-035-000021788 |
| LLP-035-000021790 | to | LLP-035-000021790 |
| LLP-035-000021794 | to | LLP-035-000021817 |
| LLP-035-000021819 | to | LLP-035-000021856 |
| LLP-035-000021860 | to | LLP-035-000021862 |
| LLP-035-000021864 | to | LLP-035-000021868 |
| LLP-035-000021871 | to | LLP-035-000021879 |
| LLP-035-000021881 | to | LLP-035-000021888 |
| LLP-035-000021892 | to | LLP-035-000021892 |
| LLP-035-000021902 | to | LLP-035-000021905 |
| LLP-035-000021907 | to | LLP-035-000021909 |
| LLP-035-000021911 | to | LLP-035-000021914 |
| LLP-035-000021941 | to | LLP-035-000021942 |
| LLP-035-000021950 | to | LLP-035-000021950 |
| LLP-035-000021953 | to | LLP-035-000021953 |
| LLP-035-000021957 | to | LLP-035-000021959 |
| LLP-035-000021961 | to | LLP-035-000021961 |
| LLP-035-000021963 | to | LLP-035-000021969 |
| LLP-035-000021971 | to | LLP-035-000021974 |
| LLP-035-000021976 | to | LLP-035-000021978 |
| LLP-035-000021981 | to | LLP-035-000021984 |
| LLP-035-000021986 | to | LLP-035-000021988 |
| LLP-035-000021990 | to | LLP-035-000021994 |
| LLP-035-000021998 | to | LLP-035-000021998 |
| LLP-035-000022000 | to | LLP-035-000022001 |
| LLP-035-000022003 | to | LLP-035-000022006 |
| LLP-035-000022008 | to | LLP-035-000022013 |
| LLP-035-000022015 | to | LLP-035-000022015 |
| LLP-035-000022017 | to | LLP-035-000022047 |
| LLP-035-000022050 | to | LLP-035-000022051 |
| LLP-035-000022053 | to | LLP-035-000022054 |
| LLP-035-000022058 | to | LLP-035-000022059 |
| LLP-035-000022063 | to | LLP-035-000022063 |

| | | |
|---|---|---|
| LLP-035-000022065 | to | LLP-035-000022065 |
| LLP-035-000022074 | to | LLP-035-000022077 |
| LLP-035-000022079 | to | LLP-035-000022085 |
| LLP-035-000022088 | to | LLP-035-000022088 |
| LLP-035-000022094 | to | LLP-035-000022094 |
| LLP-035-000022096 | to | LLP-035-000022097 |
| LLP-035-000022108 | to | LLP-035-000022110 |
| LLP-035-000022112 | to | LLP-035-000022115 |
| LLP-035-000022117 | to | LLP-035-000022119 |
| LLP-035-000022122 | to | LLP-035-000022126 |
| LLP-035-000022131 | to | LLP-035-000022132 |
| LLP-035-000022136 | to | LLP-035-000022141 |
| LLP-035-000022143 | to | LLP-035-000022147 |
| LLP-035-000022149 | to | LLP-035-000022153 |
| LLP-035-000022157 | to | LLP-035-000022157 |
| LLP-035-000022159 | to | LLP-035-000022159 |
| LLP-035-000022167 | to | LLP-035-000022167 |
| LLP-035-000022169 | to | LLP-035-000022169 |
| LLP-035-000022185 | to | LLP-035-000022186 |
| LLP-035-000022189 | to | LLP-035-000022189 |
| LLP-035-000022207 | to | LLP-035-000022207 |
| LLP-035-000022209 | to | LLP-035-000022209 |
| LLP-035-000022211 | to | LLP-035-000022211 |
| LLP-035-000022219 | to | LLP-035-000022219 |
| LLP-035-000022224 | to | LLP-035-000022225 |
| LLP-035-000022227 | to | LLP-035-000022228 |
| LLP-035-000022230 | to | LLP-035-000022233 |
| LLP-035-000022235 | to | LLP-035-000022254 |
| LLP-035-000022256 | to | LLP-035-000022258 |
| LLP-035-000022264 | to | LLP-035-000022264 |
| LLP-035-000022267 | to | LLP-035-000022269 |
| LLP-035-000022274 | to | LLP-035-000022276 |
| LLP-035-000022279 | to | LLP-035-000022280 |
| LLP-035-000022285 | to | LLP-035-000022289 |
| LLP-035-000022291 | to | LLP-035-000022294 |
| LLP-035-000022296 | to | LLP-035-000022296 |
| LLP-035-000022299 | to | LLP-035-000022299 |
| LLP-035-000022301 | to | LLP-035-000022301 |
| LLP-035-000022303 | to | LLP-035-000022303 |
| LLP-035-000022305 | to | LLP-035-000022305 |
| LLP-035-000022307 | to | LLP-035-000022315 |
| LLP-035-000022318 | to | LLP-035-000022328 |
| LLP-035-000022330 | to | LLP-035-000022330 |
| LLP-035-000022338 | to | LLP-035-000022338 |

| | | |
|---|---|---|
| LLP-035-000022344 | to | LLP-035-000022351 |
| LLP-035-000022356 | to | LLP-035-000022356 |
| LLP-035-000022360 | to | LLP-035-000022360 |
| LLP-035-000022362 | to | LLP-035-000022391 |
| LLP-035-000022399 | to | LLP-035-000022405 |
| LLP-035-000022407 | to | LLP-035-000022408 |
| LLP-035-000022411 | to | LLP-035-000022419 |
| LLP-035-000022421 | to | LLP-035-000022421 |
| LLP-035-000022432 | to | LLP-035-000022432 |
| LLP-035-000022434 | to | LLP-035-000022440 |
| LLP-035-000022442 | to | LLP-035-000022443 |
| LLP-035-000022445 | to | LLP-035-000022455 |
| LLP-035-000022457 | to | LLP-035-000022458 |
| LLP-035-000022460 | to | LLP-035-000022462 |
| LLP-035-000022465 | to | LLP-035-000022467 |
| LLP-035-000022469 | to | LLP-035-000022471 |
| LLP-035-000022473 | to | LLP-035-000022478 |
| LLP-035-000022486 | to | LLP-035-000022489 |
| LLP-035-000022491 | to | LLP-035-000022492 |
| LLP-035-000022499 | to | LLP-035-000022500 |
| LLP-035-000022503 | to | LLP-035-000022508 |
| LLP-035-000022511 | to | LLP-035-000022511 |
| LLP-035-000022516 | to | LLP-035-000022527 |
| LLP-035-000022533 | to | LLP-035-000022533 |
| LLP-035-000022537 | to | LLP-035-000022547 |
| LLP-035-000022553 | to | LLP-035-000022556 |
| LLP-035-000022564 | to | LLP-035-000022566 |
| LLP-035-000022568 | to | LLP-035-000022568 |
| LLP-035-000022575 | to | LLP-035-000022575 |
| LLP-035-000022577 | to | LLP-035-000022578 |
| LLP-035-000022581 | to | LLP-035-000022585 |
| LLP-035-000022592 | to | LLP-035-000022592 |
| LLP-035-000022594 | to | LLP-035-000022595 |
| LLP-035-000022597 | to | LLP-035-000022599 |
| LLP-035-000022602 | to | LLP-035-000022603 |
| LLP-035-000022605 | to | LLP-035-000022605 |
| LLP-035-000022607 | to | LLP-035-000022609 |
| LLP-035-000022611 | to | LLP-035-000022611 |
| LLP-035-000022613 | to | LLP-035-000022618 |
| LLP-035-000022623 | to | LLP-035-000022628 |
| LLP-035-000022630 | to | LLP-035-000022633 |
| LLP-035-000022637 | to | LLP-035-000022643 |
| LLP-035-000022646 | to | LLP-035-000022646 |
| LLP-035-000022648 | to | LLP-035-000022648 |

| | | |
|---|---|---|
| LLP-035-000022652 | to | LLP-035-000022664 |
| LLP-035-000022666 | to | LLP-035-000022670 |
| LLP-035-000022679 | to | LLP-035-000022681 |
| LLP-035-000022683 | to | LLP-035-000022683 |
| LLP-035-000022686 | to | LLP-035-000022696 |
| LLP-035-000022698 | to | LLP-035-000022699 |
| LLP-035-000022701 | to | LLP-035-000022701 |
| LLP-035-000022703 | to | LLP-035-000022703 |
| LLP-035-000022705 | to | LLP-035-000022708 |
| LLP-035-000022715 | to | LLP-035-000022723 |
| LLP-035-000022725 | to | LLP-035-000022726 |
| LLP-035-000022728 | to | LLP-035-000022730 |
| LLP-035-000022732 | to | LLP-035-000022741 |
| LLP-035-000022744 | to | LLP-035-000022747 |
| LLP-035-000022749 | to | LLP-035-000022749 |
| LLP-035-000022752 | to | LLP-035-000022754 |
| LLP-035-000022757 | to | LLP-035-000022761 |
| LLP-035-000022765 | to | LLP-035-000022767 |
| LLP-035-000022769 | to | LLP-035-000022772 |
| LLP-035-000022778 | to | LLP-035-000022778 |
| LLP-035-000022780 | to | LLP-035-000022782 |
| LLP-035-000022784 | to | LLP-035-000022788 |
| LLP-035-000022790 | to | LLP-035-000022799 |
| LLP-035-000022801 | to | LLP-035-000022802 |
| LLP-035-000022804 | to | LLP-035-000022807 |
| LLP-035-000022809 | to | LLP-035-000022810 |
| LLP-035-000022812 | to | LLP-035-000022813 |
| LLP-035-000022817 | to | LLP-035-000022818 |
| LLP-035-000022820 | to | LLP-035-000022820 |
| LLP-035-000022827 | to | LLP-035-000022833 |
| LLP-035-000022835 | to | LLP-035-000022841 |
| LLP-035-000022846 | to | LLP-035-000022850 |
| LLP-035-000022855 | to | LLP-035-000022859 |
| LLP-035-000022861 | to | LLP-035-000022861 |
| LLP-035-000022863 | to | LLP-035-000022863 |
| LLP-035-000022865 | to | LLP-035-000022871 |
| LLP-035-000022874 | to | LLP-035-000022878 |
| LLP-035-000022880 | to | LLP-035-000022880 |
| LLP-035-000022884 | to | LLP-035-000022887 |
| LLP-035-000022892 | to | LLP-035-000022894 |
| LLP-035-000022898 | to | LLP-035-000022908 |
| LLP-035-000022910 | to | LLP-035-000022910 |
| LLP-035-000022912 | to | LLP-035-000022912 |
| LLP-035-000022914 | to | LLP-035-000022915 |

| | | |
|---|---|---|
| LLP-035-000022929 | to | LLP-035-000022931 |
| LLP-035-000022938 | to | LLP-035-000022938 |
| LLP-035-000022940 | to | LLP-035-000022949 |
| LLP-035-000022955 | to | LLP-035-000022955 |
| LLP-035-000022960 | to | LLP-035-000022961 |
| LLP-035-000022965 | to | LLP-035-000022965 |
| LLP-035-000022967 | to | LLP-035-000022967 |
| LLP-035-000022969 | to | LLP-035-000022972 |
| LLP-035-000022974 | to | LLP-035-000022977 |
| LLP-035-000022979 | to | LLP-035-000022979 |
| LLP-035-000022983 | to | LLP-035-000022990 |
| LLP-035-000022996 | to | LLP-035-000022996 |
| LLP-035-000022999 | to | LLP-035-000023001 |
| LLP-035-000023003 | to | LLP-035-000023003 |
| LLP-035-000023005 | to | LLP-035-000023005 |
| LLP-035-000023010 | to | LLP-035-000023020 |
| LLP-035-000023027 | to | LLP-035-000023045 |
| LLP-035-000023049 | to | LLP-035-000023050 |
| LLP-035-000023056 | to | LLP-035-000023059 |
| LLP-035-000023061 | to | LLP-035-000023074 |
| LLP-035-000023076 | to | LLP-035-000023076 |
| LLP-035-000023079 | to | LLP-035-000023085 |
| LLP-035-000023087 | to | LLP-035-000023087 |
| LLP-035-000023089 | to | LLP-035-000023089 |
| LLP-035-000023093 | to | LLP-035-000023098 |
| LLP-035-000023100 | to | LLP-035-000023102 |
| LLP-035-000023104 | to | LLP-035-000023105 |
| LLP-035-000023108 | to | LLP-035-000023108 |
| LLP-035-000023110 | to | LLP-035-000023113 |
| LLP-035-000023123 | to | LLP-035-000023123 |
| LLP-035-000023125 | to | LLP-035-000023129 |
| LLP-035-000023133 | to | LLP-035-000023133 |
| LLP-035-000023135 | to | LLP-035-000023135 |
| LLP-035-000023139 | to | LLP-035-000023140 |
| LLP-035-000023152 | to | LLP-035-000023154 |
| LLP-035-000023156 | to | LLP-035-000023166 |
| LLP-035-000023168 | to | LLP-035-000023178 |
| LLP-035-000023180 | to | LLP-035-000023180 |
| LLP-035-000023184 | to | LLP-035-000023186 |
| LLP-035-000023188 | to | LLP-035-000023188 |
| LLP-035-000023190 | to | LLP-035-000023190 |
| LLP-035-000023193 | to | LLP-035-000023193 |
| LLP-035-000023196 | to | LLP-035-000023200 |
| LLP-035-000023204 | to | LLP-035-000023204 |

| | | |
|---|---|---|
| LLP-035-000023211 | to | LLP-035-000023213 |
| LLP-035-000023215 | to | LLP-035-000023215 |
| LLP-035-000023217 | to | LLP-035-000023222 |
| LLP-035-000023228 | to | LLP-035-000023228 |
| LLP-035-000023235 | to | LLP-035-000023240 |
| LLP-035-000023242 | to | LLP-035-000023242 |
| LLP-035-000023244 | to | LLP-035-000023245 |
| LLP-035-000023247 | to | LLP-035-000023249 |
| LLP-035-000023256 | to | LLP-035-000023261 |
| LLP-035-000023263 | to | LLP-035-000023263 |
| LLP-035-000023265 | to | LLP-035-000023272 |
| LLP-035-000023274 | to | LLP-035-000023277 |
| LLP-035-000023283 | to | LLP-035-000023285 |
| LLP-035-000023287 | to | LLP-035-000023300 |
| LLP-035-000023302 | to | LLP-035-000023303 |
| LLP-035-000023305 | to | LLP-035-000023307 |
| LLP-035-000023311 | to | LLP-035-000023311 |
| LLP-035-000023319 | to | LLP-035-000023319 |
| LLP-035-000023334 | to | LLP-035-000023335 |
| LLP-035-000023337 | to | LLP-035-000023337 |
| LLP-035-000023340 | to | LLP-035-000023340 |
| LLP-035-000023343 | to | LLP-035-000023349 |
| LLP-035-000023353 | to | LLP-035-000023354 |
| LLP-035-000023357 | to | LLP-035-000023361 |
| LLP-035-000023365 | to | LLP-035-000023365 |
| LLP-035-000023367 | to | LLP-035-000023368 |
| LLP-035-000023370 | to | LLP-035-000023377 |
| LLP-035-000023379 | to | LLP-035-000023380 |
| LLP-035-000023390 | to | LLP-035-000023390 |
| LLP-035-000023394 | to | LLP-035-000023396 |
| LLP-035-000023400 | to | LLP-035-000023400 |
| LLP-035-000023402 | to | LLP-035-000023403 |
| LLP-035-000023405 | to | LLP-035-000023411 |
| LLP-035-000023413 | to | LLP-035-000023413 |
| LLP-035-000023416 | to | LLP-035-000023416 |
| LLP-035-000023419 | to | LLP-035-000023426 |
| LLP-035-000023430 | to | LLP-035-000023433 |
| LLP-035-000023435 | to | LLP-035-000023439 |
| LLP-035-000023442 | to | LLP-035-000023444 |
| LLP-035-000023446 | to | LLP-035-000023446 |
| LLP-035-000023448 | to | LLP-035-000023452 |
| LLP-035-000023456 | to | LLP-035-000023456 |
| LLP-035-000023459 | to | LLP-035-000023461 |
| LLP-035-000023463 | to | LLP-035-000023463 |

| | | |
|---|---|---|
| LLP-035-000023465 | to | LLP-035-000023466 |
| LLP-035-000023468 | to | LLP-035-000023470 |
| LLP-035-000023472 | to | LLP-035-000023472 |
| LLP-035-000023474 | to | LLP-035-000023476 |
| LLP-035-000023478 | to | LLP-035-000023481 |
| LLP-035-000023483 | to | LLP-035-000023484 |
| LLP-035-000023488 | to | LLP-035-000023494 |
| LLP-035-000023496 | to | LLP-035-000023504 |
| LLP-035-000023506 | to | LLP-035-000023506 |
| LLP-035-000023508 | to | LLP-035-000023510 |
| LLP-035-000023512 | to | LLP-035-000023512 |
| LLP-035-000023514 | to | LLP-035-000023524 |
| LLP-035-000023526 | to | LLP-035-000023528 |
| LLP-035-000023530 | to | LLP-035-000023531 |
| LLP-035-000023533 | to | LLP-035-000023545 |
| LLP-035-000023547 | to | LLP-035-000023547 |
| LLP-035-000023549 | to | LLP-035-000023565 |
| LLP-035-000023567 | to | LLP-035-000023586 |
| LLP-035-000023588 | to | LLP-035-000023592 |
| LLP-035-000023594 | to | LLP-035-000023616 |
| LLP-035-000023618 | to | LLP-035-000023618 |
| LLP-035-000023620 | to | LLP-035-000023628 |
| LLP-035-000023631 | to | LLP-035-000023635 |
| LLP-035-000023638 | to | LLP-035-000023640 |
| LLP-035-000023653 | to | LLP-035-000023653 |
| LLP-035-000023655 | to | LLP-035-000023659 |
| LLP-035-000023663 | to | LLP-035-000023664 |
| LLP-035-000023666 | to | LLP-035-000023667 |
| LLP-035-000023676 | to | LLP-035-000023677 |
| LLP-035-000023680 | to | LLP-035-000023684 |
| LLP-035-000023690 | to | LLP-035-000023690 |
| LLP-035-000023692 | to | LLP-035-000023693 |
| LLP-035-000023695 | to | LLP-035-000023695 |
| LLP-035-000023697 | to | LLP-035-000023709 |
| LLP-035-000023711 | to | LLP-035-000023717 |
| LLP-035-000023720 | to | LLP-035-000023721 |
| LLP-035-000023723 | to | LLP-035-000023729 |
| LLP-035-000023731 | to | LLP-035-000023732 |
| LLP-035-000023734 | to | LLP-035-000023735 |
| LLP-035-000023754 | to | LLP-035-000023760 |
| LLP-035-000023763 | to | LLP-035-000023763 |
| LLP-035-000023766 | to | LLP-035-000023766 |
| LLP-035-000023768 | to | LLP-035-000023768 |
| LLP-035-000023770 | to | LLP-035-000023770 |

| | | |
|---|---|---|
| LLP-035-000023774 | to | LLP-035-000023781 |
| LLP-035-000023784 | to | LLP-035-000023785 |
| LLP-035-000023787 | to | LLP-035-000023787 |
| LLP-035-000023789 | to | LLP-035-000023790 |
| LLP-035-000023792 | to | LLP-035-000023792 |
| LLP-035-000023794 | to | LLP-035-000023795 |
| LLP-035-000023799 | to | LLP-035-000023805 |
| LLP-035-000023807 | to | LLP-035-000023810 |
| LLP-035-000023812 | to | LLP-035-000023815 |
| LLP-035-000023827 | to | LLP-035-000023831 |
| LLP-035-000023834 | to | LLP-035-000023834 |
| LLP-035-000023836 | to | LLP-035-000023838 |
| LLP-035-000023840 | to | LLP-035-000023840 |
| LLP-035-000023843 | to | LLP-035-000023847 |
| LLP-035-000023861 | to | LLP-035-000023866 |
| LLP-035-000023868 | to | LLP-035-000023869 |
| LLP-035-000023873 | to | LLP-035-000023873 |
| LLP-035-000023877 | to | LLP-035-000023877 |
| LLP-035-000023883 | to | LLP-035-000023887 |
| LLP-035-000023889 | to | LLP-035-000023904 |
| LLP-035-000023908 | to | LLP-035-000023912 |
| LLP-035-000023914 | to | LLP-035-000023921 |
| LLP-035-000023928 | to | LLP-035-000023930 |
| LLP-035-000023933 | to | LLP-035-000023934 |
| LLP-035-000023936 | to | LLP-035-000023936 |
| LLP-035-000023938 | to | LLP-035-000023957 |
| LLP-035-000023968 | to | LLP-035-000023996 |
| LLP-035-000023998 | to | LLP-035-000023999 |
| LLP-035-000024006 | to | LLP-035-000024007 |
| LLP-035-000024009 | to | LLP-035-000024009 |
| LLP-035-000024011 | to | LLP-035-000024013 |
| LLP-035-000024015 | to | LLP-035-000024016 |
| LLP-035-000024019 | to | LLP-035-000024028 |
| LLP-035-000024047 | to | LLP-035-000024048 |
| LLP-035-000024052 | to | LLP-035-000024052 |
| LLP-035-000024054 | to | LLP-035-000024054 |
| LLP-035-000024057 | to | LLP-035-000024072 |
| LLP-035-000024086 | to | LLP-035-000024089 |
| LLP-035-000024091 | to | LLP-035-000024091 |
| LLP-035-000024093 | to | LLP-035-000024097 |
| LLP-035-000024101 | to | LLP-035-000024101 |
| LLP-035-000024103 | to | LLP-035-000024103 |
| LLP-035-000024113 | to | LLP-035-000024113 |
| LLP-035-000024117 | to | LLP-035-000024126 |

| | | |
|---|---|---|
| LLP-035-000024128 | to | LLP-035-000024128 |
| LLP-035-000024136 | to | LLP-035-000024137 |
| LLP-035-000024139 | to | LLP-035-000024139 |
| LLP-035-000024141 | to | LLP-035-000024146 |
| LLP-035-000024149 | to | LLP-035-000024155 |
| LLP-035-000024157 | to | LLP-035-000024159 |
| LLP-035-000024161 | to | LLP-035-000024161 |
| LLP-035-000024163 | to | LLP-035-000024164 |
| LLP-035-000024168 | to | LLP-035-000024168 |
| LLP-035-000024171 | to | LLP-035-000024178 |
| LLP-035-000024180 | to | LLP-035-000024184 |
| LLP-035-000024186 | to | LLP-035-000024193 |
| LLP-035-000024196 | to | LLP-035-000024196 |
| LLP-035-000024198 | to | LLP-035-000024199 |
| LLP-035-000024214 | to | LLP-035-000024214 |
| LLP-035-000024216 | to | LLP-035-000024219 |
| LLP-035-000024223 | to | LLP-035-000024223 |
| LLP-035-000024225 | to | LLP-035-000024225 |
| LLP-035-000024228 | to | LLP-035-000024262 |
| LLP-035-000024268 | to | LLP-035-000024276 |
| LLP-035-000024281 | to | LLP-035-000024281 |
| LLP-035-000024289 | to | LLP-035-000024289 |
| LLP-035-000024291 | to | LLP-035-000024295 |
| LLP-035-000024298 | to | LLP-035-000024304 |
| LLP-035-000024322 | to | LLP-035-000024322 |
| LLP-035-000024325 | to | LLP-035-000024325 |
| LLP-035-000024330 | to | LLP-035-000024331 |
| LLP-035-000024333 | to | LLP-035-000024337 |
| LLP-035-000024339 | to | LLP-035-000024340 |
| LLP-035-000024342 | to | LLP-035-000024348 |
| LLP-035-000024350 | to | LLP-035-000024353 |
| LLP-035-000024357 | to | LLP-035-000024377 |
| LLP-035-000024381 | to | LLP-035-000024381 |
| LLP-035-000024384 | to | LLP-035-000024384 |
| LLP-035-000024386 | to | LLP-035-000024386 |
| LLP-035-000024390 | to | LLP-035-000024390 |
| LLP-035-000024396 | to | LLP-035-000024398 |
| LLP-035-000024400 | to | LLP-035-000024400 |
| LLP-035-000024403 | to | LLP-035-000024403 |
| LLP-035-000024405 | to | LLP-035-000024409 |
| LLP-035-000024413 | to | LLP-035-000024419 |
| LLP-035-000024422 | to | LLP-035-000024422 |
| LLP-035-000024424 | to | LLP-035-000024425 |
| LLP-035-000024428 | to | LLP-035-000024428 |

| | | |
|---|---|---|
| LLP-035-000024437 | to | LLP-035-000024440 |
| LLP-035-000024443 | to | LLP-035-000024443 |
| LLP-035-000024446 | to | LLP-035-000024446 |
| LLP-035-000024450 | to | LLP-035-000024453 |
| LLP-035-000024455 | to | LLP-035-000024457 |
| LLP-035-000024459 | to | LLP-035-000024470 |
| LLP-035-000024473 | to | LLP-035-000024478 |
| LLP-035-000024480 | to | LLP-035-000024483 |
| LLP-035-000024485 | to | LLP-035-000024513 |
| LLP-035-000024515 | to | LLP-035-000024531 |
| LLP-035-000024533 | to | LLP-035-000024534 |
| LLP-035-000024536 | to | LLP-035-000024542 |
| LLP-035-000024546 | to | LLP-035-000024547 |
| LLP-035-000024549 | to | LLP-035-000024563 |
| LLP-035-000024574 | to | LLP-035-000024575 |
| LLP-035-000024577 | to | LLP-035-000024577 |
| LLP-035-000024581 | to | LLP-035-000024583 |
| LLP-035-000024585 | to | LLP-035-000024597 |
| LLP-035-000024603 | to | LLP-035-000024603 |
| LLP-035-000024605 | to | LLP-035-000024607 |
| LLP-035-000024611 | to | LLP-035-000024627 |
| LLP-035-000024635 | to | LLP-035-000024636 |
| LLP-035-000024638 | to | LLP-035-000024639 |
| LLP-035-000024642 | to | LLP-035-000024651 |
| LLP-035-000024653 | to | LLP-035-000024654 |
| LLP-035-000024657 | to | LLP-035-000024658 |
| LLP-035-000024660 | to | LLP-035-000024666 |
| LLP-035-000024668 | to | LLP-035-000024668 |
| LLP-035-000024670 | to | LLP-035-000024671 |
| LLP-035-000024673 | to | LLP-035-000024674 |
| LLP-035-000024681 | to | LLP-035-000024685 |
| LLP-035-000024694 | to | LLP-035-000024694 |
| LLP-035-000024707 | to | LLP-035-000024717 |
| LLP-035-000024719 | to | LLP-035-000024719 |
| LLP-035-000024724 | to | LLP-035-000024724 |
| LLP-035-000024730 | to | LLP-035-000024730 |
| LLP-035-000024734 | to | LLP-035-000024734 |
| LLP-035-000024736 | to | LLP-035-000024740 |
| LLP-035-000024744 | to | LLP-035-000024744 |
| LLP-035-000024748 | to | LLP-035-000024748 |
| LLP-035-000024750 | to | LLP-035-000024750 |
| LLP-035-000024757 | to | LLP-035-000024760 |
| LLP-035-000024762 | to | LLP-035-000024763 |
| LLP-035-000024765 | to | LLP-035-000024765 |

| | | |
|---|---|---|
| LLP-035-000024767 | to | LLP-035-000024767 |
| LLP-035-000024771 | to | LLP-035-000024773 |
| LLP-035-000024776 | to | LLP-035-000024776 |
| LLP-035-000024778 | to | LLP-035-000024778 |
| LLP-035-000024780 | to | LLP-035-000024784 |
| LLP-035-000024786 | to | LLP-035-000024786 |
| LLP-035-000024789 | to | LLP-035-000024807 |
| LLP-035-000024813 | to | LLP-035-000024813 |
| LLP-035-000024815 | to | LLP-035-000024815 |
| LLP-035-000024822 | to | LLP-035-000024822 |
| LLP-035-000024826 | to | LLP-035-000024847 |
| LLP-035-000024851 | to | LLP-035-000024859 |
| LLP-035-000024861 | to | LLP-035-000024861 |
| LLP-035-000024864 | to | LLP-035-000024864 |
| LLP-035-000024866 | to | LLP-035-000024868 |
| LLP-035-000024870 | to | LLP-035-000024879 |
| LLP-035-000024881 | to | LLP-035-000024894 |
| LLP-035-000024896 | to | LLP-035-000024898 |
| LLP-035-000024901 | to | LLP-035-000024902 |
| LLP-035-000024904 | to | LLP-035-000024915 |
| LLP-035-000024917 | to | LLP-035-000024917 |
| LLP-035-000024919 | to | LLP-035-000024932 |
| LLP-035-000024937 | to | LLP-035-000024937 |
| LLP-035-000024941 | to | LLP-035-000024941 |
| LLP-035-000024947 | to | LLP-035-000024958 |
| LLP-035-000024961 | to | LLP-035-000024962 |
| LLP-035-000024968 | to | LLP-035-000024970 |
| LLP-035-000024973 | to | LLP-035-000024973 |
| LLP-035-000024976 | to | LLP-035-000024977 |
| LLP-035-000024979 | to | LLP-035-000024984 |
| LLP-035-000024987 | to | LLP-035-000024991 |
| LLP-035-000024995 | to | LLP-035-000024998 |
| LLP-035-000025004 | to | LLP-035-000025004 |
| LLP-035-000025008 | to | LLP-035-000025009 |
| LLP-035-000025014 | to | LLP-035-000025015 |
| LLP-035-000025017 | to | LLP-035-000025017 |
| LLP-035-000025020 | to | LLP-035-000025029 |
| LLP-035-000025031 | to | LLP-035-000025031 |
| LLP-035-000025033 | to | LLP-035-000025035 |
| LLP-035-000025037 | to | LLP-035-000025047 |
| LLP-035-000025049 | to | LLP-035-000025053 |
| LLP-035-000025055 | to | LLP-035-000025055 |
| LLP-035-000025063 | to | LLP-035-000025063 |
| LLP-035-000025068 | to | LLP-035-000025071 |

| | | |
|---|---|---|
| LLP-035-000025073 | to | LLP-035-000025076 |
| LLP-035-000025087 | to | LLP-035-000025087 |
| LLP-035-000025094 | to | LLP-035-000025094 |
| LLP-035-000025098 | to | LLP-035-000025109 |
| LLP-035-000025112 | to | LLP-035-000025113 |
| LLP-035-000025116 | to | LLP-035-000025117 |
| LLP-035-000025119 | to | LLP-035-000025124 |
| LLP-035-000025127 | to | LLP-035-000025127 |
| LLP-035-000025129 | to | LLP-035-000025136 |
| LLP-035-000025145 | to | LLP-035-000025145 |
| LLP-035-000025151 | to | LLP-035-000025156 |
| LLP-035-000025158 | to | LLP-035-000025160 |
| LLP-035-000025164 | to | LLP-035-000025167 |
| LLP-035-000025169 | to | LLP-035-000025174 |
| LLP-035-000025178 | to | LLP-035-000025178 |
| LLP-035-000025186 | to | LLP-035-000025192 |
| LLP-035-000025194 | to | LLP-035-000025195 |
| LLP-035-000025198 | to | LLP-035-000025200 |
| LLP-035-000025205 | to | LLP-035-000025205 |
| LLP-035-000025210 | to | LLP-035-000025212 |
| LLP-035-000025214 | to | LLP-035-000025215 |
| LLP-035-000025217 | to | LLP-035-000025223 |
| LLP-035-000025227 | to | LLP-035-000025227 |
| LLP-035-000025229 | to | LLP-035-000025230 |
| LLP-035-000025235 | to | LLP-035-000025235 |
| LLP-035-000025237 | to | LLP-035-000025242 |
| LLP-035-000025245 | to | LLP-035-000025247 |
| LLP-035-000025250 | to | LLP-035-000025250 |
| LLP-035-000025252 | to | LLP-035-000025252 |
| LLP-035-000025255 | to | LLP-035-000025257 |
| LLP-035-000025263 | to | LLP-035-000025266 |
| LLP-035-000025268 | to | LLP-035-000025270 |
| LLP-035-000025274 | to | LLP-035-000025279 |
| LLP-035-000025282 | to | LLP-035-000025285 |
| LLP-035-000025287 | to | LLP-035-000025289 |
| LLP-035-000025291 | to | LLP-035-000025291 |
| LLP-035-000025294 | to | LLP-035-000025294 |
| LLP-035-000025296 | to | LLP-035-000025303 |
| LLP-035-000025307 | to | LLP-035-000025307 |
| LLP-035-000025309 | to | LLP-035-000025310 |
| LLP-035-000025315 | to | LLP-035-000025317 |
| LLP-035-000025320 | to | LLP-035-000025323 |
| LLP-035-000025325 | to | LLP-035-000025325 |
| LLP-035-000025327 | to | LLP-035-000025333 |

| | | |
|---|---|---|
| LLP-035-000025335 | to | LLP-035-000025335 |
| LLP-035-000025338 | to | LLP-035-000025340 |
| LLP-035-000025357 | to | LLP-035-000025362 |
| LLP-035-000025365 | to | LLP-035-000025366 |
| LLP-035-000025369 | to | LLP-035-000025369 |
| LLP-035-000025371 | to | LLP-035-000025371 |
| LLP-035-000025374 | to | LLP-035-000025374 |
| LLP-035-000025376 | to | LLP-035-000025376 |
| LLP-035-000025381 | to | LLP-035-000025382 |
| LLP-035-000025385 | to | LLP-035-000025386 |
| LLP-035-000025388 | to | LLP-035-000025388 |
| LLP-035-000025390 | to | LLP-035-000025406 |
| LLP-035-000025419 | to | LLP-035-000025420 |
| LLP-035-000025422 | to | LLP-035-000025426 |
| LLP-035-000025429 | to | LLP-035-000025429 |
| LLP-035-000025431 | to | LLP-035-000025431 |
| LLP-035-000025433 | to | LLP-035-000025435 |
| LLP-035-000025437 | to | LLP-035-000025444 |
| LLP-035-000025451 | to | LLP-035-000025451 |
| LLP-035-000025455 | to | LLP-035-000025456 |
| LLP-035-000025460 | to | LLP-035-000025463 |
| LLP-035-000025467 | to | LLP-035-000025470 |
| LLP-035-000025472 | to | LLP-035-000025473 |
| LLP-035-000025477 | to | LLP-035-000025477 |
| LLP-035-000025481 | to | LLP-035-000025485 |
| LLP-035-000025487 | to | LLP-035-000025488 |
| LLP-035-000025490 | to | LLP-035-000025490 |
| LLP-035-000025493 | to | LLP-035-000025493 |
| LLP-035-000025495 | to | LLP-035-000025495 |
| LLP-035-000025504 | to | LLP-035-000025509 |
| LLP-035-000025513 | to | LLP-035-000025515 |
| LLP-035-000025517 | to | LLP-035-000025525 |
| LLP-035-000025527 | to | LLP-035-000025532 |
| LLP-035-000025534 | to | LLP-035-000025544 |
| LLP-035-000025548 | to | LLP-035-000025550 |
| LLP-035-000025558 | to | LLP-035-000025558 |
| LLP-035-000025560 | to | LLP-035-000025560 |
| LLP-035-000025562 | to | LLP-035-000025563 |
| LLP-035-000025565 | to | LLP-035-000025565 |
| LLP-035-000025568 | to | LLP-035-000025569 |
| LLP-035-000025572 | to | LLP-035-000025575 |
| LLP-035-000025584 | to | LLP-035-000025585 |
| LLP-035-000025587 | to | LLP-035-000025589 |
| LLP-035-000025591 | to | LLP-035-000025591 |

| | | |
|---|---|---|
| LLP-035-000025593 | to | LLP-035-000025595 |
| LLP-035-000025597 | to | LLP-035-000025605 |
| LLP-035-000025607 | to | LLP-035-000025607 |
| LLP-035-000025609 | to | LLP-035-000025609 |
| LLP-035-000025611 | to | LLP-035-000025614 |
| LLP-035-000025616 | to | LLP-035-000025638 |
| LLP-035-000025644 | to | LLP-035-000025650 |
| LLP-035-000025652 | to | LLP-035-000025654 |
| LLP-035-000025656 | to | LLP-035-000025668 |
| LLP-035-000025670 | to | LLP-035-000025672 |
| LLP-035-000025674 | to | LLP-035-000025675 |
| LLP-035-000025677 | to | LLP-035-000025684 |
| LLP-035-000025687 | to | LLP-035-000025733 |
| LLP-035-000025735 | to | LLP-035-000025735 |
| LLP-035-000025737 | to | LLP-035-000025751 |
| LLP-035-000025753 | to | LLP-035-000025753 |
| LLP-035-000025755 | to | LLP-035-000025755 |
| LLP-035-000025758 | to | LLP-035-000025761 |
| LLP-035-000025765 | to | LLP-035-000025766 |
| LLP-035-000025769 | to | LLP-035-000025773 |
| LLP-035-000025775 | to | LLP-035-000025777 |
| LLP-035-000025780 | to | LLP-035-000025780 |
| LLP-035-000025782 | to | LLP-035-000025788 |
| LLP-035-000025790 | to | LLP-035-000025790 |
| LLP-035-000025794 | to | LLP-035-000025795 |
| LLP-035-000025800 | to | LLP-035-000025808 |
| LLP-035-000025812 | to | LLP-035-000025821 |
| LLP-035-000025823 | to | LLP-035-000025827 |
| LLP-035-000025831 | to | LLP-035-000025833 |
| LLP-035-000025837 | to | LLP-035-000025837 |
| LLP-035-000025839 | to | LLP-035-000025840 |
| LLP-035-000025843 | to | LLP-035-000025847 |
| LLP-035-000025849 | to | LLP-035-000025849 |
| LLP-035-000025852 | to | LLP-035-000025852 |
| LLP-035-000025856 | to | LLP-035-000025857 |
| LLP-035-000025860 | to | LLP-035-000025860 |
| LLP-035-000025862 | to | LLP-035-000025862 |
| LLP-035-000025864 | to | LLP-035-000025869 |
| LLP-035-000025871 | to | LLP-035-000025884 |
| LLP-035-000025886 | to | LLP-035-000025893 |
| LLP-035-000025896 | to | LLP-035-000025898 |
| LLP-035-000025901 | to | LLP-035-000025906 |
| LLP-035-000025908 | to | LLP-035-000025908 |
| LLP-035-000025911 | to | LLP-035-000025913 |

| | | |
|---|---|---|
| LLP-035-000025917 | to | LLP-035-000025917 |
| LLP-035-000025919 | to | LLP-035-000025927 |
| LLP-035-000025929 | to | LLP-035-000025929 |
| LLP-035-000025932 | to | LLP-035-000025932 |
| LLP-035-000025934 | to | LLP-035-000025934 |
| LLP-035-000025936 | to | LLP-035-000025936 |
| LLP-035-000025949 | to | LLP-035-000025950 |
| LLP-035-000025953 | to | LLP-035-000025953 |
| LLP-035-000025955 | to | LLP-035-000025955 |
| LLP-035-000025965 | to | LLP-035-000025965 |
| LLP-035-000025967 | to | LLP-035-000025967 |
| LLP-035-000025972 | to | LLP-035-000025977 |
| LLP-035-000025979 | to | LLP-035-000025980 |
| LLP-035-000025986 | to | LLP-035-000025992 |
| LLP-035-000025995 | to | LLP-035-000025995 |
| LLP-035-000025999 | to | LLP-035-000025999 |
| LLP-035-000026003 | to | LLP-035-000026003 |
| LLP-035-000026012 | to | LLP-035-000026013 |
| LLP-035-000026016 | to | LLP-035-000026030 |
| LLP-035-000026032 | to | LLP-035-000026032 |
| LLP-035-000026034 | to | LLP-035-000026035 |
| LLP-035-000026037 | to | LLP-035-000026039 |
| LLP-035-000026041 | to | LLP-035-000026046 |
| LLP-035-000026051 | to | LLP-035-000026051 |
| LLP-035-000026055 | to | LLP-035-000026070 |
| LLP-035-000026075 | to | LLP-035-000026076 |
| LLP-035-000026078 | to | LLP-035-000026086 |
| LLP-035-000026088 | to | LLP-035-000026099 |
| LLP-035-000026101 | to | LLP-035-000026114 |
| LLP-035-000026116 | to | LLP-035-000026120 |
| LLP-035-000026125 | to | LLP-035-000026128 |
| LLP-035-000026130 | to | LLP-035-000026130 |
| LLP-035-000026132 | to | LLP-035-000026138 |
| LLP-035-000026144 | to | LLP-035-000026145 |
| LLP-035-000026147 | to | LLP-035-000026148 |
| LLP-035-000026150 | to | LLP-035-000026150 |
| LLP-035-000026155 | to | LLP-035-000026156 |
| LLP-035-000026158 | to | LLP-035-000026158 |
| LLP-035-000026167 | to | LLP-035-000026167 |
| LLP-035-000026170 | to | LLP-035-000026170 |
| LLP-035-000026172 | to | LLP-035-000026172 |
| LLP-035-000026177 | to | LLP-035-000026177 |
| LLP-035-000026180 | to | LLP-035-000026188 |
| LLP-035-000026190 | to | LLP-035-000026194 |

| | | |
|---|---|---|
| LLP-035-000026197 | to | LLP-035-000026206 |
| LLP-035-000026210 | to | LLP-035-000026210 |
| LLP-035-000026213 | to | LLP-035-000026219 |
| LLP-035-000026222 | to | LLP-035-000026223 |
| LLP-035-000026225 | to | LLP-035-000026227 |
| LLP-035-000026229 | to | LLP-035-000026229 |
| LLP-035-000026234 | to | LLP-035-000026234 |
| LLP-035-000026236 | to | LLP-035-000026238 |
| LLP-035-000026242 | to | LLP-035-000026242 |
| LLP-035-000026244 | to | LLP-035-000026247 |
| LLP-035-000026254 | to | LLP-035-000026256 |
| LLP-035-000026259 | to | LLP-035-000026260 |
| LLP-035-000026262 | to | LLP-035-000026262 |
| LLP-035-000026264 | to | LLP-035-000026265 |
| LLP-035-000026268 | to | LLP-035-000026269 |
| LLP-035-000026271 | to | LLP-035-000026272 |
| LLP-035-000026274 | to | LLP-035-000026275 |
| LLP-035-000026283 | to | LLP-035-000026283 |
| LLP-035-000026287 | to | LLP-035-000026291 |
| LLP-035-000026299 | to | LLP-035-000026299 |
| LLP-035-000026302 | to | LLP-035-000026302 |
| LLP-035-000026308 | to | LLP-035-000026308 |
| LLP-035-000026310 | to | LLP-035-000026345 |
| LLP-035-000026347 | to | LLP-035-000026351 |
| LLP-035-000026353 | to | LLP-035-000026356 |
| LLP-035-000026359 | to | LLP-035-000026359 |
| LLP-035-000026361 | to | LLP-035-000026367 |
| LLP-035-000026371 | to | LLP-035-000026373 |
| LLP-035-000026376 | to | LLP-035-000026392 |
| LLP-035-000026394 | to | LLP-035-000026397 |
| LLP-035-000026399 | to | LLP-035-000026402 |
| LLP-035-000026405 | to | LLP-035-000026430 |
| LLP-035-000026432 | to | LLP-035-000026435 |
| LLP-035-000026440 | to | LLP-035-000026440 |
| LLP-035-000026442 | to | LLP-035-000026447 |
| LLP-035-000026452 | to | LLP-035-000026452 |
| LLP-035-000026454 | to | LLP-035-000026454 |
| LLP-035-000026459 | to | LLP-035-000026460 |
| LLP-035-000026463 | to | LLP-035-000026464 |
| LLP-035-000026466 | to | LLP-035-000026467 |
| LLP-035-000026469 | to | LLP-035-000026471 |
| LLP-035-000026474 | to | LLP-035-000026474 |
| LLP-035-000026479 | to | LLP-035-000026487 |
| LLP-035-000026489 | to | LLP-035-000026492 |

| | | |
|---|---|---|
| LLP-035-000026496 | to | LLP-035-000026498 |
| LLP-035-000026501 | to | LLP-035-000026504 |
| LLP-035-000026507 | to | LLP-035-000026507 |
| LLP-035-000026511 | to | LLP-035-000026512 |
| LLP-035-000026514 | to | LLP-035-000026518 |
| LLP-035-000026520 | to | LLP-035-000026521 |
| LLP-035-000026528 | to | LLP-035-000026547 |
| LLP-035-000026549 | to | LLP-035-000026550 |
| LLP-035-000026552 | to | LLP-035-000026553 |
| LLP-035-000026556 | to | LLP-035-000026558 |
| LLP-035-000026561 | to | LLP-035-000026561 |
| LLP-035-000026577 | to | LLP-035-000026577 |
| LLP-035-000026581 | to | LLP-035-000026588 |
| LLP-035-000026592 | to | LLP-035-000026592 |
| LLP-035-000026595 | to | LLP-035-000026595 |
| LLP-035-000026597 | to | LLP-035-000026597 |
| LLP-035-000026600 | to | LLP-035-000026612 |
| LLP-035-000026614 | to | LLP-035-000026617 |
| LLP-035-000026619 | to | LLP-035-000026648 |
| LLP-035-000026650 | to | LLP-035-000026652 |
| LLP-035-000026654 | to | LLP-035-000026662 |
| LLP-035-000026664 | to | LLP-035-000026668 |
| LLP-035-000026670 | to | LLP-035-000026673 |
| LLP-035-000026679 | to | LLP-035-000026701 |
| LLP-035-000026703 | to | LLP-035-000026705 |
| LLP-035-000026708 | to | LLP-035-000026708 |
| LLP-035-000026710 | to | LLP-035-000026718 |
| LLP-035-000026724 | to | LLP-035-000026724 |
| LLP-035-000026726 | to | LLP-035-000026726 |
| LLP-035-000026729 | to | LLP-035-000026729 |
| LLP-035-000026731 | to | LLP-035-000026731 |
| LLP-035-000026735 | to | LLP-035-000026741 |
| LLP-035-000026743 | to | LLP-035-000026748 |
| LLP-035-000026758 | to | LLP-035-000026759 |
| LLP-035-000026761 | to | LLP-035-000026761 |
| LLP-035-000026763 | to | LLP-035-000026763 |
| LLP-035-000026767 | to | LLP-035-000026768 |
| LLP-035-000026771 | to | LLP-035-000026771 |
| LLP-035-000026774 | to | LLP-035-000026779 |
| LLP-035-000026782 | to | LLP-035-000026782 |
| LLP-035-000026788 | to | LLP-035-000026789 |
| LLP-035-000026792 | to | LLP-035-000026795 |
| LLP-035-000026797 | to | LLP-035-000026798 |
| LLP-035-000026815 | to | LLP-035-000026815 |

| | | |
|---|---|---|
| LLP-035-000026823 | to | LLP-035-000026824 |
| LLP-035-000026829 | to | LLP-035-000026832 |
| LLP-035-000026834 | to | LLP-035-000026835 |
| LLP-035-000026838 | to | LLP-035-000026842 |
| LLP-035-000026844 | to | LLP-035-000026847 |
| LLP-035-000026849 | to | LLP-035-000026864 |
| LLP-035-000026867 | to | LLP-035-000026878 |
| LLP-035-000026883 | to | LLP-035-000026884 |
| LLP-035-000026887 | to | LLP-035-000026896 |
| LLP-035-000026901 | to | LLP-035-000026905 |
| LLP-035-000026907 | to | LLP-035-000026907 |
| LLP-035-000026909 | to | LLP-035-000026909 |
| LLP-035-000026911 | to | LLP-035-000026928 |
| LLP-035-000026935 | to | LLP-035-000026939 |
| LLP-035-000026942 | to | LLP-035-000026947 |
| LLP-035-000026949 | to | LLP-035-000026949 |
| LLP-035-000026951 | to | LLP-035-000026952 |
| LLP-035-000026954 | to | LLP-035-000026954 |
| LLP-035-000026957 | to | LLP-035-000026957 |
| LLP-035-000026961 | to | LLP-035-000026975 |
| LLP-035-000026977 | to | LLP-035-000026983 |
| LLP-035-000026985 | to | LLP-035-000026986 |
| LLP-035-000026991 | to | LLP-035-000026992 |
| LLP-035-000026994 | to | LLP-035-000026994 |
| LLP-035-000027003 | to | LLP-035-000027005 |
| LLP-035-000027007 | to | LLP-035-000027009 |
| LLP-035-000027011 | to | LLP-035-000027013 |
| LLP-035-000027015 | to | LLP-035-000027017 |
| LLP-035-000027020 | to | LLP-035-000027020 |
| LLP-035-000027023 | to | LLP-035-000027025 |
| LLP-035-000027030 | to | LLP-035-000027040 |
| LLP-035-000027042 | to | LLP-035-000027047 |
| LLP-035-000027054 | to | LLP-035-000027058 |
| LLP-035-000027060 | to | LLP-035-000027060 |
| LLP-035-000027063 | to | LLP-035-000027080 |
| LLP-035-000027082 | to | LLP-035-000027085 |
| LLP-035-000027091 | to | LLP-035-000027091 |
| LLP-035-000027094 | to | LLP-035-000027095 |
| LLP-035-000027097 | to | LLP-035-000027103 |
| LLP-035-000027107 | to | LLP-035-000027112 |
| LLP-035-000027114 | to | LLP-035-000027128 |
| LLP-035-000027130 | to | LLP-035-000027130 |
| LLP-035-000027136 | to | LLP-035-000027149 |
| LLP-035-000027154 | to | LLP-035-000027160 |

| | | |
|---|---|---|
| LLP-035-000027162 | to | LLP-035-000027163 |
| LLP-035-000027167 | to | LLP-035-000027175 |
| LLP-035-000027179 | to | LLP-035-000027180 |
| LLP-035-000027182 | to | LLP-035-000027187 |
| LLP-035-000027190 | to | LLP-035-000027190 |
| LLP-035-000027192 | to | LLP-035-000027192 |
| LLP-035-000027194 | to | LLP-035-000027198 |
| LLP-035-000027203 | to | LLP-035-000027205 |
| LLP-035-000027208 | to | LLP-035-000027213 |
| LLP-035-000027215 | to | LLP-035-000027215 |
| LLP-035-000027217 | to | LLP-035-000027218 |
| LLP-035-000027221 | to | LLP-035-000027223 |
| LLP-035-000027233 | to | LLP-035-000027233 |
| LLP-035-000027235 | to | LLP-035-000027235 |
| LLP-035-000027240 | to | LLP-035-000027245 |
| LLP-035-000027247 | to | LLP-035-000027247 |
| LLP-035-000027249 | to | LLP-035-000027254 |
| LLP-035-000027256 | to | LLP-035-000027260 |
| LLP-035-000027262 | to | LLP-035-000027264 |
| LLP-035-000027266 | to | LLP-035-000027267 |
| LLP-035-000027271 | to | LLP-035-000027271 |
| LLP-035-000027275 | to | LLP-035-000027276 |
| LLP-035-000027279 | to | LLP-035-000027283 |
| LLP-035-000027289 | to | LLP-035-000027294 |
| LLP-035-000027297 | to | LLP-035-000027302 |
| LLP-035-000027310 | to | LLP-035-000027311 |
| LLP-035-000027313 | to | LLP-035-000027313 |
| LLP-035-000027315 | to | LLP-035-000027319 |
| LLP-035-000027325 | to | LLP-035-000027327 |
| LLP-035-000027336 | to | LLP-035-000027338 |
| LLP-035-000027342 | to | LLP-035-000027346 |
| LLP-035-000027348 | to | LLP-035-000027348 |
| LLP-035-000027352 | to | LLP-035-000027352 |
| LLP-035-000027356 | to | LLP-035-000027363 |
| LLP-035-000027365 | to | LLP-035-000027365 |
| LLP-035-000027368 | to | LLP-035-000027370 |
| LLP-035-000027372 | to | LLP-035-000027376 |
| LLP-035-000027378 | to | LLP-035-000027380 |
| LLP-035-000027387 | to | LLP-035-000027388 |
| LLP-035-000027391 | to | LLP-035-000027391 |
| LLP-035-000027395 | to | LLP-035-000027402 |
| LLP-035-000027405 | to | LLP-035-000027405 |
| LLP-035-000027407 | to | LLP-035-000027407 |
| LLP-035-000027409 | to | LLP-035-000027409 |

| | | |
|---|---|---|
| LLP-035-000027412 | to | LLP-035-000027413 |
| LLP-035-000027421 | to | LLP-035-000027421 |
| LLP-035-000027424 | to | LLP-035-000027425 |
| LLP-035-000027427 | to | LLP-035-000027432 |
| LLP-035-000027438 | to | LLP-035-000027438 |
| LLP-035-000027440 | to | LLP-035-000027440 |
| LLP-035-000027463 | to | LLP-035-000027463 |
| LLP-035-000027468 | to | LLP-035-000027472 |
| LLP-035-000027479 | to | LLP-035-000027479 |
| LLP-035-000027482 | to | LLP-035-000027483 |
| LLP-035-000027485 | to | LLP-035-000027492 |
| LLP-035-000027497 | to | LLP-035-000027497 |
| LLP-035-000027501 | to | LLP-035-000027502 |
| LLP-035-000027504 | to | LLP-035-000027505 |
| LLP-035-000027507 | to | LLP-035-000027511 |
| LLP-035-000027514 | to | LLP-035-000027520 |
| LLP-035-000027534 | to | LLP-035-000027534 |
| LLP-035-000027536 | to | LLP-035-000027537 |
| LLP-035-000027540 | to | LLP-035-000027545 |
| LLP-035-000027547 | to | LLP-035-000027556 |
| LLP-035-000027558 | to | LLP-035-000027558 |
| LLP-035-000027570 | to | LLP-035-000027577 |
| LLP-035-000027579 | to | LLP-035-000027581 |
| LLP-035-000027583 | to | LLP-035-000027585 |
| LLP-035-000027588 | to | LLP-035-000027599 |
| LLP-035-000027601 | to | LLP-035-000027606 |
| LLP-035-000027608 | to | LLP-035-000027615 |
| LLP-035-000027620 | to | LLP-035-000027620 |
| LLP-035-000027624 | to | LLP-035-000027628 |
| LLP-035-000027631 | to | LLP-035-000027634 |
| LLP-035-000027637 | to | LLP-035-000027637 |
| LLP-035-000027642 | to | LLP-035-000027642 |
| LLP-035-000027644 | to | LLP-035-000027644 |
| LLP-035-000027646 | to | LLP-035-000027647 |
| LLP-035-000027649 | to | LLP-035-000027650 |
| LLP-035-000027653 | to | LLP-035-000027653 |
| LLP-035-000027656 | to | LLP-035-000027657 |
| LLP-035-000027659 | to | LLP-035-000027661 |
| LLP-035-000027664 | to | LLP-035-000027665 |
| LLP-035-000027669 | to | LLP-035-000027673 |
| LLP-035-000027678 | to | LLP-035-000027683 |
| LLP-035-000027685 | to | LLP-035-000027730 |
| LLP-035-000027732 | to | LLP-035-000027732 |
| LLP-035-000027734 | to | LLP-035-000027734 |

| | | |
|---|---|---|
| LLP-035-000027736 | to | LLP-035-000027738 |
| LLP-035-000027740 | to | LLP-035-000027745 |
| LLP-035-000027748 | to | LLP-035-000027752 |
| LLP-035-000027755 | to | LLP-035-000027755 |
| LLP-035-000027764 | to | LLP-035-000027767 |
| LLP-035-000027769 | to | LLP-035-000027770 |
| LLP-035-000027772 | to | LLP-035-000027772 |
| LLP-035-000027774 | to | LLP-035-000027774 |
| LLP-035-000027776 | to | LLP-035-000027776 |
| LLP-035-000027782 | to | LLP-035-000027790 |
| LLP-035-000027793 | to | LLP-035-000027800 |
| LLP-035-000027806 | to | LLP-035-000027810 |
| LLP-035-000027817 | to | LLP-035-000027817 |
| LLP-035-000027819 | to | LLP-035-000027834 |
| LLP-035-000027836 | to | LLP-035-000027843 |
| LLP-035-000027848 | to | LLP-035-000027849 |
| LLP-035-000027852 | to | LLP-035-000027852 |
| LLP-035-000027861 | to | LLP-035-000027863 |
| LLP-035-000027866 | to | LLP-035-000027866 |
| LLP-035-000027868 | to | LLP-035-000027869 |
| LLP-035-000027871 | to | LLP-035-000027871 |
| LLP-035-000027873 | to | LLP-035-000027875 |
| LLP-035-000027878 | to | LLP-035-000027903 |
| LLP-035-000027906 | to | LLP-035-000027906 |
| LLP-035-000027909 | to | LLP-035-000027925 |
| LLP-035-000027927 | to | LLP-035-000027927 |
| LLP-035-000027929 | to | LLP-035-000027937 |
| LLP-035-000027940 | to | LLP-035-000027941 |
| LLP-035-000027946 | to | LLP-035-000027946 |
| LLP-035-000027948 | to | LLP-035-000027948 |
| LLP-035-000027952 | to | LLP-035-000027952 |
| LLP-035-000027954 | to | LLP-035-000027954 |
| LLP-035-000027956 | to | LLP-035-000027956 |
| LLP-035-000027958 | to | LLP-035-000027958 |
| LLP-035-000027960 | to | LLP-035-000027962 |
| LLP-035-000027964 | to | LLP-035-000027967 |
| LLP-035-000027971 | to | LLP-035-000027972 |
| LLP-035-000027976 | to | LLP-035-000027976 |
| LLP-035-000027978 | to | LLP-035-000027978 |
| LLP-035-000027980 | to | LLP-035-000027982 |
| LLP-035-000027984 | to | LLP-035-000027989 |
| LLP-035-000027992 | to | LLP-035-000027994 |
| LLP-035-000027997 | to | LLP-035-000028001 |
| LLP-035-000028004 | to | LLP-035-000028004 |

| | | |
|---|---|---|
| LLP-035-000028010 | to | LLP-035-000028016 |
| LLP-035-000028018 | to | LLP-035-000028018 |
| LLP-035-000028020 | to | LLP-035-000028020 |
| LLP-035-000028022 | to | LLP-035-000028022 |
| LLP-035-000028024 | to | LLP-035-000028026 |
| LLP-035-000028028 | to | LLP-035-000028028 |
| LLP-035-000028030 | to | LLP-035-000028039 |
| LLP-035-000028046 | to | LLP-035-000028049 |
| LLP-035-000028055 | to | LLP-035-000028055 |
| LLP-035-000028057 | to | LLP-035-000028059 |
| LLP-035-000028066 | to | LLP-035-000028066 |
| LLP-035-000028068 | to | LLP-035-000028078 |
| LLP-035-000028081 | to | LLP-035-000028081 |
| LLP-035-000028083 | to | LLP-035-000028083 |
| LLP-035-000028085 | to | LLP-035-000028088 |
| LLP-035-000028090 | to | LLP-035-000028100 |
| LLP-035-000028102 | to | LLP-035-000028102 |
| LLP-035-000028104 | to | LLP-035-000028111 |
| LLP-035-000028118 | to | LLP-035-000028127 |
| LLP-035-000028131 | to | LLP-035-000028133 |
| LLP-035-000028139 | to | LLP-035-000028144 |
| LLP-035-000028146 | to | LLP-035-000028155 |
| LLP-035-000028157 | to | LLP-035-000028157 |
| LLP-035-000028161 | to | LLP-035-000028161 |
| LLP-035-000028164 | to | LLP-035-000028164 |
| LLP-035-000028166 | to | LLP-035-000028166 |
| LLP-035-000028168 | to | LLP-035-000028169 |
| LLP-035-000028171 | to | LLP-035-000028189 |
| LLP-035-000028191 | to | LLP-035-000028201 |
| LLP-035-000028203 | to | LLP-035-000028205 |
| LLP-035-000028208 | to | LLP-035-000028209 |
| LLP-035-000028214 | to | LLP-035-000028214 |
| LLP-035-000028216 | to | LLP-035-000028219 |
| LLP-035-000028222 | to | LLP-035-000028223 |
| LLP-035-000028225 | to | LLP-035-000028249 |
| LLP-035-000028251 | to | LLP-035-000028252 |
| LLP-035-000028255 | to | LLP-035-000028255 |
| LLP-035-000028259 | to | LLP-035-000028259 |
| LLP-035-000028262 | to | LLP-035-000028267 |
| LLP-035-000028271 | to | LLP-035-000028274 |
| LLP-035-000028279 | to | LLP-035-000028286 |
| LLP-035-000028289 | to | LLP-035-000028294 |
| LLP-035-000028297 | to | LLP-035-000028298 |
| LLP-035-000028300 | to | LLP-035-000028301 |

| | | |
|---|---|---|
| LLP-035-000028308 | to | LLP-035-000028309 |
| LLP-035-000028319 | to | LLP-035-000028319 |
| LLP-035-000028321 | to | LLP-035-000028322 |
| LLP-035-000028324 | to | LLP-035-000028327 |
| LLP-035-000028330 | to | LLP-035-000028330 |
| LLP-035-000028341 | to | LLP-035-000028341 |
| LLP-035-000028348 | to | LLP-035-000028352 |
| LLP-035-000028362 | to | LLP-035-000028368 |
| LLP-035-000028370 | to | LLP-035-000028372 |
| LLP-035-000028378 | to | LLP-035-000028378 |
| LLP-035-000028380 | to | LLP-035-000028386 |
| LLP-035-000028389 | to | LLP-035-000028391 |
| LLP-035-000028393 | to | LLP-035-000028395 |
| LLP-035-000028397 | to | LLP-035-000028398 |
| LLP-035-000028400 | to | LLP-035-000028400 |
| LLP-035-000028402 | to | LLP-035-000028403 |
| LLP-035-000028405 | to | LLP-035-000028411 |
| LLP-035-000028416 | to | LLP-035-000028421 |
| LLP-035-000028423 | to | LLP-035-000028426 |
| LLP-035-000028430 | to | LLP-035-000028434 |
| LLP-035-000028437 | to | LLP-035-000028442 |
| LLP-035-000028444 | to | LLP-035-000028449 |
| LLP-035-000028453 | to | LLP-035-000028455 |
| LLP-035-000028457 | to | LLP-035-000028461 |
| LLP-035-000028463 | to | LLP-035-000028464 |
| LLP-035-000028466 | to | LLP-035-000028468 |
| LLP-035-000028470 | to | LLP-035-000028470 |
| LLP-035-000028472 | to | LLP-035-000028472 |
| LLP-035-000028474 | to | LLP-035-000028477 |
| LLP-035-000028479 | to | LLP-035-000028481 |
| LLP-035-000028483 | to | LLP-035-000028486 |
| LLP-035-000028488 | to | LLP-035-000028490 |
| LLP-035-000028493 | to | LLP-035-000028500 |
| LLP-035-000028503 | to | LLP-035-000028504 |
| LLP-035-000028508 | to | LLP-035-000028509 |
| LLP-035-000028511 | to | LLP-035-000028511 |
| LLP-035-000028514 | to | LLP-035-000028516 |
| LLP-035-000028522 | to | LLP-035-000028522 |
| LLP-035-000028524 | to | LLP-035-000028531 |
| LLP-035-000028533 | to | LLP-035-000028534 |
| LLP-035-000028537 | to | LLP-035-000028537 |
| LLP-035-000028539 | to | LLP-035-000028546 |
| LLP-035-000028555 | to | LLP-035-000028555 |
| LLP-035-000028559 | to | LLP-035-000028564 |

| | | |
|---|---|---|
| LLP-035-000028566 | to | LLP-035-000028566 |
| LLP-035-000028568 | to | LLP-035-000028580 |
| LLP-035-000028582 | to | LLP-035-000028582 |
| LLP-035-000028584 | to | LLP-035-000028585 |
| LLP-035-000028589 | to | LLP-035-000028589 |
| LLP-035-000028593 | to | LLP-035-000028597 |
| LLP-035-000028599 | to | LLP-035-000028608 |
| LLP-035-000028611 | to | LLP-035-000028612 |
| LLP-035-000028614 | to | LLP-035-000028620 |
| LLP-035-000028622 | to | LLP-035-000028622 |
| LLP-035-000028624 | to | LLP-035-000028624 |
| LLP-035-000028630 | to | LLP-035-000028637 |
| LLP-035-000028639 | to | LLP-035-000028642 |
| LLP-035-000028644 | to | LLP-035-000028645 |
| LLP-035-000028647 | to | LLP-035-000028647 |
| LLP-035-000028649 | to | LLP-035-000028650 |
| LLP-035-000028653 | to | LLP-035-000028653 |
| LLP-035-000028656 | to | LLP-035-000028657 |
| LLP-035-000028660 | to | LLP-035-000028671 |
| LLP-035-000028673 | to | LLP-035-000028674 |
| LLP-035-000028676 | to | LLP-035-000028683 |
| LLP-035-000028685 | to | LLP-035-000028685 |
| LLP-035-000028687 | to | LLP-035-000028687 |
| LLP-035-000028689 | to | LLP-035-000028690 |
| LLP-035-000028692 | to | LLP-035-000028694 |
| LLP-035-000028697 | to | LLP-035-000028700 |
| LLP-035-000028702 | to | LLP-035-000028702 |
| LLP-035-000028704 | to | LLP-035-000028704 |
| LLP-035-000028714 | to | LLP-035-000028718 |
| LLP-035-000028720 | to | LLP-035-000028721 |
| LLP-035-000028723 | to | LLP-035-000028725 |
| LLP-035-000028731 | to | LLP-035-000028732 |
| LLP-035-000028735 | to | LLP-035-000028739 |
| LLP-035-000028741 | to | LLP-035-000028741 |
| LLP-035-000028743 | to | LLP-035-000028743 |
| LLP-035-000028746 | to | LLP-035-000028749 |
| LLP-035-000028752 | to | LLP-035-000028752 |
| LLP-035-000028755 | to | LLP-035-000028755 |
| LLP-035-000028759 | to | LLP-035-000028760 |
| LLP-035-000028767 | to | LLP-035-000028767 |
| LLP-035-000028769 | to | LLP-035-000028773 |
| LLP-035-000028779 | to | LLP-035-000028781 |
| LLP-035-000028784 | to | LLP-035-000028785 |
| LLP-035-000028787 | to | LLP-035-000028787 |

| | | |
|---|---|---|
| LLP-035-000028798 | to | LLP-035-000028798 |
| LLP-035-000028802 | to | LLP-035-000028804 |
| LLP-035-000028806 | to | LLP-035-000028812 |
| LLP-035-000028815 | to | LLP-035-000028815 |
| LLP-035-000028819 | to | LLP-035-000028819 |
| LLP-035-000028821 | to | LLP-035-000028823 |
| LLP-035-000028825 | to | LLP-035-000028827 |
| LLP-035-000028833 | to | LLP-035-000028838 |
| LLP-035-000028841 | to | LLP-035-000028844 |
| LLP-035-000028847 | to | LLP-035-000028852 |
| LLP-035-000028854 | to | LLP-035-000028854 |
| LLP-035-000028856 | to | LLP-035-000028858 |
| LLP-035-000028865 | to | LLP-035-000028873 |
| LLP-035-000028876 | to | LLP-035-000028881 |
| LLP-035-000028883 | to | LLP-035-000028886 |
| LLP-035-000028890 | to | LLP-035-000028894 |
| LLP-035-000028901 | to | LLP-035-000028904 |
| LLP-035-000028908 | to | LLP-035-000028910 |
| LLP-035-000028918 | to | LLP-035-000028918 |
| LLP-035-000028921 | to | LLP-035-000028923 |
| LLP-035-000028925 | to | LLP-035-000028925 |
| LLP-035-000028929 | to | LLP-035-000028933 |
| LLP-035-000028937 | to | LLP-035-000028937 |
| LLP-035-000028940 | to | LLP-035-000028942 |
| LLP-035-000028944 | to | LLP-035-000028947 |
| LLP-035-000028950 | to | LLP-035-000028950 |
| LLP-035-000028952 | to | LLP-035-000028952 |
| LLP-035-000028954 | to | LLP-035-000028954 |
| LLP-035-000028956 | to | LLP-035-000028961 |
| LLP-035-000028964 | to | LLP-035-000028967 |
| LLP-035-000028974 | to | LLP-035-000028976 |
| LLP-035-000028979 | to | LLP-035-000028980 |
| LLP-035-000028982 | to | LLP-035-000028984 |
| LLP-035-000028986 | to | LLP-035-000028986 |
| LLP-035-000028990 | to | LLP-035-000028990 |
| LLP-035-000028995 | to | LLP-035-000028997 |
| LLP-035-000028999 | to | LLP-035-000029000 |
| LLP-035-000029009 | to | LLP-035-000029015 |
| LLP-035-000029020 | to | LLP-035-000029020 |
| LLP-035-000029022 | to | LLP-035-000029022 |
| LLP-035-000029030 | to | LLP-035-000029030 |
| LLP-035-000029033 | to | LLP-035-000029037 |
| LLP-035-000029043 | to | LLP-035-000029056 |
| LLP-035-000029059 | to | LLP-035-000029061 |

| | | |
|---|---|---|
| LLP-035-000029063 | to | LLP-035-000029064 |
| LLP-035-000029070 | to | LLP-035-000029071 |
| LLP-035-000029074 | to | LLP-035-000029083 |
| LLP-035-000029086 | to | LLP-035-000029089 |
| LLP-035-000029092 | to | LLP-035-000029093 |
| LLP-035-000029100 | to | LLP-035-000029100 |
| LLP-035-000029103 | to | LLP-035-000029103 |
| LLP-035-000029105 | to | LLP-035-000029107 |
| LLP-035-000029109 | to | LLP-035-000029115 |
| LLP-035-000029118 | to | LLP-035-000029124 |
| LLP-035-000029126 | to | LLP-035-000029134 |
| LLP-035-000029136 | to | LLP-035-000029140 |
| LLP-035-000029146 | to | LLP-035-000029147 |
| LLP-035-000029151 | to | LLP-035-000029151 |
| LLP-035-000029154 | to | LLP-035-000029155 |
| LLP-035-000029157 | to | LLP-035-000029159 |
| LLP-035-000029161 | to | LLP-035-000029161 |
| LLP-035-000029163 | to | LLP-035-000029168 |
| LLP-035-000029170 | to | LLP-035-000029173 |
| LLP-035-000029175 | to | LLP-035-000029176 |
| LLP-035-000029178 | to | LLP-035-000029178 |
| LLP-035-000029181 | to | LLP-035-000029182 |
| LLP-035-000029198 | to | LLP-035-000029199 |
| LLP-035-000029204 | to | LLP-035-000029204 |
| LLP-035-000029207 | to | LLP-035-000029209 |
| LLP-035-000029211 | to | LLP-035-000029222 |
| LLP-035-000029225 | to | LLP-035-000029228 |
| LLP-035-000029230 | to | LLP-035-000029230 |
| LLP-035-000029235 | to | LLP-035-000029236 |
| LLP-035-000029238 | to | LLP-035-000029240 |
| LLP-035-000029242 | to | LLP-035-000029253 |
| LLP-035-000029255 | to | LLP-035-000029257 |
| LLP-035-000029261 | to | LLP-035-000029261 |
| LLP-035-000029263 | to | LLP-035-000029263 |
| LLP-035-000029266 | to | LLP-035-000029271 |
| LLP-035-000029273 | to | LLP-035-000029274 |
| LLP-035-000029276 | to | LLP-035-000029276 |
| LLP-035-000029281 | to | LLP-035-000029281 |
| LLP-035-000029284 | to | LLP-035-000029293 |
| LLP-035-000029295 | to | LLP-035-000029300 |
| LLP-035-000029302 | to | LLP-035-000029315 |
| LLP-035-000029318 | to | LLP-035-000029324 |
| LLP-035-000029326 | to | LLP-035-000029326 |
| LLP-035-000029337 | to | LLP-035-000029340 |

| | | |
|---|---|---|
| LLP-035-000029347 | to | LLP-035-000029347 |
| LLP-035-000029350 | to | LLP-035-000029353 |
| LLP-035-000029374 | to | LLP-035-000029387 |
| LLP-035-000029390 | to | LLP-035-000029391 |
| LLP-035-000029400 | to | LLP-035-000029400 |
| LLP-035-000029402 | to | LLP-035-000029404 |
| LLP-035-000029406 | to | LLP-035-000029410 |
| LLP-035-000029415 | to | LLP-035-000029415 |
| LLP-035-000029417 | to | LLP-035-000029422 |
| LLP-035-000029425 | to | LLP-035-000029431 |
| LLP-035-000029433 | to | LLP-035-000029434 |
| LLP-035-000029437 | to | LLP-035-000029440 |
| LLP-035-000029445 | to | LLP-035-000029446 |
| LLP-035-000029448 | to | LLP-035-000029448 |
| LLP-035-000029453 | to | LLP-035-000029453 |
| LLP-035-000029455 | to | LLP-035-000029455 |
| LLP-035-000029457 | to | LLP-035-000029460 |
| LLP-035-000029467 | to | LLP-035-000029472 |
| LLP-035-000029475 | to | LLP-035-000029475 |
| LLP-035-000029477 | to | LLP-035-000029480 |
| LLP-035-000029484 | to | LLP-035-000029484 |
| LLP-035-000029489 | to | LLP-035-000029496 |
| LLP-035-000029498 | to | LLP-035-000029498 |
| LLP-035-000029500 | to | LLP-035-000029501 |
| LLP-035-000029504 | to | LLP-035-000029511 |
| LLP-035-000029523 | to | LLP-035-000029525 |
| LLP-035-000029527 | to | LLP-035-000029535 |
| LLP-035-000029541 | to | LLP-035-000029541 |
| LLP-035-000029544 | to | LLP-035-000029544 |
| LLP-035-000029553 | to | LLP-035-000029553 |
| LLP-035-000029557 | to | LLP-035-000029557 |
| LLP-035-000029559 | to | LLP-035-000029562 |
| LLP-035-000029564 | to | LLP-035-000029564 |
| LLP-035-000029566 | to | LLP-035-000029566 |
| LLP-035-000029568 | to | LLP-035-000029571 |
| LLP-035-000029582 | to | LLP-035-000029583 |
| LLP-035-000029585 | to | LLP-035-000029592 |
| LLP-035-000029595 | to | LLP-035-000029599 |
| LLP-035-000029601 | to | LLP-035-000029606 |
| LLP-035-000029609 | to | LLP-035-000029609 |
| LLP-035-000029613 | to | LLP-035-000029627 |
| LLP-035-000029629 | to | LLP-035-000029629 |
| LLP-035-000029634 | to | LLP-035-000029642 |
| LLP-035-000029644 | to | LLP-035-000029652 |

| LLP-035-000029655 | to | LLP-035-000029665 |
|---|---|---|
| LLP-035-000029667 | to | LLP-035-000029668 |
| LLP-035-000029670 | to | LLP-035-000029672 |
| LLP-035-000029680 | to | LLP-035-000029680 |
| LLP-035-000029688 | to | LLP-035-000029688 |
| LLP-035-000029690 | to | LLP-035-000029690 |
| LLP-035-000029692 | to | LLP-035-000029692 |
| LLP-035-000029701 | to | LLP-035-000029705 |
| LLP-035-000029707 | to | LLP-035-000029708 |
| LLP-035-000029711 | to | LLP-035-000029713 |
| LLP-035-000029717 | to | LLP-035-000029720 |
| LLP-035-000029722 | to | LLP-035-000029729. |

Respectfully submitted,

GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: November 3, 2008

179

## <u>CERTIFICATE OF SERVICE</u>

I, James F. McConnon, Jr., hereby certify that on November 3, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


    s/ James F. McConnon, Jr.
    JAMES F. McCONNON, JR.