UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

<u>NOTICE OF PRODUCTION</u>

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| LLP-035-000029731 | to | LLP-035-000029734 |
| LLP-035-000029736 | to | LLP-035-000029743 |
| LLP-035-000029745 | to | LLP-035-000029746 |
| LLP-035-000029748 | to | LLP-035-000029748 |
| LLP-035-000029750 | to | LLP-035-000029750 |
| LLP-035-000029752 | to | LLP-035-000029756 |
| LLP-035-000029759 | to | LLP-035-000029767 |
| LLP-035-000029771 | to | LLP-035-000029784 |
| LLP-035-000029786 | to | LLP-035-000029789 |
| LLP-035-000029792 | to | LLP-035-000029792 |
| LLP-035-000029795 | to | LLP-035-000029797 |
| LLP-035-000029799 | to | LLP-035-000029838 |
| LLP-035-000029840 | to | LLP-035-000029845 |
| LLP-035-000029847 | to | LLP-035-000029848 |
| LLP-035-000029851 | to | LLP-035-000029851 |
| LLP-035-000029854 | to | LLP-035-000029859 |
| LLP-035-000029862 | to | LLP-035-000029865 |
| LLP-035-000029867 | to | LLP-035-000029867 |
| LLP-035-000029881 | to | LLP-035-000029881 |
| LLP-035-000029890 | to | LLP-035-000029893 |
| LLP-035-000029903 | to | LLP-035-000029903 |
| LLP-035-000029906 | to | LLP-035-000029908 |
| LLP-035-000029921 | to | LLP-035-000029921 |
| LLP-035-000029923 | to | LLP-035-000029923 |
| LLP-035-000029927 | to | LLP-035-000029933 |
| LLP-035-000029942 | to | LLP-035-000029942 |
| LLP-035-000029944 | to | LLP-035-000029945 |
| LLP-035-000029947 | to | LLP-035-000029947 |
| LLP-035-000029952 | to | LLP-035-000029952 |
| LLP-035-000029955 | to | LLP-035-000029957 |
| LLP-035-000029959 | to | LLP-035-000029966 |
| LLP-035-000029968 | to | LLP-035-000029969 |
| LLP-035-000029971 | to | LLP-035-000029978 |
| LLP-035-000029982 | to | LLP-035-000029988 |
| LLP-035-000029992 | to | LLP-035-000029998 |
| LLP-035-000030011 | to | LLP-035-000030026 |
| LLP-035-000030030 | to | LLP-035-000030030 |
| LLP-035-000030033 | to | LLP-035-000030033 |
| LLP-035-000030035 | to | LLP-035-000030036 |
| LLP-035-000030039 | to | LLP-035-000030039 |
| LLP-035-000030041 | to | LLP-035-000030050 |
| LLP-035-000030057 | to | LLP-035-000030058 |
| LLP-035-000030060 | to | LLP-035-000030061 |
| LLP-035-000030064 | to | LLP-035-000030067 |

| | | |
|---|---|---|
| LLP-035-000030069 | to | LLP-035-000030069 |
| LLP-035-000030072 | to | LLP-035-000030077 |
| LLP-035-000030079 | to | LLP-035-000030079 |
| LLP-035-000030084 | to | LLP-035-000030087 |
| LLP-035-000030093 | to | LLP-035-000030096 |
| LLP-035-000030098 | to | LLP-035-000030113 |
| LLP-035-000030115 | to | LLP-035-000030121 |
| LLP-035-000030131 | to | LLP-035-000030143 |
| LLP-035-000030146 | to | LLP-035-000030146 |
| LLP-035-000030148 | to | LLP-035-000030148 |
| LLP-035-000030154 | to | LLP-035-000030157 |
| LLP-035-000030161 | to | LLP-035-000030162 |
| LLP-035-000030167 | to | LLP-035-000030167 |
| LLP-035-000030182 | to | LLP-035-000030182 |
| LLP-035-000030189 | to | LLP-035-000030189 |
| LLP-035-000030192 | to | LLP-035-000030197 |
| LLP-035-000030201 | to | LLP-035-000030203 |
| LLP-035-000030205 | to | LLP-035-000030205 |
| LLP-035-000030207 | to | LLP-035-000030216 |
| LLP-035-000030220 | to | LLP-035-000030228 |
| LLP-035-000030233 | to | LLP-035-000030233 |
| LLP-035-000030235 | to | LLP-035-000030240 |
| LLP-035-000030242 | to | LLP-035-000030242 |
| LLP-035-000030245 | to | LLP-035-000030245 |
| LLP-035-000030249 | to | LLP-035-000030251 |
| LLP-035-000030254 | to | LLP-035-000030255 |
| LLP-035-000030258 | to | LLP-035-000030258 |
| LLP-035-000030263 | to | LLP-035-000030265 |
| LLP-035-000030267 | to | LLP-035-000030269 |
| LLP-035-000030288 | to | LLP-035-000030290 |
| LLP-035-000030296 | to | LLP-035-000030296 |
| LLP-035-000030302 | to | LLP-035-000030303 |
| LLP-035-000030305 | to | LLP-035-000030305 |
| LLP-035-000030307 | to | LLP-035-000030308 |
| LLP-035-000030310 | to | LLP-035-000030316 |
| LLP-035-000030322 | to | LLP-035-000030326 |
| LLP-035-000030328 | to | LLP-035-000030329 |
| LLP-035-000030335 | to | LLP-035-000030336 |
| LLP-035-000030362 | to | LLP-035-000030363 |
| LLP-035-000030366 | to | LLP-035-000030367 |
| LLP-035-000030371 | to | LLP-035-000030371 |
| LLP-035-000030379 | to | LLP-035-000030379 |
| LLP-035-000030388 | to | LLP-035-000030392 |
| LLP-035-000030401 | to | LLP-035-000030403 |

| | | |
|---|---|---|
| LLP-035-000030406 | to | LLP-035-000030413 |
| LLP-035-000030423 | to | LLP-035-000030426 |
| LLP-035-000030429 | to | LLP-035-000030429 |
| LLP-035-000030438 | to | LLP-035-000030440 |
| LLP-035-000030449 | to | LLP-035-000030455 |
| LLP-035-000030457 | to | LLP-035-000030457 |
| LLP-035-000030464 | to | LLP-035-000030469 |
| LLP-035-000030473 | to | LLP-035-000030478 |
| LLP-035-000030487 | to | LLP-035-000030489 |
| LLP-035-000030498 | to | LLP-035-000030498 |
| LLP-035-000030517 | to | LLP-035-000030517 |
| LLP-035-000030525 | to | LLP-035-000030540 |
| LLP-035-000030543 | to | LLP-035-000030543 |
| LLP-035-000030548 | to | LLP-035-000030550 |
| LLP-035-000030554 | to | LLP-035-000030557 |
| LLP-035-000030562 | to | LLP-035-000030564 |
| LLP-035-000030566 | to | LLP-035-000030566 |
| LLP-035-000030568 | to | LLP-035-000030568 |
| LLP-035-000030574 | to | LLP-035-000030576 |
| LLP-035-000030583 | to | LLP-035-000030597 |
| LLP-035-000030599 | to | LLP-035-000030600 |
| LLP-035-000030603 | to | LLP-035-000030617 |
| LLP-035-000030621 | to | LLP-035-000030633 |
| LLP-035-000030637 | to | LLP-035-000030639 |
| LLP-035-000030653 | to | LLP-035-000030653 |
| LLP-035-000030655 | to | LLP-035-000030656 |
| LLP-035-000030665 | to | LLP-035-000030673 |
| LLP-035-000030675 | to | LLP-035-000030678 |
| LLP-035-000030680 | to | LLP-035-000030680 |
| LLP-035-000030698 | to | LLP-035-000030702 |
| LLP-035-000030707 | to | LLP-035-000030707 |
| LLP-035-000030713 | to | LLP-035-000030714 |
| LLP-035-000030722 | to | LLP-035-000030726 |
| LLP-035-000030729 | to | LLP-035-000030729 |
| LLP-035-000030731 | to | LLP-035-000030731 |
| LLP-035-000030748 | to | LLP-035-000030748 |
| LLP-035-000030752 | to | LLP-035-000030754 |
| LLP-035-000030790 | to | LLP-035-000030808 |
| LLP-035-000030811 | to | LLP-035-000030820 |
| LLP-035-000030827 | to | LLP-035-000030831 |
| LLP-035-000030833 | to | LLP-035-000030834 |
| LLP-035-000030836 | to | LLP-035-000030838 |
| LLP-035-000030840 | to | LLP-035-000030845 |
| LLP-035-000030860 | to | LLP-035-000030865 |

| | | |
|---|---|---|
| LLP-035-000030878 | to | LLP-035-000030879 |
| LLP-035-000030885 | to | LLP-035-000030886 |
| LLP-035-000030889 | to | LLP-035-000030894 |
| LLP-035-000030901 | to | LLP-035-000030904 |
| LLP-035-000030907 | to | LLP-035-000030908 |
| LLP-035-000030929 | to | LLP-035-000030930 |
| LLP-035-000030966 | to | LLP-035-000030966 |
| LLP-035-000030970 | to | LLP-035-000030970 |
| LLP-035-000030973 | to | LLP-035-000030976 |
| LLP-035-000030988 | to | LLP-035-000030988 |
| LLP-035-000030997 | to | LLP-035-000030997 |
| LLP-035-000031015 | to | LLP-035-000031016 |
| LLP-035-000031019 | to | LLP-035-000031019 |
| LLP-035-000031022 | to | LLP-035-000031040 |
| LLP-035-000031044 | to | LLP-035-000031045 |
| LLP-035-000031047 | to | LLP-035-000031055 |
| LLP-035-000031057 | to | LLP-035-000031059 |
| LLP-035-000031061 | to | LLP-035-000031070 |
| LLP-035-000031073 | to | LLP-035-000031073 |
| LLP-035-000031076 | to | LLP-035-000031080 |
| LLP-035-000031085 | to | LLP-035-000031088 |
| LLP-035-000031091 | to | LLP-035-000031091 |
| LLP-035-000031094 | to | LLP-035-000031102 |
| LLP-035-000031104 | to | LLP-035-000031104 |
| LLP-035-000031107 | to | LLP-035-000031111 |
| LLP-035-000031113 | to | LLP-035-000031116 |
| LLP-035-000031118 | to | LLP-035-000031119 |
| LLP-035-000031121 | to | LLP-035-000031130 |
| LLP-035-000031139 | to | LLP-035-000031146 |
| LLP-035-000031149 | to | LLP-035-000031156 |
| LLP-035-000031159 | to | LLP-035-000031160 |
| LLP-035-000031162 | to | LLP-035-000031183 |
| LLP-035-000031187 | to | LLP-035-000031194 |
| LLP-035-000031203 | to | LLP-035-000031203 |
| LLP-035-000031205 | to | LLP-035-000031205 |
| LLP-035-000031207 | to | LLP-035-000031207 |
| LLP-035-000031213 | to | LLP-035-000031221 |
| LLP-035-000031223 | to | LLP-035-000031223 |
| LLP-035-000031243 | to | LLP-035-000031246 |
| LLP-035-000031248 | to | LLP-035-000031271 |
| LLP-035-000031277 | to | LLP-035-000031288 |
| LLP-035-000031291 | to | LLP-035-000031291 |
| LLP-035-000031307 | to | LLP-035-000031309 |
| LLP-035-000031311 | to | LLP-035-000031311 |

| | | |
|---|---|---|
| LLP-035-000031316 | to | LLP-035-000031316 |
| LLP-035-000031318 | to | LLP-035-000031319 |
| LLP-035-000031321 | to | LLP-035-000031322 |
| LLP-035-000031325 | to | LLP-035-000031327 |
| LLP-035-000031329 | to | LLP-035-000031329 |
| LLP-035-000031331 | to | LLP-035-000031332 |
| LLP-035-000031334 | to | LLP-035-000031336 |
| LLP-035-000031339 | to | LLP-035-000031339 |
| LLP-035-000031341 | to | LLP-035-000031341 |
| LLP-035-000031344 | to | LLP-035-000031345 |
| LLP-035-000031348 | to | LLP-035-000031363 |
| LLP-035-000031365 | to | LLP-035-000031374 |
| LLP-035-000031379 | to | LLP-035-000031379 |
| LLP-035-000031381 | to | LLP-035-000031384 |
| LLP-035-000031386 | to | LLP-035-000031386 |
| LLP-035-000031388 | to | LLP-035-000031395 |
| LLP-035-000031397 | to | LLP-035-000031397 |
| LLP-035-000031410 | to | LLP-035-000031418 |
| LLP-035-000031421 | to | LLP-035-000031446 |
| LLP-035-000031448 | to | LLP-035-000031450 |
| LLP-035-000031459 | to | LLP-035-000031465 |
| LLP-035-000031467 | to | LLP-035-000031477 |
| LLP-035-000031479 | to | LLP-035-000031480 |
| LLP-035-000031484 | to | LLP-035-000031492 |
| LLP-036-000000001 | to | LLP-036-000000001 |
| LLP-036-000000003 | to | LLP-036-000000015 |
| LLP-036-000000017 | to | LLP-036-000000020 |
| LLP-036-000000022 | to | LLP-036-000000022 |
| LLP-036-000000024 | to | LLP-036-000000028 |
| LLP-036-000000030 | to | LLP-036-000000034 |
| LLP-036-000000036 | to | LLP-036-000000048 |
| LLP-036-000000050 | to | LLP-036-000000053 |
| LLP-036-000000055 | to | LLP-036-000000055 |
| LLP-036-000000057 | to | LLP-036-000000061 |
| LLP-036-000000063 | to | LLP-036-000000084 |
| LLP-036-000000087 | to | LLP-036-000000091 |
| LLP-036-000000093 | to | LLP-036-000000095 |
| LLP-036-000000097 | to | LLP-036-000000100 |
| LLP-036-000000119 | to | LLP-036-000000120 |
| LLP-036-000000123 | to | LLP-036-000000125 |
| LLP-036-000000129 | to | LLP-036-000000132 |
| LLP-036-000000139 | to | LLP-036-000000141 |
| LLP-036-000000143 | to | LLP-036-000000144 |
| LLP-036-000000147 | to | LLP-036-000000160 |

| | | |
|---|---|---|
| LLP-036-000000162 | to | LLP-036-000000169 |
| LLP-036-000000171 | to | LLP-036-000000177 |
| LLP-036-000000179 | to | LLP-036-000000222 |
| LLP-036-000000226 | to | LLP-036-000000238 |
| LLP-036-000000241 | to | LLP-036-000000249 |
| LLP-036-000000251 | to | LLP-036-000000251 |
| LLP-036-000000253 | to | LLP-036-000000256 |
| LLP-036-000000258 | to | LLP-036-000000258 |
| LLP-036-000000260 | to | LLP-036-000000262 |
| LLP-036-000000265 | to | LLP-036-000000265 |
| LLP-036-000000280 | to | LLP-036-000000300 |
| LLP-036-000000303 | to | LLP-036-000000341 |
| LLP-036-000000347 | to | LLP-036-000000349 |
| LLP-036-000000359 | to | LLP-036-000000370 |
| LLP-036-000000373 | to | LLP-036-000000373 |
| LLP-036-000000378 | to | LLP-036-000000378 |
| LLP-036-000000380 | to | LLP-036-000000380 |
| LLP-036-000000384 | to | LLP-036-000000387 |
| LLP-036-000000394 | to | LLP-036-000000397 |
| LLP-036-000000399 | to | LLP-036-000000401 |
| LLP-036-000000403 | to | LLP-036-000000406 |
| LLP-036-000000408 | to | LLP-036-000000411 |
| LLP-036-000000413 | to | LLP-036-000000418 |
| LLP-036-000000421 | to | LLP-036-000000421 |
| LLP-036-000000431 | to | LLP-036-000000431 |
| LLP-036-000000433 | to | LLP-036-000000433 |
| LLP-036-000000436 | to | LLP-036-000000437 |
| LLP-036-000000442 | to | LLP-036-000000443 |
| LLP-036-000000447 | to | LLP-036-000000449 |
| LLP-036-000000454 | to | LLP-036-000000455 |
| LLP-036-000000457 | to | LLP-036-000000457 |
| LLP-036-000000459 | to | LLP-036-000000459 |
| LLP-036-000000469 | to | LLP-036-000000480 |
| LLP-036-000000490 | to | LLP-036-000000491 |
| LLP-036-000000496 | to | LLP-036-000000497 |
| LLP-036-000000501 | to | LLP-036-000000504 |
| LLP-036-000000508 | to | LLP-036-000000513 |
| LLP-036-000000515 | to | LLP-036-000000519 |
| LLP-036-000000523 | to | LLP-036-000000547 |
| LLP-036-000000549 | to | LLP-036-000000553 |
| LLP-036-000000557 | to | LLP-036-000000557 |
| LLP-036-000000559 | to | LLP-036-000000561 |
| LLP-036-000000564 | to | LLP-036-000000566 |
| LLP-036-000000568 | to | LLP-036-000000576 |

| | | |
|---|---|---|
| LLP-036-000000578 | to | LLP-036-000000578 |
| LLP-036-000000580 | to | LLP-036-000000580 |
| LLP-036-000000582 | to | LLP-036-000000593 |
| LLP-036-000000595 | to | LLP-036-000000595 |
| LLP-036-000000598 | to | LLP-036-000000599 |
| LLP-036-000000601 | to | LLP-036-000000607 |
| LLP-036-000000609 | to | LLP-036-000000609 |
| LLP-036-000000611 | to | LLP-036-000000614 |
| LLP-036-000000616 | to | LLP-036-000000620 |
| LLP-036-000000622 | to | LLP-036-000000622 |
| LLP-036-000000624 | to | LLP-036-000000627 |
| LLP-036-000000629 | to | LLP-036-000000632 |
| LLP-036-000000636 | to | LLP-036-000000636 |
| LLP-036-000000638 | to | LLP-036-000000638 |
| LLP-036-000000640 | to | LLP-036-000000641 |
| LLP-036-000000646 | to | LLP-036-000000647 |
| LLP-036-000000654 | to | LLP-036-000000654 |
| LLP-036-000000656 | to | LLP-036-000000657 |
| LLP-036-000000659 | to | LLP-036-000000659 |
| LLP-036-000000665 | to | LLP-036-000000669 |
| LLP-036-000000681 | to | LLP-036-000000681 |
| LLP-036-000000686 | to | LLP-036-000000687 |
| LLP-036-000000690 | to | LLP-036-000000690 |
| LLP-036-000000693 | to | LLP-036-000000696 |
| LLP-036-000000701 | to | LLP-036-000000707 |
| LLP-036-000000709 | to | LLP-036-000000723 |
| LLP-036-000000725 | to | LLP-036-000000725 |
| LLP-036-000000727 | to | LLP-036-000000729 |
| LLP-036-000000731 | to | LLP-036-000000731 |
| LLP-036-000000733 | to | LLP-036-000000734 |
| LLP-036-000000736 | to | LLP-036-000000738 |
| LLP-036-000000740 | to | LLP-036-000000745 |
| LLP-036-000000747 | to | LLP-036-000000747 |
| LLP-036-000000749 | to | LLP-036-000000751 |
| LLP-036-000000753 | to | LLP-036-000000760 |
| LLP-036-000000762 | to | LLP-036-000000762 |
| LLP-036-000000764 | to | LLP-036-000000765 |
| LLP-036-000000767 | to | LLP-036-000000768 |
| LLP-036-000000771 | to | LLP-036-000000771 |
| LLP-036-000000773 | to | LLP-036-000000773 |
| LLP-036-000000775 | to | LLP-036-000000789 |
| LLP-036-000000794 | to | LLP-036-000000794 |
| LLP-036-000000796 | to | LLP-036-000000802 |
| LLP-036-000000804 | to | LLP-036-000000804 |

| | | |
|---|---|---|
| LLP-036-000000807 | to | LLP-036-000000808 |
| LLP-036-000000811 | to | LLP-036-000000812 |
| LLP-036-000000814 | to | LLP-036-000000814 |
| LLP-036-000000816 | to | LLP-036-000000816 |
| LLP-036-000000826 | to | LLP-036-000000828 |
| LLP-036-000000833 | to | LLP-036-000000834 |
| LLP-036-000000836 | to | LLP-036-000000836 |
| LLP-036-000000838 | to | LLP-036-000000842 |
| LLP-036-000000844 | to | LLP-036-000000845 |
| LLP-036-000000847 | to | LLP-036-000000850 |
| LLP-036-000000853 | to | LLP-036-000000853 |
| LLP-036-000000856 | to | LLP-036-000000862 |
| LLP-036-000000865 | to | LLP-036-000000869 |
| LLP-036-000000871 | to | LLP-036-000000876 |
| LLP-036-000000878 | to | LLP-036-000000880 |
| LLP-036-000000882 | to | LLP-036-000000884 |
| LLP-036-000000886 | to | LLP-036-000000888 |
| LLP-036-000000892 | to | LLP-036-000000893 |
| LLP-036-000000896 | to | LLP-036-000000898 |
| LLP-036-000000900 | to | LLP-036-000000904 |
| LLP-036-000000906 | to | LLP-036-000000906 |
| LLP-036-000000908 | to | LLP-036-000000911 |
| LLP-036-000000913 | to | LLP-036-000000913 |
| LLP-036-000000915 | to | LLP-036-000000917 |
| LLP-036-000000920 | to | LLP-036-000000920 |
| LLP-036-000000935 | to | LLP-036-000000955 |
| LLP-036-000000958 | to | LLP-036-000000996 |
| LLP-036-000001002 | to | LLP-036-000001004 |
| LLP-036-000001014 | to | LLP-036-000001025 |
| LLP-036-000001028 | to | LLP-036-000001028 |
| LLP-036-000001033 | to | LLP-036-000001033 |
| LLP-036-000001035 | to | LLP-036-000001035 |
| LLP-036-000001039 | to | LLP-036-000001042 |
| LLP-036-000001049 | to | LLP-036-000001052 |
| LLP-036-000001054 | to | LLP-036-000001056 |
| LLP-036-000001058 | to | LLP-036-000001061 |
| LLP-036-000001063 | to | LLP-036-000001066 |
| LLP-036-000001068 | to | LLP-036-000001073 |
| LLP-036-000001076 | to | LLP-036-000001076 |
| LLP-036-000001086 | to | LLP-036-000001086 |
| LLP-036-000001088 | to | LLP-036-000001088 |
| LLP-036-000001091 | to | LLP-036-000001092 |
| LLP-036-000001097 | to | LLP-036-000001098 |
| LLP-036-000001102 | to | LLP-036-000001104 |

| | | |
|---|---|---|
| LLP-036-000001109 | to | LLP-036-000001110 |
| LLP-036-000001112 | to | LLP-036-000001112 |
| LLP-036-000001114 | to | LLP-036-000001114 |
| LLP-036-000001124 | to | LLP-036-000001135 |
| LLP-036-000001145 | to | LLP-036-000001146 |
| LLP-036-000001151 | to | LLP-036-000001152 |
| LLP-036-000001156 | to | LLP-036-000001159 |
| LLP-036-000001163 | to | LLP-036-000001168 |
| LLP-036-000001170 | to | LLP-036-000001174 |
| LLP-036-000001178 | to | LLP-036-000001202 |
| LLP-036-000001204 | to | LLP-036-000001208 |
| LLP-036-000001212 | to | LLP-036-000001212 |
| LLP-036-000001214 | to | LLP-036-000001216 |
| LLP-036-000001219 | to | LLP-036-000001221 |
| LLP-036-000001223 | to | LLP-036-000001231 |
| LLP-036-000001233 | to | LLP-036-000001233 |
| LLP-036-000001235 | to | LLP-036-000001235 |
| LLP-036-000001237 | to | LLP-036-000001248 |
| LLP-036-000001250 | to | LLP-036-000001250 |
| LLP-036-000001253 | to | LLP-036-000001254 |
| LLP-036-000001256 | to | LLP-036-000001262 |
| LLP-036-000001264 | to | LLP-036-000001264 |
| LLP-036-000001266 | to | LLP-036-000001269 |
| LLP-036-000001271 | to | LLP-036-000001275 |
| LLP-036-000001277 | to | LLP-036-000001277 |
| LLP-036-000001279 | to | LLP-036-000001282 |
| LLP-036-000001284 | to | LLP-036-000001287 |
| LLP-036-000001291 | to | LLP-036-000001291 |
| LLP-036-000001293 | to | LLP-036-000001293 |
| LLP-036-000001295 | to | LLP-036-000001296 |
| LLP-036-000001301 | to | LLP-036-000001302 |
| LLP-036-000001309 | to | LLP-036-000001309 |
| LLP-036-000001311 | to | LLP-036-000001312 |
| LLP-036-000001314 | to | LLP-036-000001314 |
| LLP-036-000001320 | to | LLP-036-000001324 |
| LLP-036-000001336 | to | LLP-036-000001336 |
| LLP-036-000001341 | to | LLP-036-000001342 |
| LLP-036-000001345 | to | LLP-036-000001345 |
| LLP-036-000001348 | to | LLP-036-000001351 |
| LLP-036-000001356 | to | LLP-036-000001362 |
| LLP-036-000001364 | to | LLP-036-000001378 |
| LLP-036-000001380 | to | LLP-036-000001380 |
| LLP-036-000001382 | to | LLP-036-000001384 |
| LLP-036-000001386 | to | LLP-036-000001386 |

| LLP-036-000001388 | to | LLP-036-000001389 |
|---|---|---|
| LLP-036-000001391 | to | LLP-036-000001393 |
| LLP-036-000001395 | to | LLP-036-000001400 |
| LLP-036-000001402 | to | LLP-036-000001402 |
| LLP-036-000001404 | to | LLP-036-000001406 |
| LLP-036-000001408 | to | LLP-036-000001415 |
| LLP-036-000001417 | to | LLP-036-000001417 |
| LLP-036-000001419 | to | LLP-036-000001420 |
| LLP-036-000001422 | to | LLP-036-000001423 |
| LLP-036-000001426 | to | LLP-036-000001426 |
| LLP-036-000001428 | to | LLP-036-000001428 |
| LLP-036-000001430 | to | LLP-036-000001444 |
| LLP-036-000001449 | to | LLP-036-000001449 |
| LLP-036-000001451 | to | LLP-036-000001457 |
| LLP-036-000001459 | to | LLP-036-000001459 |
| LLP-036-000001462 | to | LLP-036-000001463 |
| LLP-036-000001466 | to | LLP-036-000001467 |
| LLP-036-000001469 | to | LLP-036-000001469 |
| LLP-036-000001471 | to | LLP-036-000001471 |
| LLP-036-000001481 | to | LLP-036-000001483 |
| LLP-036-000001488 | to | LLP-036-000001489 |
| LLP-036-000001491 | to | LLP-036-000001491 |
| LLP-036-000001493 | to | LLP-036-000001497 |
| LLP-036-000001499 | to | LLP-036-000001500 |
| LLP-036-000001502 | to | LLP-036-000001505 |
| LLP-036-000001508 | to | LLP-036-000001508 |
| LLP-036-000001511 | to | LLP-036-000001517 |
| LLP-036-000001520 | to | LLP-036-000001524 |
| LLP-036-000001527 | to | LLP-036-000001529 |
| LLP-036-000001532 | to | LLP-036-000001535 |
| LLP-036-000001538 | to | LLP-036-000001538 |
| LLP-036-000001540 | to | LLP-036-000001540 |
| LLP-036-000001547 | to | LLP-036-000001549 |
| LLP-036-000001551 | to | LLP-036-000001555 |
| LLP-036-000001557 | to | LLP-036-000001561 |
| LLP-036-000001563 | to | LLP-036-000001564 |
| LLP-036-000001566 | to | LLP-036-000001570 |
| LLP-036-000001572 | to | LLP-036-000001588 |
| LLP-036-000001591 | to | LLP-036-000001595 |
| LLP-036-000001597 | to | LLP-036-000001612 |
| LLP-036-000001614 | to | LLP-036-000001617 |
| LLP-036-000001619 | to | LLP-036-000001619 |
| LLP-036-000001621 | to | LLP-036-000001621 |
| LLP-036-000001624 | to | LLP-036-000001641 |

LLP-036-000001647    to    LLP-036-000001651
LLP-036-000001654    to    LLP-036-000001655
LLP-036-000001658    to    LLP-036-000001658
LLP-036-000001660    to    LLP-036-000001661
LLP-036-000001666    to    LLP-036-000001666
LLP-036-000001668    to    LLP-036-000001673
LLP-036-000001677    to    LLP-036-000001677
LLP-036-000001679    to    LLP-036-000001679
LLP-036-000001681    to    LLP-036-000001681
LLP-036-000001691    to    LLP-036-000001724
LLP-036-000001727    to    LLP-036-000001727
LLP-036-000001740    to    LLP-036-000001740
LLP-036-000001742    to    LLP-036-000001746
LLP-036-000001751    to    LLP-036-000001751
LLP-036-000001759    to    LLP-036-000001759
LLP-036-000001761    to    LLP-036-000001761
LLP-036-000001770    to    LLP-036-000001771
LLP-036-000001779    to    LLP-036-000001779
LLP-036-000001781    to    LLP-036-000001784
LLP-036-000001790    to    LLP-036-000001791
LLP-036-000001794    to    LLP-036-000001800
LLP-036-000001802    to    LLP-036-000001803
LLP-036-000001806    to    LLP-036-000001806
LLP-036-000001809    to    LLP-036-000001811
LLP-036-000001813    to    LLP-036-000001814
LLP-036-000001816    to    LLP-036-000001818
LLP-036-000001829    to    LLP-036-000001829
LLP-036-000001835    to    LLP-036-000001837
LLP-036-000001840    to    LLP-036-000001866
LLP-036-000001870    to    LLP-036-000001874
LLP-036-000001876    to    LLP-036-000001876
LLP-036-000001888    to    LLP-036-000001891
LLP-036-000001906    to    LLP-036-000001906
LLP-036-000001908    to    LLP-036-000001908
LLP-036-000001910    to    LLP-036-000001910
LLP-036-000001912    to    LLP-036-000001912
LLP-036-000001914    to    LLP-036-000001914
LLP-036-000001916    to    LLP-036-000001916
LLP-036-000001921    to    LLP-036-000001921
LLP-036-000001923    to    LLP-036-000001927
LLP-036-000001939    to    LLP-036-000001955
LLP-036-000001957    to    LLP-036-000001959
LLP-036-000001961    to    LLP-036-000001963
LLP-036-000001965    to    LLP-036-000001967

| | | |
|---|---|---|
| LLP-036-000001971 | to | LLP-036-000001972 |
| LLP-036-000001975 | to | LLP-036-000001977 |
| LLP-036-000001979 | to | LLP-036-000002033 |
| LLP-036-000002035 | to | LLP-036-000002059 |
| LLP-036-000002061 | to | LLP-036-000002070 |
| LLP-036-000002072 | to | LLP-036-000002088 |
| LLP-036-000002090 | to | LLP-036-000002090 |
| LLP-036-000002092 | to | LLP-036-000002115 |
| LLP-036-000002118 | to | LLP-036-000002138 |
| LLP-036-000002141 | to | LLP-036-000002155 |
| LLP-036-000002158 | to | LLP-036-000002161 |
| LLP-036-000002163 | to | LLP-036-000002163 |
| LLP-036-000002167 | to | LLP-036-000002185 |
| LLP-036-000002187 | to | LLP-036-000002188 |
| LLP-036-000002191 | to | LLP-036-000002201 |
| LLP-036-000002203 | to | LLP-036-000002204 |
| LLP-036-000002206 | to | LLP-036-000002208 |
| LLP-036-000002210 | to | LLP-036-000002212 |
| LLP-036-000002214 | to | LLP-036-000002216 |
| LLP-036-000002218 | to | LLP-036-000002218 |
| LLP-036-000002223 | to | LLP-036-000002224 |
| LLP-036-000002226 | to | LLP-036-000002226 |
| LLP-036-000002228 | to | LLP-036-000002228 |
| LLP-036-000002231 | to | LLP-036-000002245 |
| LLP-036-000002247 | to | LLP-036-000002249 |
| LLP-036-000002251 | to | LLP-036-000002252 |
| LLP-036-000002254 | to | LLP-036-000002261 |
| LLP-036-000002263 | to | LLP-036-000002263 |
| LLP-036-000002265 | to | LLP-036-000002265 |
| LLP-036-000002267 | to | LLP-036-000002269 |
| LLP-036-000002271 | to | LLP-036-000002280 |
| LLP-036-000002282 | to | LLP-036-000002282 |
| LLP-036-000002287 | to | LLP-036-000002295 |
| LLP-036-000002298 | to | LLP-036-000002301 |
| LLP-036-000002304 | to | LLP-036-000002306 |
| LLP-036-000002309 | to | LLP-036-000002309 |
| LLP-036-000002313 | to | LLP-036-000002314 |
| LLP-036-000002316 | to | LLP-036-000002318 |
| LLP-036-000002322 | to | LLP-036-000002327 |
| LLP-036-000002329 | to | LLP-036-000002335 |
| LLP-036-000002338 | to | LLP-036-000002343 |
| LLP-036-000002345 | to | LLP-036-000002347 |
| LLP-036-000002349 | to | LLP-036-000002351 |
| LLP-036-000002358 | to | LLP-036-000002362 |

| | | |
|---|---|---|
| LLP-036-000002369 | to | LLP-036-000002370 |
| LLP-036-000002374 | to | LLP-036-000002375 |
| LLP-036-000002379 | to | LLP-036-000002380 |
| LLP-036-000002383 | to | LLP-036-000002383 |
| LLP-036-000002391 | to | LLP-036-000002391 |
| LLP-036-000002393 | to | LLP-036-000002393 |
| LLP-036-000002395 | to | LLP-036-000002398 |
| LLP-036-000002400 | to | LLP-036-000002411 |
| LLP-036-000002413 | to | LLP-036-000002414 |
| LLP-036-000002416 | to | LLP-036-000002416 |
| LLP-036-000002418 | to | LLP-036-000002420 |
| LLP-036-000002422 | to | LLP-036-000002423 |
| LLP-036-000002428 | to | LLP-036-000002428 |
| LLP-036-000002430 | to | LLP-036-000002432 |
| LLP-036-000002434 | to | LLP-036-000002434 |
| LLP-036-000002436 | to | LLP-036-000002440 |
| LLP-036-000002442 | to | LLP-036-000002442 |
| LLP-036-000002446 | to | LLP-036-000002447 |
| LLP-036-000002451 | to | LLP-036-000002458 |
| LLP-036-000002462 | to | LLP-036-000002468 |
| LLP-036-000002470 | to | LLP-036-000002473 |
| LLP-036-000002475 | to | LLP-036-000002488 |
| LLP-036-000002496 | to | LLP-036-000002496 |
| LLP-036-000002502 | to | LLP-036-000002513 |
| LLP-036-000002515 | to | LLP-036-000002515 |
| LLP-036-000002523 | to | LLP-036-000002525 |
| LLP-036-000002528 | to | LLP-036-000002528 |
| LLP-036-000002533 | to | LLP-036-000002534 |
| LLP-036-000002543 | to | LLP-036-000002544 |
| LLP-036-000002558 | to | LLP-036-000002559 |
| LLP-036-000002572 | to | LLP-036-000002572 |
| LLP-036-000002591 | to | LLP-036-000002593 |
| LLP-036-000002612 | to | LLP-036-000002612 |
| LLP-036-000002625 | to | LLP-036-000002625 |
| LLP-036-000002627 | to | LLP-036-000002627 |
| LLP-036-000002629 | to | LLP-036-000002632 |
| LLP-036-000002651 | to | LLP-036-000002652 |
| LLP-036-000002654 | to | LLP-036-000002654 |
| LLP-036-000002656 | to | LLP-036-000002656 |
| LLP-036-000002658 | to | LLP-036-000002658 |
| LLP-036-000002670 | to | LLP-036-000002670 |
| LLP-036-000002676 | to | LLP-036-000002676 |
| LLP-036-000002687 | to | LLP-036-000002687 |
| LLP-036-000002708 | to | LLP-036-000002708 |

| | | |
|---|---|---|
| LLP-036-000002710 | to | LLP-036-000002711 |
| LLP-036-000002722 | to | LLP-036-000002722 |
| LLP-036-000002725 | to | LLP-036-000002726 |
| LLP-036-000002728 | to | LLP-036-000002728 |
| LLP-036-000002733 | to | LLP-036-000002734 |
| LLP-036-000002738 | to | LLP-036-000002738 |
| LLP-036-000002740 | to | LLP-036-000002740 |
| LLP-036-000002766 | to | LLP-036-000002766 |
| LLP-036-000002770 | to | LLP-036-000002772 |
| LLP-036-000002778 | to | LLP-036-000002778 |
| LLP-036-000002782 | to | LLP-036-000002782 |
| LLP-036-000002786 | to | LLP-036-000002786 |
| LLP-036-000002789 | to | LLP-036-000002790 |
| LLP-036-000002798 | to | LLP-036-000002799 |
| LLP-036-000002805 | to | LLP-036-000002806 |
| LLP-036-000002808 | to | LLP-036-000002809 |
| LLP-036-000002811 | to | LLP-036-000002811 |
| LLP-036-000002831 | to | LLP-036-000002831 |
| LLP-036-000002834 | to | LLP-036-000002835 |
| LLP-036-000002850 | to | LLP-036-000002851 |
| LLP-036-000002854 | to | LLP-036-000002854 |
| LLP-036-000002856 | to | LLP-036-000002856 |
| LLP-036-000002862 | to | LLP-036-000002862 |
| LLP-036-000002867 | to | LLP-036-000002867 |
| LLP-036-000002869 | to | LLP-036-000002869 |
| LLP-036-000002890 | to | LLP-036-000002894 |
| LLP-036-000002910 | to | LLP-036-000002910 |
| LLP-036-000002915 | to | LLP-036-000002915 |
| LLP-036-000002966 | to | LLP-036-000002966 |
| LLP-036-000002983 | to | LLP-036-000002984 |
| LLP-036-000002990 | to | LLP-036-000002991 |
| LLP-036-000002996 | to | LLP-036-000002997 |
| LLP-036-000003025 | to | LLP-036-000003027 |
| LLP-036-000003031 | to | LLP-036-000003033 |
| LLP-036-000003036 | to | LLP-036-000003036 |
| LLP-036-000003052 | to | LLP-036-000003052 |
| LLP-036-000003072 | to | LLP-036-000003072 |
| LLP-036-000003077 | to | LLP-036-000003077 |
| LLP-036-000003079 | to | LLP-036-000003083 |
| LLP-036-000003086 | to | LLP-036-000003086 |
| LLP-036-000003090 | to | LLP-036-000003090 |
| LLP-036-000003119 | to | LLP-036-000003121 |
| LLP-036-000003128 | to | LLP-036-000003129 |
| LLP-036-000003145 | to | LLP-036-000003145 |

| | | |
|---|---|---|
| LLP-036-000003147 | to | LLP-036-000003147 |
| LLP-036-000003155 | to | LLP-036-000003155 |
| LLP-036-000003167 | to | LLP-036-000003167 |
| LLP-036-000003183 | to | LLP-036-000003183 |
| LLP-036-000003187 | to | LLP-036-000003187 |
| LLP-036-000003198 | to | LLP-036-000003200 |
| LLP-036-000003209 | to | LLP-036-000003209 |
| LLP-036-000003211 | to | LLP-036-000003211 |
| LLP-036-000003214 | to | LLP-036-000003214 |
| LLP-036-000003216 | to | LLP-036-000003216 |
| LLP-036-000003221 | to | LLP-036-000003221 |
| LLP-036-000003224 | to | LLP-036-000003224 |
| LLP-036-000003229 | to | LLP-036-000003229 |
| LLP-036-000003234 | to | LLP-036-000003234 |
| LLP-036-000003240 | to | LLP-036-000003240 |
| LLP-036-000003242 | to | LLP-036-000003242 |
| LLP-036-000003246 | to | LLP-036-000003247 |
| LLP-036-000003250 | to | LLP-036-000003250 |
| LLP-036-000003261 | to | LLP-036-000003261 |
| LLP-036-000003263 | to | LLP-036-000003263 |
| LLP-036-000003265 | to | LLP-036-000003265 |
| LLP-036-000003269 | to | LLP-036-000003269 |
| LLP-036-000003271 | to | LLP-036-000003271 |
| LLP-036-000003274 | to | LLP-036-000003275 |
| LLP-036-000003278 | to | LLP-036-000003279 |
| LLP-036-000003282 | to | LLP-036-000003285 |
| LLP-036-000003299 | to | LLP-036-000003299 |
| LLP-036-000003302 | to | LLP-036-000003302 |
| LLP-036-000003304 | to | LLP-036-000003304 |
| LLP-036-000003319 | to | LLP-036-000003319 |
| LLP-036-000003322 | to | LLP-036-000003322 |
| LLP-036-000003326 | to | LLP-036-000003326 |
| LLP-036-000003332 | to | LLP-036-000003334 |
| LLP-036-000003336 | to | LLP-036-000003338 |
| LLP-036-000003344 | to | LLP-036-000003344 |
| LLP-036-000003346 | to | LLP-036-000003347 |
| LLP-036-000003361 | to | LLP-036-000003361 |
| LLP-036-000003364 | to | LLP-036-000003365 |
| LLP-036-000003368 | to | LLP-036-000003375 |
| LLP-036-000003377 | to | LLP-036-000003378 |
| LLP-036-000003380 | to | LLP-036-000003387 |
| LLP-036-000003394 | to | LLP-036-000003394 |
| LLP-036-000003401 | to | LLP-036-000003401 |
| LLP-036-000003405 | to | LLP-036-000003406 |

| | | |
|---|---|---|
| LLP-036-000003408 | to | LLP-036-000003408 |
| LLP-036-000003417 | to | LLP-036-000003418 |
| LLP-036-000003424 | to | LLP-036-000003424 |
| LLP-036-000003426 | to | LLP-036-000003426 |
| LLP-036-000003431 | to | LLP-036-000003431 |
| LLP-036-000003441 | to | LLP-036-000003442 |
| LLP-036-000003444 | to | LLP-036-000003444 |
| LLP-036-000003446 | to | LLP-036-000003447 |
| LLP-036-000003450 | to | LLP-036-000003451 |
| LLP-036-000003453 | to | LLP-036-000003454 |
| LLP-036-000003456 | to | LLP-036-000003456 |
| LLP-036-000003458 | to | LLP-036-000003458 |
| LLP-036-000003460 | to | LLP-036-000003460 |
| LLP-036-000003462 | to | LLP-036-000003463 |
| LLP-036-000003467 | to | LLP-036-000003471 |
| LLP-036-000003473 | to | LLP-036-000003473 |
| LLP-036-000003476 | to | LLP-036-000003477 |
| LLP-036-000003479 | to | LLP-036-000003479 |
| LLP-036-000003484 | to | LLP-036-000003487 |
| LLP-036-000003495 | to | LLP-036-000003495 |
| LLP-036-000003497 | to | LLP-036-000003499 |
| LLP-036-000003501 | to | LLP-036-000003501 |
| LLP-036-000003517 | to | LLP-036-000003517 |
| LLP-036-000003526 | to | LLP-036-000003526 |
| LLP-036-000003530 | to | LLP-036-000003530 |
| LLP-036-000003535 | to | LLP-036-000003535 |
| LLP-036-000003547 | to | LLP-036-000003547 |
| LLP-036-000003550 | to | LLP-036-000003550 |
| LLP-036-000003559 | to | LLP-036-000003561 |
| LLP-036-000003566 | to | LLP-036-000003566 |
| LLP-036-000003570 | to | LLP-036-000003570 |
| LLP-036-000003582 | to | LLP-036-000003582 |
| LLP-036-000003591 | to | LLP-036-000003591 |
| LLP-036-000003599 | to | LLP-036-000003599 |
| LLP-036-000003603 | to | LLP-036-000003603 |
| LLP-036-000003611 | to | LLP-036-000003611 |
| LLP-036-000003619 | to | LLP-036-000003619 |
| LLP-036-000003624 | to | LLP-036-000003624 |
| LLP-036-000003628 | to | LLP-036-000003628 |
| LLP-036-000003634 | to | LLP-036-000003634 |
| LLP-036-000003636 | to | LLP-036-000003636 |
| LLP-036-000003638 | to | LLP-036-000003641 |
| LLP-036-000003644 | to | LLP-036-000003647 |
| LLP-036-000003651 | to | LLP-036-000003651 |

LLP-036-000003657     to     LLP-036-000003658
LLP-036-000003666     to     LLP-036-000003667
LLP-036-000003673     to     LLP-036-000003674
LLP-036-000003676     to     LLP-036-000003676
LLP-036-000003679     to     LLP-036-000003681
LLP-036-000003689     to     LLP-036-000003689
LLP-036-000003699     to     LLP-036-000003700
LLP-036-000003703     to     LLP-036-000003703
LLP-036-000003706     to     LLP-036-000003707
LLP-036-000003709     to     LLP-036-000003709
LLP-036-000003711     to     LLP-036-000003711
LLP-036-000003720     to     LLP-036-000003720
LLP-036-000003722     to     LLP-036-000003722
LLP-036-000003733     to     LLP-036-000003733
LLP-036-000003737     to     LLP-036-000003739
LLP-036-000003741     to     LLP-036-000003742
LLP-036-000003745     to     LLP-036-000003745
LLP-036-000003748     to     LLP-036-000003756
LLP-036-000003758     to     LLP-036-000003759
LLP-036-000003761     to     LLP-036-000003761
LLP-036-000003765     to     LLP-036-000003766
LLP-036-000003770     to     LLP-036-000003775
LLP-036-000003780     to     LLP-036-000003782
LLP-036-000003788     to     LLP-036-000003788
LLP-036-000003798     to     LLP-036-000003804
LLP-036-000003806     to     LLP-036-000003809
LLP-036-000003811     to     LLP-036-000003811
LLP-036-000003813     to     LLP-036-000003815
LLP-036-000003823     to     LLP-036-000003823
LLP-036-000003827     to     LLP-036-000003831
LLP-036-000003835     to     LLP-036-000003847
LLP-036-000003851     to     LLP-036-000003858
LLP-036-000003860     to     LLP-036-000003861
LLP-036-000003863     to     LLP-036-000003866
LLP-036-000003868     to     LLP-036-000003870
LLP-036-000003874     to     LLP-036-000003874
LLP-036-000003876     to     LLP-036-000003876
LLP-036-000003880     to     LLP-036-000003881
LLP-036-000003884     to     LLP-036-000003887
LLP-036-000003889     to     LLP-036-000003901
LLP-036-000003903     to     LLP-036-000003905
LLP-036-000003907     to     LLP-036-000003910
LLP-036-000003912     to     LLP-036-000003913
LLP-036-000003915     to     LLP-036-000003915

| | | |
|---|---|---|
| LLP-036-000003917 | to | LLP-036-000003925 |
| LLP-036-000003928 | to | LLP-036-000003928 |
| LLP-036-000003931 | to | LLP-036-000003931 |
| LLP-036-000003946 | to | LLP-036-000003947 |
| LLP-036-000003951 | to | LLP-036-000003951 |
| LLP-036-000003963 | to | LLP-036-000003963 |
| LLP-036-000003965 | to | LLP-036-000003965 |
| LLP-036-000003967 | to | LLP-036-000003973 |
| LLP-036-000003980 | to | LLP-036-000003980 |
| LLP-036-000003985 | to | LLP-036-000003985 |
| LLP-036-000003995 | to | LLP-036-000003997 |
| LLP-036-000003999 | to | LLP-036-000004006 |
| LLP-036-000004010 | to | LLP-036-000004020 |
| LLP-036-000004022 | to | LLP-036-000004023 |
| LLP-036-000004025 | to | LLP-036-000004025 |
| LLP-036-000004027 | to | LLP-036-000004027 |
| LLP-036-000004029 | to | LLP-036-000004035 |
| LLP-036-000004038 | to | LLP-036-000004041 |
| LLP-036-000004044 | to | LLP-036-000004049 |
| LLP-036-000004052 | to | LLP-036-000004052 |
| LLP-036-000004054 | to | LLP-036-000004055 |
| LLP-036-000004057 | to | LLP-036-000004066 |
| LLP-036-000004068 | to | LLP-036-000004070 |
| LLP-036-000004072 | to | LLP-036-000004075 |
| LLP-036-000004080 | to | LLP-036-000004088 |
| LLP-036-000004090 | to | LLP-036-000004093 |
| LLP-036-000004095 | to | LLP-036-000004098 |
| LLP-036-000004100 | to | LLP-036-000004100 |
| LLP-036-000004102 | to | LLP-036-000004103 |
| LLP-036-000004107 | to | LLP-036-000004108 |
| LLP-036-000004110 | to | LLP-036-000004112 |
| LLP-036-000004115 | to | LLP-036-000004115 |
| LLP-036-000004117 | to | LLP-036-000004118 |
| LLP-036-000004120 | to | LLP-036-000004120 |
| LLP-036-000004123 | to | LLP-036-000004123 |
| LLP-036-000004126 | to | LLP-036-000004126 |
| LLP-036-000004130 | to | LLP-036-000004131 |
| LLP-036-000004135 | to | LLP-036-000004135 |
| LLP-036-000004148 | to | LLP-036-000004149 |
| LLP-036-000004153 | to | LLP-036-000004153 |
| LLP-036-000004155 | to | LLP-036-000004155 |
| LLP-036-000004157 | to | LLP-036-000004162 |
| LLP-036-000004164 | to | LLP-036-000004164 |
| LLP-036-000004166 | to | LLP-036-000004179 |

| | | |
|---|---|---|
| LLP-036-000004181 | to | LLP-036-000004183 |
| LLP-036-000004185 | to | LLP-036-000004185 |
| LLP-036-000004187 | to | LLP-036-000004187 |
| LLP-036-000004189 | to | LLP-036-000004190 |
| LLP-036-000004192 | to | LLP-036-000004199 |
| LLP-036-000004202 | to | LLP-036-000004206 |
| LLP-036-000004209 | to | LLP-036-000004211 |
| LLP-036-000004213 | to | LLP-036-000004213 |
| LLP-036-000004215 | to | LLP-036-000004216 |
| LLP-036-000004222 | to | LLP-036-000004222 |
| LLP-036-000004224 | to | LLP-036-000004227 |
| LLP-036-000004229 | to | LLP-036-000004237 |
| LLP-036-000004241 | to | LLP-036-000004244 |
| LLP-036-000004247 | to | LLP-036-000004254 |
| LLP-036-000004256 | to | LLP-036-000004257 |
| LLP-036-000004259 | to | LLP-036-000004260 |
| LLP-036-000004263 | to | LLP-036-000004263 |
| LLP-036-000004265 | to | LLP-036-000004266 |
| LLP-036-000004268 | to | LLP-036-000004269 |
| LLP-036-000004271 | to | LLP-036-000004273 |
| LLP-036-000004275 | to | LLP-036-000004277 |
| LLP-036-000004279 | to | LLP-036-000004279 |
| LLP-036-000004282 | to | LLP-036-000004282 |
| LLP-036-000004287 | to | LLP-036-000004294 |
| LLP-036-000004296 | to | LLP-036-000004299 |
| LLP-036-000004301 | to | LLP-036-000004310 |
| LLP-036-000004312 | to | LLP-036-000004313 |
| LLP-036-000004315 | to | LLP-036-000004316 |
| LLP-036-000004319 | to | LLP-036-000004319 |
| LLP-036-000004321 | to | LLP-036-000004322 |
| LLP-036-000004324 | to | LLP-036-000004325 |
| LLP-036-000004330 | to | LLP-036-000004331 |
| LLP-036-000004333 | to | LLP-036-000004333 |
| LLP-036-000004336 | to | LLP-036-000004339 |
| LLP-036-000004341 | to | LLP-036-000004341 |
| LLP-036-000004343 | to | LLP-036-000004347 |
| LLP-036-000004349 | to | LLP-036-000004350 |
| LLP-036-000004352 | to | LLP-036-000004357 |
| LLP-036-000004360 | to | LLP-036-000004360 |
| LLP-036-000004367 | to | LLP-036-000004367 |
| LLP-036-000004369 | to | LLP-036-000004370 |
| LLP-036-000004372 | to | LLP-036-000004372 |
| LLP-036-000004374 | to | LLP-036-000004380 |
| LLP-036-000004382 | to | LLP-036-000004385 |

| | | |
|---|---|---|
| LLP-036-000004389 | to | LLP-036-000004392 |
| LLP-036-000004394 | to | LLP-036-000004399 |
| LLP-036-000004404 | to | LLP-036-000004407 |
| LLP-036-000004409 | to | LLP-036-000004409 |
| LLP-036-000004411 | to | LLP-036-000004425 |
| LLP-036-000004427 | to | LLP-036-000004446 |
| LLP-036-000004448 | to | LLP-036-000004458 |
| LLP-036-000004460 | to | LLP-036-000004469 |
| LLP-036-000004471 | to | LLP-036-000004471 |
| LLP-036-000004473 | to | LLP-036-000004473 |
| LLP-036-000004476 | to | LLP-036-000004478 |
| LLP-036-000004480 | to | LLP-036-000004480 |
| LLP-036-000004485 | to | LLP-036-000004485 |
| LLP-036-000004488 | to | LLP-036-000004489 |
| LLP-036-000004491 | to | LLP-036-000004497 |
| LLP-036-000004499 | to | LLP-036-000004528 |
| LLP-036-000004530 | to | LLP-036-000004535 |
| LLP-036-000004538 | to | LLP-036-000004539 |
| LLP-036-000004542 | to | LLP-036-000004542 |
| LLP-036-000004545 | to | LLP-036-000004552 |
| LLP-036-000004558 | to | LLP-036-000004559 |
| LLP-036-000004562 | to | LLP-036-000004564 |
| LLP-036-000004606 | to | LLP-036-000004606 |
| LLP-036-000004681 | to | LLP-036-000004681 |
| LLP-036-000004701 | to | LLP-036-000004702 |
| LLP-036-000004705 | to | LLP-036-000004705 |
| LLP-036-000004707 | to | LLP-036-000004707 |
| LLP-036-000004731 | to | LLP-036-000004731 |
| LLP-036-000004736 | to | LLP-036-000004738 |
| LLP-036-000004741 | to | LLP-036-000004743 |
| LLP-036-000004749 | to | LLP-036-000004749 |
| LLP-036-000004755 | to | LLP-036-000004757 |
| LLP-036-000004760 | to | LLP-036-000004763 |
| LLP-036-000004771 | to | LLP-036-000004771 |
| LLP-036-000004837 | to | LLP-036-000004837 |
| LLP-036-000004853 | to | LLP-036-000004853 |
| LLP-036-000004856 | to | LLP-036-000004856 |
| LLP-036-000004869 | to | LLP-036-000004869 |
| LLP-036-000004894 | to | LLP-036-000004894 |
| LLP-036-000004905 | to | LLP-036-000004905 |
| LLP-036-000004929 | to | LLP-036-000004929 |
| LLP-036-000004933 | to | LLP-036-000004933 |
| LLP-036-000004942 | to | LLP-036-000004942 |
| LLP-036-000004969 | to | LLP-036-000004970 |

| | | |
|---|---|---|
| LLP-036-000004972 | to | LLP-036-000004972 |
| LLP-036-000004983 | to | LLP-036-000004983 |
| LLP-036-000004993 | to | LLP-036-000004993 |
| LLP-036-000004995 | to | LLP-036-000004996 |
| LLP-036-000004999 | to | LLP-036-000004999 |
| LLP-036-000005001 | to | LLP-036-000005001 |
| LLP-036-000005014 | to | LLP-036-000005015 |
| LLP-036-000005036 | to | LLP-036-000005048 |
| LLP-036-000005051 | to | LLP-036-000005056 |
| LLP-036-000005059 | to | LLP-036-000005063 |
| LLP-036-000005065 | to | LLP-036-000005070 |
| LLP-036-000005072 | to | LLP-036-000005076 |
| LLP-036-000005078 | to | LLP-036-000005081 |
| LLP-036-000005085 | to | LLP-036-000005086 |
| LLP-036-000005089 | to | LLP-036-000005089 |
| LLP-036-000005092 | to | LLP-036-000005092 |
| LLP-036-000005095 | to | LLP-036-000005097 |
| LLP-036-000005107 | to | LLP-036-000005107 |
| LLP-036-000005109 | to | LLP-036-000005109 |
| LLP-036-000005114 | to | LLP-036-000005115 |
| LLP-036-000005121 | to | LLP-036-000005121 |
| LLP-036-000005123 | to | LLP-036-000005123 |
| LLP-036-000005163 | to | LLP-036-000005163 |
| LLP-036-000005167 | to | LLP-036-000005167 |
| LLP-036-000005181 | to | LLP-036-000005181 |
| LLP-036-000005183 | to | LLP-036-000005183 |
| LLP-036-000005227 | to | LLP-036-000005228 |
| LLP-036-000005230 | to | LLP-036-000005232 |
| LLP-036-000005235 | to | LLP-036-000005236 |
| LLP-036-000005254 | to | LLP-036-000005257 |
| LLP-036-000005260 | to | LLP-036-000005266 |
| LLP-036-000005268 | to | LLP-036-000005270 |
| LLP-036-000005273 | to | LLP-036-000005273 |
| LLP-036-000005276 | to | LLP-036-000005281 |
| LLP-036-000005283 | to | LLP-036-000005297 |
| LLP-036-000005300 | to | LLP-036-000005302 |
| LLP-036-000005306 | to | LLP-036-000005306 |
| LLP-036-000005308 | to | LLP-036-000005309 |
| LLP-036-000005311 | to | LLP-036-000005314 |
| LLP-036-000005316 | to | LLP-036-000005318 |
| LLP-036-000005320 | to | LLP-036-000005322 |
| LLP-036-000005324 | to | LLP-036-000005324 |
| LLP-036-000005326 | to | LLP-036-000005326 |
| LLP-036-000005328 | to | LLP-036-000005339 |

| | | |
|---|---|---|
| LLP-036-000005341 | to | LLP-036-000005344 |
| LLP-036-000005346 | to | LLP-036-000005346 |
| LLP-036-000005348 | to | LLP-036-000005409 |
| LLP-036-000005413 | to | LLP-036-000005424 |
| LLP-036-000005426 | to | LLP-036-000005430 |
| LLP-036-000005432 | to | LLP-036-000005442 |
| LLP-036-000005444 | to | LLP-036-000005460 |
| LLP-036-000005462 | to | LLP-036-000005494 |
| LLP-036-000005496 | to | LLP-036-000005551 |
| LLP-036-000005553 | to | LLP-036-000005557 |
| LLP-036-000005559 | to | LLP-036-000005559 |
| LLP-036-000005562 | to | LLP-036-000005563 |
| LLP-036-000005566 | to | LLP-036-000005566 |
| LLP-036-000005568 | to | LLP-036-000005570 |
| LLP-036-000005572 | to | LLP-036-000005577 |
| LLP-036-000005580 | to | LLP-036-000005589 |
| LLP-036-000005591 | to | LLP-036-000005591 |
| LLP-036-000005595 | to | LLP-036-000005596 |
| LLP-036-000005600 | to | LLP-036-000005601 |
| LLP-036-000005605 | to | LLP-036-000005606 |
| LLP-036-000005608 | to | LLP-036-000005617 |
| LLP-036-000005619 | to | LLP-036-000005620 |
| LLP-036-000005622 | to | LLP-036-000005624 |
| LLP-036-000005627 | to | LLP-036-000005632 |
| LLP-036-000005634 | to | LLP-036-000005638 |
| LLP-036-000005641 | to | LLP-036-000005646 |
| LLP-036-000005648 | to | LLP-036-000005651 |
| LLP-036-000005653 | to | LLP-036-000005656 |
| LLP-036-000005659 | to | LLP-036-000005659 |
| LLP-036-000005665 | to | LLP-036-000005666 |
| LLP-036-000005669 | to | LLP-036-000005669 |
| LLP-036-000005673 | to | LLP-036-000005673 |
| LLP-036-000005679 | to | LLP-036-000005683 |
| LLP-036-000005685 | to | LLP-036-000005687 |
| LLP-036-000005690 | to | LLP-036-000005690 |
| LLP-036-000005696 | to | LLP-036-000005696 |
| LLP-036-000005708 | to | LLP-036-000005709 |
| LLP-036-000005713 | to | LLP-036-000005713 |
| LLP-036-000005716 | to | LLP-036-000005716 |
| LLP-036-000005721 | to | LLP-036-000005727 |
| LLP-036-000005729 | to | LLP-036-000005731 |
| LLP-036-000005733 | to | LLP-036-000005741 |
| LLP-036-000005746 | to | LLP-036-000005749 |
| LLP-036-000005753 | to | LLP-036-000005753 |

| | | |
|---|---|---|
| LLP-036-000005755 | to | LLP-036-000005757 |
| LLP-036-000005759 | to | LLP-036-000005762 |
| LLP-036-000005767 | to | LLP-036-000005768 |
| LLP-036-000005770 | to | LLP-036-000005778 |
| LLP-036-000005783 | to | LLP-036-000005786 |
| LLP-036-000005788 | to | LLP-036-000005801 |
| LLP-036-000005805 | to | LLP-036-000005824 |
| LLP-036-000005826 | to | LLP-036-000005843 |
| LLP-036-000005845 | to | LLP-036-000005848 |
| LLP-036-000005859 | to | LLP-036-000005860 |
| LLP-036-000005862 | to | LLP-036-000005875 |
| LLP-036-000005883 | to | LLP-036-000005887 |
| LLP-036-000005891 | to | LLP-036-000005895 |
| LLP-036-000005897 | to | LLP-036-000005897 |
| LLP-036-000005904 | to | LLP-036-000005904 |
| LLP-036-000005906 | to | LLP-036-000005908 |
| LLP-036-000005910 | to | LLP-036-000005911 |
| LLP-036-000005913 | to | LLP-036-000005913 |
| LLP-036-000005915 | to | LLP-036-000005939 |
| LLP-036-000005941 | to | LLP-036-000005941 |
| LLP-036-000005943 | to | LLP-036-000005946 |
| LLP-036-000005948 | to | LLP-036-000005950 |
| LLP-036-000005953 | to | LLP-036-000005955 |
| LLP-036-000005957 | to | LLP-036-000005957 |
| LLP-036-000005959 | to | LLP-036-000005960 |
| LLP-036-000005962 | to | LLP-036-000005963 |
| LLP-036-000005965 | to | LLP-036-000005968 |
| LLP-036-000005977 | to | LLP-036-000005980 |
| LLP-036-000005982 | to | LLP-036-000005982 |
| LLP-036-000005996 | to | LLP-036-000005996 |
| LLP-036-000006002 | to | LLP-036-000006006 |
| LLP-036-000006012 | to | LLP-036-000006012 |
| LLP-036-000006016 | to | LLP-036-000006016 |
| LLP-036-000006018 | to | LLP-036-000006021 |
| LLP-036-000006023 | to | LLP-036-000006023 |
| LLP-036-000006025 | to | LLP-036-000006026 |
| LLP-036-000006029 | to | LLP-036-000006050 |
| LLP-036-000006052 | to | LLP-036-000006052 |
| LLP-036-000006058 | to | LLP-036-000006058 |
| LLP-036-000006060 | to | LLP-036-000006061 |
| LLP-036-000006068 | to | LLP-036-000006072 |
| LLP-036-000006075 | to | LLP-036-000006075 |
| LLP-036-000006082 | to | LLP-036-000006083 |
| LLP-036-000006087 | to | LLP-036-000006087 |

| | | |
|---|---|---|
| LLP-036-000006089 | to | LLP-036-000006091 |
| LLP-036-000006096 | to | LLP-036-000006096 |
| LLP-036-000006098 | to | LLP-036-000006098 |
| LLP-036-000006101 | to | LLP-036-000006101 |
| LLP-036-000006103 | to | LLP-036-000006103 |
| LLP-036-000006109 | to | LLP-036-000006113 |
| LLP-036-000006118 | to | LLP-036-000006119 |
| LLP-036-000006121 | to | LLP-036-000006124 |
| LLP-036-000006127 | to | LLP-036-000006128 |
| LLP-036-000006130 | to | LLP-036-000006131 |
| LLP-036-000006133 | to | LLP-036-000006134 |
| LLP-036-000006136 | to | LLP-036-000006140 |
| LLP-036-000006146 | to | LLP-036-000006146 |
| LLP-036-000006149 | to | LLP-036-000006149 |
| LLP-036-000006151 | to | LLP-036-000006155 |
| LLP-036-000006157 | to | LLP-036-000006160 |
| LLP-036-000006162 | to | LLP-036-000006171 |
| LLP-036-000006173 | to | LLP-036-000006195 |
| LLP-036-000006198 | to | LLP-036-000006209 |
| LLP-036-000006211 | to | LLP-036-000006211 |
| LLP-036-000006215 | to | LLP-036-000006217 |
| LLP-036-000006219 | to | LLP-036-000006219 |
| LLP-036-000006221 | to | LLP-036-000006232 |
| LLP-036-000006234 | to | LLP-036-000006257 |
| LLP-036-000006261 | to | LLP-036-000006261 |
| LLP-036-000006268 | to | LLP-036-000006269 |
| LLP-036-000006345 | to | LLP-036-000006345 |
| LLP-036-000006349 | to | LLP-036-000006351 |
| LLP-036-000006354 | to | LLP-036-000006356 |
| LLP-036-000006358 | to | LLP-036-000006362 |
| LLP-036-000006364 | to | LLP-036-000006364 |
| LLP-036-000006367 | to | LLP-036-000006367 |
| LLP-036-000006369 | to | LLP-036-000006369 |
| LLP-036-000006372 | to | LLP-036-000006373 |
| LLP-036-000006376 | to | LLP-036-000006376 |
| LLP-036-000006378 | to | LLP-036-000006379 |
| LLP-036-000006381 | to | LLP-036-000006383 |
| LLP-036-000006387 | to | LLP-036-000006389 |
| LLP-036-000006391 | to | LLP-036-000006393 |
| LLP-036-000006395 | to | LLP-036-000006405 |
| LLP-036-000006408 | to | LLP-036-000006408 |
| LLP-036-000006410 | to | LLP-036-000006410 |
| LLP-036-000006420 | to | LLP-036-000006421 |
| LLP-036-000006423 | to | LLP-036-000006425 |

| | | |
|---|---|---|
| LLP-036-000006427 | to | LLP-036-000006428 |
| LLP-036-000006430 | to | LLP-036-000006430 |
| LLP-036-000006432 | to | LLP-036-000006433 |
| LLP-036-000006449 | to | LLP-036-000006450 |
| LLP-036-000006453 | to | LLP-036-000006461 |
| LLP-036-000006463 | to | LLP-036-000006466 |
| LLP-036-000006468 | to | LLP-036-000006483 |
| LLP-036-000006485 | to | LLP-036-000006493 |
| LLP-036-000006495 | to | LLP-036-000006509 |
| LLP-036-000006511 | to | LLP-036-000006517 |
| LLP-036-000006520 | to | LLP-036-000006521 |
| LLP-036-000006527 | to | LLP-036-000006529 |
| LLP-036-000006534 | to | LLP-036-000006535 |
| LLP-036-000006538 | to | LLP-036-000006539 |
| LLP-036-000006541 | to | LLP-036-000006546 |
| LLP-036-000006548 | to | LLP-036-000006548 |
| LLP-036-000006551 | to | LLP-036-000006556 |
| LLP-036-000006558 | to | LLP-036-000006558 |
| LLP-036-000006560 | to | LLP-036-000006560 |
| LLP-036-000006562 | to | LLP-036-000006611 |
| LLP-036-000006613 | to | LLP-036-000006638 |
| LLP-036-000006640 | to | LLP-036-000006675 |
| LLP-036-000006677 | to | LLP-036-000006681 |
| LLP-036-000006683 | to | LLP-036-000006694 |
| LLP-036-000006725 | to | LLP-036-000006725 |
| LLP-036-000006742 | to | LLP-036-000006742 |
| LLP-036-000006744 | to | LLP-036-000006745 |
| LLP-036-000006747 | to | LLP-036-000006748 |
| LLP-036-000006753 | to | LLP-036-000006755 |
| LLP-036-000006757 | to | LLP-036-000006759 |
| LLP-036-000006761 | to | LLP-036-000006767 |
| LLP-036-000006769 | to | LLP-036-000006769 |
| LLP-036-000006772 | to | LLP-036-000006783 |
| LLP-036-000006785 | to | LLP-036-000006788 |
| LLP-036-000006790 | to | LLP-036-000006795 |
| LLP-036-000006803 | to | LLP-036-000006803 |
| LLP-036-000006806 | to | LLP-036-000006807 |
| LLP-036-000006814 | to | LLP-036-000006814 |
| LLP-036-000006818 | to | LLP-036-000006818 |
| LLP-036-000006820 | to | LLP-036-000006821 |
| LLP-036-000006824 | to | LLP-036-000006826 |
| LLP-036-000006830 | to | LLP-036-000006831 |
| LLP-036-000006833 | to | LLP-036-000006833 |
| LLP-036-000006847 | to | LLP-036-000006851 |

| | | |
|---|---|---|
| LLP-036-000006854 | to | LLP-036-000006854 |
| LLP-036-000006867 | to | LLP-036-000006868 |
| LLP-036-000006873 | to | LLP-036-000006874 |
| LLP-036-000006889 | to | LLP-036-000006889 |
| LLP-036-000006891 | to | LLP-036-000006897 |
| LLP-036-000006900 | to | LLP-036-000006901 |
| LLP-036-000006903 | to | LLP-036-000006903 |
| LLP-036-000006905 | to | LLP-036-000006910 |
| LLP-036-000006912 | to | LLP-036-000006912 |
| LLP-036-000006914 | to | LLP-036-000006918 |
| LLP-036-000006921 | to | LLP-036-000006922 |
| LLP-036-000006924 | to | LLP-036-000006924 |
| LLP-036-000006926 | to | LLP-036-000006929 |
| LLP-036-000006931 | to | LLP-036-000006938 |
| LLP-036-000006944 | to | LLP-036-000006953 |
| LLP-036-000006955 | to | LLP-036-000006973 |
| LLP-036-000006977 | to | LLP-036-000006977 |
| LLP-036-000006980 | to | LLP-036-000006984 |
| LLP-036-000006986 | to | LLP-036-000006986 |
| LLP-036-000006989 | to | LLP-036-000006990 |
| LLP-036-000006994 | to | LLP-036-000006994 |
| LLP-036-000006999 | to | LLP-036-000007015 |
| LLP-036-000007018 | to | LLP-036-000007018 |
| LLP-036-000007020 | to | LLP-036-000007035 |
| LLP-036-000007037 | to | LLP-036-000007039 |
| LLP-036-000007041 | to | LLP-036-000007047 |
| LLP-036-000007050 | to | LLP-036-000007060 |
| LLP-036-000007064 | to | LLP-036-000007067 |
| LLP-036-000007070 | to | LLP-036-000007078 |
| LLP-036-000007080 | to | LLP-036-000007085 |
| LLP-036-000007087 | to | LLP-036-000007087 |
| LLP-036-000007089 | to | LLP-036-000007095 |
| LLP-036-000007097 | to | LLP-036-000007129 |
| LLP-036-000007131 | to | LLP-036-000007138 |
| LLP-036-000007140 | to | LLP-036-000007144 |
| LLP-036-000007146 | to | LLP-036-000007173 |
| LLP-036-000007184 | to | LLP-036-000007184 |
| LLP-036-000007186 | to | LLP-036-000007188 |
| LLP-036-000007190 | to | LLP-036-000007229 |
| LLP-036-000007231 | to | LLP-036-000007235 |
| LLP-036-000007237 | to | LLP-036-000007244 |
| LLP-036-000007246 | to | LLP-036-000007258 |
| LLP-036-000007260 | to | LLP-036-000007262 |
| LLP-036-000007264 | to | LLP-036-000007265 |

| | | |
|---|---|---|
| LLP-036-000007267 | to | LLP-036-000007275 |
| LLP-036-000007278 | to | LLP-036-000007284 |
| LLP-036-000007286 | to | LLP-036-000007290 |
| LLP-036-000007292 | to | LLP-036-000007305 |
| LLP-036-000007307 | to | LLP-036-000007342 |
| LLP-036-000007344 | to | LLP-036-000007354 |
| LLP-036-000007356 | to | LLP-036-000007356 |
| LLP-036-000007358 | to | LLP-036-000007434 |
| LLP-036-000007436 | to | LLP-036-000007443 |
| LLP-036-000007445 | to | LLP-036-000007456 |
| LLP-036-000007458 | to | LLP-036-000007505 |
| LLP-036-000007507 | to | LLP-036-000007535 |
| LLP-036-000007537 | to | LLP-036-000007546 |
| LLP-036-000007548 | to | LLP-036-000007552 |
| LLP-036-000007554 | to | LLP-036-000007554 |
| LLP-036-000007556 | to | LLP-036-000007556 |
| LLP-036-000007558 | to | LLP-036-000007563 |
| LLP-036-000007566 | to | LLP-036-000007566 |
| LLP-036-000007568 | to | LLP-036-000007572 |
| LLP-036-000007576 | to | LLP-036-000007577 |
| LLP-036-000007579 | to | LLP-036-000007580 |
| LLP-036-000007582 | to | LLP-036-000007582 |
| LLP-036-000007584 | to | LLP-036-000007589 |
| LLP-036-000007591 | to | LLP-036-000007595 |
| LLP-036-000007597 | to | LLP-036-000007599 |
| LLP-036-000007601 | to | LLP-036-000007602 |
| LLP-036-000007605 | to | LLP-036-000007605 |
| LLP-036-000007609 | to | LLP-036-000007620 |
| LLP-036-000007624 | to | LLP-036-000007624 |
| LLP-036-000007629 | to | LLP-036-000007651 |
| LLP-036-000007655 | to | LLP-036-000007658 |
| LLP-036-000007660 | to | LLP-036-000007661 |
| LLP-036-000007663 | to | LLP-036-000007679 |
| LLP-036-000007681 | to | LLP-036-000007689 |
| LLP-036-000007691 | to | LLP-036-000007706 |
| LLP-036-000007708 | to | LLP-036-000007714 |
| LLP-036-000007716 | to | LLP-036-000007731 |
| LLP-036-000007733 | to | LLP-036-000007738 |
| LLP-036-000007740 | to | LLP-036-000007753 |
| LLP-036-000007755 | to | LLP-036-000007763 |
| LLP-036-000007767 | to | LLP-036-000007777 |
| LLP-036-000007779 | to | LLP-036-000007795 |
| LLP-036-000007797 | to | LLP-036-000007808 |
| LLP-036-000007810 | to | LLP-036-000007813 |

| | | |
|---|---|---|
| LLP-036-000007815 | to | LLP-036-000007821 |
| LLP-036-000007823 | to | LLP-036-000007840 |
| LLP-036-000007843 | to | LLP-036-000007914 |
| LLP-036-000007916 | to | LLP-036-000007916 |
| LLP-036-000007918 | to | LLP-036-000007921 |
| LLP-036-000007923 | to | LLP-036-000007926 |
| LLP-036-000007928 | to | LLP-036-000007944 |
| LLP-036-000007946 | to | LLP-036-000007950 |
| LLP-036-000007953 | to | LLP-036-000007966 |
| LLP-036-000007968 | to | LLP-036-000007972 |
| LLP-036-000007975 | to | LLP-036-000007991 |
| LLP-036-000007996 | to | LLP-036-000007996 |
| LLP-036-000008007 | to | LLP-036-000008008 |
| LLP-036-000008011 | to | LLP-036-000008012 |
| LLP-036-000008014 | to | LLP-036-000008014 |
| LLP-036-000008018 | to | LLP-036-000008019 |
| LLP-036-000008021 | to | LLP-036-000008027 |
| LLP-036-000008031 | to | LLP-036-000008034 |
| LLP-036-000008039 | to | LLP-036-000008039 |
| LLP-036-000008041 | to | LLP-036-000008061 |
| LLP-036-000008063 | to | LLP-036-000008064 |
| LLP-036-000008066 | to | LLP-036-000008069 |
| LLP-036-000008071 | to | LLP-036-000008073 |
| LLP-036-000008075 | to | LLP-036-000008116 |
| LLP-036-000008118 | to | LLP-036-000008120 |
| LLP-036-000008122 | to | LLP-036-000008124 |
| LLP-036-000008126 | to | LLP-036-000008131 |
| LLP-036-000008133 | to | LLP-036-000008133 |
| LLP-036-000008135 | to | LLP-036-000008139 |
| LLP-036-000008141 | to | LLP-036-000008148 |
| LLP-036-000008150 | to | LLP-036-000008158 |
| LLP-036-000008160 | to | LLP-036-000008161 |
| LLP-036-000008165 | to | LLP-036-000008165 |
| LLP-036-000008167 | to | LLP-036-000008167 |
| LLP-036-000008169 | to | LLP-036-000008176 |
| LLP-036-000008181 | to | LLP-036-000008181 |
| LLP-036-000008183 | to | LLP-036-000008184 |
| LLP-036-000008186 | to | LLP-036-000008191 |
| LLP-036-000008193 | to | LLP-036-000008199 |
| LLP-036-000008201 | to | LLP-036-000008209 |
| LLP-036-000008211 | to | LLP-036-000008211 |
| LLP-036-000008215 | to | LLP-036-000008215 |
| LLP-036-000008217 | to | LLP-036-000008223 |
| LLP-036-000008225 | to | LLP-036-000008225 |

| | | |
|---|---|---|
| LLP-036-000008227 | to | LLP-036-000008229 |
| LLP-036-000008231 | to | LLP-036-000008235 |
| LLP-036-000008239 | to | LLP-036-000008240 |
| LLP-036-000008242 | to | LLP-036-000008242 |
| LLP-036-000008245 | to | LLP-036-000008247 |
| LLP-036-000008249 | to | LLP-036-000008249 |
| LLP-036-000008251 | to | LLP-036-000008253 |
| LLP-036-000008255 | to | LLP-036-000008256 |
| LLP-036-000008258 | to | LLP-036-000008261 |
| LLP-036-000008263 | to | LLP-036-000008265 |
| LLP-036-000008272 | to | LLP-036-000008273 |
| LLP-036-000008275 | to | LLP-036-000008275 |
| LLP-036-000008277 | to | LLP-036-000008280 |
| LLP-036-000008285 | to | LLP-036-000008291 |
| LLP-036-000008293 | to | LLP-036-000008293 |
| LLP-036-000008295 | to | LLP-036-000008295 |
| LLP-036-000008297 | to | LLP-036-000008298 |
| LLP-036-000008300 | to | LLP-036-000008310 |
| LLP-036-000008314 | to | LLP-036-000008332 |
| LLP-036-000008335 | to | LLP-036-000008341 |
| LLP-036-000008343 | to | LLP-036-000008343 |
| LLP-036-000008345 | to | LLP-036-000008345 |
| LLP-036-000008347 | to | LLP-036-000008351 |
| LLP-036-000008353 | to | LLP-036-000008355 |
| LLP-036-000008357 | to | LLP-036-000008359 |
| LLP-036-000008363 | to | LLP-036-000008369 |
| LLP-036-000008373 | to | LLP-036-000008396 |
| LLP-036-000008398 | to | LLP-036-000008407 |
| LLP-036-000008412 | to | LLP-036-000008428 |
| LLP-036-000008430 | to | LLP-036-000008430 |
| LLP-036-000008439 | to | LLP-036-000008446 |
| LLP-036-000008448 | to | LLP-036-000008448 |
| LLP-036-000008450 | to | LLP-036-000008463 |
| LLP-036-000008468 | to | LLP-036-000008468 |
| LLP-036-000008470 | to | LLP-036-000008470 |
| LLP-036-000008472 | to | LLP-036-000008476 |
| LLP-036-000008478 | to | LLP-036-000008479 |
| LLP-036-000008481 | to | LLP-036-000008483 |
| LLP-036-000008485 | to | LLP-036-000008485 |
| LLP-036-000008490 | to | LLP-036-000008494 |
| LLP-036-000008497 | to | LLP-036-000008500 |
| LLP-036-000008502 | to | LLP-036-000008509 |
| LLP-036-000008511 | to | LLP-036-000008511 |
| LLP-036-000008513 | to | LLP-036-000008513 |

| | | |
|---|---|---|
| LLP-036-000008515 | to | LLP-036-000008521 |
| LLP-036-000008523 | to | LLP-036-000008527 |
| LLP-036-000008530 | to | LLP-036-000008561 |
| LLP-036-000008566 | to | LLP-036-000008566 |
| LLP-036-000008568 | to | LLP-036-000008568 |
| LLP-036-000008570 | to | LLP-036-000008570 |
| LLP-036-000008572 | to | LLP-036-000008576 |
| LLP-036-000008578 | to | LLP-036-000008579 |
| LLP-036-000008583 | to | LLP-036-000008605 |
| LLP-036-000008609 | to | LLP-036-000008612 |
| LLP-036-000008616 | to | LLP-036-000008624 |
| LLP-036-000008635 | to | LLP-036-000008635 |
| LLP-036-000008637 | to | LLP-036-000008637 |
| LLP-036-000008640 | to | LLP-036-000008645 |
| LLP-036-000008647 | to | LLP-036-000008648 |
| LLP-036-000008650 | to | LLP-036-000008651 |
| LLP-036-000008656 | to | LLP-036-000008656 |
| LLP-036-000008658 | to | LLP-036-000008663 |
| LLP-036-000008671 | to | LLP-036-000008702 |
| LLP-036-000008704 | to | LLP-036-000008743 |
| LLP-036-000008747 | to | LLP-036-000008747 |
| LLP-036-000008753 | to | LLP-036-000008753 |
| LLP-036-000008755 | to | LLP-036-000008755 |
| LLP-036-000008757 | to | LLP-036-000008761 |
| LLP-036-000008769 | to | LLP-036-000008773 |
| LLP-036-000008776 | to | LLP-036-000008778 |
| LLP-036-000008780 | to | LLP-036-000008781 |
| LLP-036-000008784 | to | LLP-036-000008784 |
| LLP-036-000008786 | to | LLP-036-000008787 |
| LLP-036-000008790 | to | LLP-036-000008791 |
| LLP-036-000008793 | to | LLP-036-000008793 |
| LLP-036-000008795 | to | LLP-036-000008801 |
| LLP-036-000008803 | to | LLP-036-000008803 |
| LLP-036-000008805 | to | LLP-036-000008809 |
| LLP-036-000008812 | to | LLP-036-000008812 |
| LLP-036-000008814 | to | LLP-036-000008814 |
| LLP-036-000008816 | to | LLP-036-000008816 |
| LLP-036-000008818 | to | LLP-036-000008818 |
| LLP-036-000008822 | to | LLP-036-000008823 |
| LLP-036-000008825 | to | LLP-036-000008834 |
| LLP-036-000008836 | to | LLP-036-000008844 |
| LLP-036-000008846 | to | LLP-036-000008850 |
| LLP-036-000008852 | to | LLP-036-000008853 |
| LLP-036-000008855 | to | LLP-036-000008873 |

| | | |
|---|---|---|
| LLP-036-000008875 | to | LLP-036-000008878 |
| LLP-036-000008884 | to | LLP-036-000008885 |
| LLP-036-000008887 | to | LLP-036-000008887 |
| LLP-036-000008889 | to | LLP-036-000008903 |
| LLP-036-000008905 | to | LLP-036-000008915 |
| LLP-036-000008918 | to | LLP-036-000008925 |
| LLP-036-000008928 | to | LLP-036-000008934 |
| LLP-036-000008936 | to | LLP-036-000008936 |
| LLP-036-000008938 | to | LLP-036-000008961 |
| LLP-036-000008963 | to | LLP-036-000008965 |
| LLP-036-000008967 | to | LLP-036-000008972 |
| LLP-036-000008974 | to | LLP-036-000008974 |
| LLP-036-000008976 | to | LLP-036-000008977 |
| LLP-036-000008979 | to | LLP-036-000008979 |
| LLP-036-000008983 | to | LLP-036-000008983 |
| LLP-036-000008985 | to | LLP-036-000008985 |
| LLP-036-000008988 | to | LLP-036-000008988 |
| LLP-036-000008990 | to | LLP-036-000008994 |
| LLP-036-000008997 | to | LLP-036-000008998 |
| LLP-036-000009001 | to | LLP-036-000009001 |
| LLP-036-000009003 | to | LLP-036-000009014 |
| LLP-036-000009016 | to | LLP-036-000009016 |
| LLP-036-000009018 | to | LLP-036-000009019 |
| LLP-036-000009022 | to | LLP-036-000009022 |
| LLP-036-000009029 | to | LLP-036-000009032 |
| LLP-036-000009037 | to | LLP-036-000009040 |
| LLP-036-000009046 | to | LLP-036-000009047 |
| LLP-036-000009049 | to | LLP-036-000009055 |
| LLP-036-000009057 | to | LLP-036-000009072 |
| LLP-036-000009074 | to | LLP-036-000009074 |
| LLP-036-000009077 | to | LLP-036-000009078 |
| LLP-036-000009080 | to | LLP-036-000009080 |
| LLP-036-000009082 | to | LLP-036-000009082 |
| LLP-036-000009084 | to | LLP-036-000009088 |
| LLP-036-000009092 | to | LLP-036-000009092 |
| LLP-036-000009094 | to | LLP-036-000009102 |
| LLP-036-000009104 | to | LLP-036-000009104 |
| LLP-036-000009106 | to | LLP-036-000009106 |
| LLP-036-000009111 | to | LLP-036-000009115 |
| LLP-036-000009119 | to | LLP-036-000009119 |
| LLP-036-000009121 | to | LLP-036-000009121 |
| LLP-036-000009129 | to | LLP-036-000009130 |
| LLP-036-000009133 | to | LLP-036-000009133 |
| LLP-036-000009137 | to | LLP-036-000009142 |

| | | |
|---|---|---|
| LLP-036-000009144 | to | LLP-036-000009150 |
| LLP-036-000009152 | to | LLP-036-000009166 |
| LLP-036-000009171 | to | LLP-036-000009174 |
| LLP-036-000009177 | to | LLP-036-000009177 |
| LLP-036-000009179 | to | LLP-036-000009185 |
| LLP-036-000009187 | to | LLP-036-000009201 |
| LLP-036-000009203 | to | LLP-036-000009225 |
| LLP-036-000009227 | to | LLP-036-000009242 |
| LLP-036-000009245 | to | LLP-036-000009246 |
| LLP-036-000009250 | to | LLP-036-000009263 |
| LLP-036-000009265 | to | LLP-036-000009266 |
| LLP-036-000009268 | to | LLP-036-000009315 |
| LLP-036-000009317 | to | LLP-036-000009318 |
| LLP-036-000009320 | to | LLP-036-000009320 |
| LLP-036-000009322 | to | LLP-036-000009366 |
| LLP-036-000009369 | to | LLP-036-000009371 |
| LLP-036-000009374 | to | LLP-036-000009374 |
| LLP-036-000009376 | to | LLP-036-000009393 |
| LLP-036-000009396 | to | LLP-036-000009405 |
| LLP-036-000009409 | to | LLP-036-000009425 |
| LLP-036-000009427 | to | LLP-036-000009427 |
| LLP-036-000009429 | to | LLP-036-000009433 |
| LLP-036-000009435 | to | LLP-036-000009446 |
| LLP-036-000009448 | to | LLP-036-000009449 |
| LLP-036-000009451 | to | LLP-036-000009452 |
| LLP-036-000009454 | to | LLP-036-000009454 |
| LLP-036-000009456 | to | LLP-036-000009464 |
| LLP-036-000009469 | to | LLP-036-000009472 |
| LLP-036-000009474 | to | LLP-036-000009480 |
| LLP-036-000009482 | to | LLP-036-000009492 |
| LLP-036-000009496 | to | LLP-036-000009501 |
| LLP-036-000009505 | to | LLP-036-000009507 |
| LLP-036-000009509 | to | LLP-036-000009509 |
| LLP-036-000009511 | to | LLP-036-000009537 |
| LLP-036-000009539 | to | LLP-036-000009546 |
| LLP-036-000009548 | to | LLP-036-000009551 |
| LLP-036-000009553 | to | LLP-036-000009555 |
| LLP-036-000009558 | to | LLP-036-000009558 |
| LLP-036-000009560 | to | LLP-036-000009563 |
| LLP-036-000009565 | to | LLP-036-000009567 |
| LLP-036-000009571 | to | LLP-036-000009577 |
| LLP-036-000009579 | to | LLP-036-000009582 |
| LLP-036-000009584 | to | LLP-036-000009588 |
| LLP-036-000009590 | to | LLP-036-000009603 |

| | | |
|---|---|---|
| LLP-036-000009605 | to | LLP-036-000009621 |
| LLP-036-000009624 | to | LLP-036-000009630 |
| LLP-036-000009632 | to | LLP-036-000009633 |
| LLP-036-000009635 | to | LLP-036-000009663 |
| LLP-036-000009665 | to | LLP-036-000009704 |
| LLP-036-000009706 | to | LLP-036-000009706 |
| LLP-036-000009708 | to | LLP-036-000009708 |
| LLP-036-000009710 | to | LLP-036-000009710 |
| LLP-036-000009712 | to | LLP-036-000009716 |
| LLP-036-000009718 | to | LLP-036-000009718 |
| LLP-036-000009720 | to | LLP-036-000009724 |
| LLP-036-000009726 | to | LLP-036-000009727 |
| LLP-036-000009729 | to | LLP-036-000009754 |
| LLP-036-000009756 | to | LLP-036-000009756 |
| LLP-036-000009759 | to | LLP-036-000009763 |
| LLP-036-000009767 | to | LLP-036-000009767 |
| LLP-036-000009770 | to | LLP-036-000009770 |
| LLP-036-000009775 | to | LLP-036-000009778 |
| LLP-036-000009782 | to | LLP-036-000009782 |
| LLP-036-000009784 | to | LLP-036-000009785 |
| LLP-036-000009787 | to | LLP-036-000009787 |
| LLP-036-000009789 | to | LLP-036-000009790 |
| LLP-036-000009793 | to | LLP-036-000009831 |
| LLP-036-000009833 | to | LLP-036-000009834 |
| LLP-036-000009837 | to | LLP-036-000009838 |
| LLP-036-000009841 | to | LLP-036-000009847 |
| LLP-036-000009849 | to | LLP-036-000009856 |
| LLP-036-000009861 | to | LLP-036-000009892 |
| LLP-036-000009897 | to | LLP-036-000009897 |
| LLP-036-000009899 | to | LLP-036-000009907 |
| LLP-036-000009909 | to | LLP-036-000009917 |
| LLP-036-000009920 | to | LLP-036-000009922 |
| LLP-036-000009924 | to | LLP-036-000009924 |
| LLP-036-000009926 | to | LLP-036-000009954 |
| LLP-036-000009956 | to | LLP-036-000009962 |
| LLP-036-000009964 | to | LLP-036-000009990 |
| LLP-036-000009992 | to | LLP-036-000009998 |
| LLP-036-000010000 | to | LLP-036-000010013 |
| LLP-036-000010015 | to | LLP-036-000010016 |
| LLP-036-000010019 | to | LLP-036-000010026 |
| LLP-036-000010028 | to | LLP-036-000010028 |
| LLP-036-000010031 | to | LLP-036-000010039 |
| LLP-036-000010042 | to | LLP-036-000010046 |
| LLP-036-000010052 | to | LLP-036-000010071 |

| | | |
|---|---|---|
| LLP-036-000010073 | to | LLP-036-000010073 |
| LLP-036-000010075 | to | LLP-036-000010098 |
| LLP-036-000010100 | to | LLP-036-000010107 |
| LLP-036-000010109 | to | LLP-036-000010109 |
| LLP-036-000010116 | to | LLP-036-000010121 |
| LLP-036-000010123 | to | LLP-036-000010125 |
| LLP-036-000010128 | to | LLP-036-000010131 |
| LLP-036-000010133 | to | LLP-036-000010145 |
| LLP-036-000010147 | to | LLP-036-000010147 |
| LLP-036-000010149 | to | LLP-036-000010153 |
| LLP-036-000010155 | to | LLP-036-000010167 |
| LLP-036-000010174 | to | LLP-036-000010174 |
| LLP-036-000010178 | to | LLP-036-000010179 |
| LLP-036-000010181 | to | LLP-036-000010196 |
| LLP-036-000010201 | to | LLP-036-000010221 |
| LLP-036-000010226 | to | LLP-036-000010236 |
| LLP-036-000010238 | to | LLP-036-000010246 |
| LLP-036-000010248 | to | LLP-036-000010265 |
| LLP-036-000010267 | to | LLP-036-000010269 |
| LLP-036-000010273 | to | LLP-036-000010275 |
| LLP-036-000010277 | to | LLP-036-000010289 |
| LLP-036-000010291 | to | LLP-036-000010302 |
| LLP-036-000010310 | to | LLP-036-000010311 |
| LLP-036-000010313 | to | LLP-036-000010320 |
| LLP-036-000010327 | to | LLP-036-000010328 |
| LLP-036-000010330 | to | LLP-036-000010332 |
| LLP-036-000010334 | to | LLP-036-000010334 |
| LLP-036-000010336 | to | LLP-036-000010336 |
| LLP-036-000010338 | to | LLP-036-000010346 |
| LLP-036-000010352 | to | LLP-036-000010352 |
| LLP-036-000010354 | to | LLP-036-000010357 |
| LLP-036-000010359 | to | LLP-036-000010380 |
| LLP-036-000010384 | to | LLP-036-000010386 |
| LLP-036-000010388 | to | LLP-036-000010388 |
| LLP-036-000010391 | to | LLP-036-000010393 |
| LLP-036-000010396 | to | LLP-036-000010396 |
| LLP-036-000010401 | to | LLP-036-000010426 |
| LLP-036-000010428 | to | LLP-036-000010428 |
| LLP-036-000010430 | to | LLP-036-000010430 |
| LLP-036-000010432 | to | LLP-036-000010433 |
| LLP-036-000010435 | to | LLP-036-000010435 |
| LLP-036-000010437 | to | LLP-036-000010438 |
| LLP-036-000010440 | to | LLP-036-000010441 |
| LLP-036-000010443 | to | LLP-036-000010443 |

| | | |
|---|---|---|
| LLP-036-000010452 | to | LLP-036-000010454 |
| LLP-036-000010457 | to | LLP-036-000010457 |
| LLP-036-000010460 | to | LLP-036-000010476 |
| LLP-036-000010479 | to | LLP-036-000010493 |
| LLP-036-000010495 | to | LLP-036-000010495 |
| LLP-036-000010497 | to | LLP-036-000010498 |
| LLP-036-000010500 | to | LLP-036-000010508 |
| LLP-036-000010511 | to | LLP-036-000010513 |
| LLP-036-000010519 | to | LLP-036-000010520 |
| LLP-036-000010522 | to | LLP-036-000010522 |
| LLP-036-000010525 | to | LLP-036-000010525 |
| LLP-036-000010529 | to | LLP-036-000010550 |
| LLP-036-000010552 | to | LLP-036-000010558 |
| LLP-036-000010560 | to | LLP-036-000010567 |
| LLP-036-000010571 | to | LLP-036-000010574 |
| LLP-036-000010576 | to | LLP-036-000010577 |
| LLP-036-000010582 | to | LLP-036-000010584 |
| LLP-036-000010587 | to | LLP-036-000010588 |
| LLP-036-000010590 | to | LLP-036-000010594 |
| LLP-036-000010596 | to | LLP-036-000010604 |
| LLP-036-000010606 | to | LLP-036-000010616 |
| LLP-036-000010618 | to | LLP-036-000010621 |
| LLP-036-000010623 | to | LLP-036-000010623 |
| LLP-036-000010625 | to | LLP-036-000010652 |
| LLP-036-000010655 | to | LLP-036-000010655 |
| LLP-036-000010657 | to | LLP-036-000010698 |
| LLP-036-000010701 | to | LLP-036-000010710 |
| LLP-036-000010712 | to | LLP-036-000010724 |
| LLP-036-000010729 | to | LLP-036-000010729 |
| LLP-036-000010745 | to | LLP-036-000010745 |
| LLP-036-000010748 | to | LLP-036-000010748 |
| LLP-036-000010750 | to | LLP-036-000010750 |
| LLP-036-000010763 | to | LLP-036-000010777 |
| LLP-036-000010779 | to | LLP-036-000010783 |
| LLP-036-000010785 | to | LLP-036-000010803 |
| LLP-036-000010805 | to | LLP-036-000010807 |
| LLP-036-000010809 | to | LLP-036-000010812 |
| LLP-036-000010815 | to | LLP-036-000010816 |
| LLP-036-000010820 | to | LLP-036-000010820 |
| LLP-036-000010823 | to | LLP-036-000010826 |
| LLP-036-000010828 | to | LLP-036-000010829 |
| LLP-036-000010835 | to | LLP-036-000010836 |
| LLP-036-000010840 | to | LLP-036-000010845 |
| LLP-036-000010847 | to | LLP-036-000010847 |

| | | |
|---|---|---|
| LLP-036-000010849 | to | LLP-036-000010864 |
| LLP-036-000010866 | to | LLP-036-000010866 |
| LLP-036-000010869 | to | LLP-036-000010877 |
| LLP-036-000010879 | to | LLP-036-000010882 |
| LLP-036-000010884 | to | LLP-036-000010913 |
| LLP-036-000010915 | to | LLP-036-000010915 |
| LLP-036-000010917 | to | LLP-036-000010918 |
| LLP-036-000010920 | to | LLP-036-000010925 |
| LLP-036-000010929 | to | LLP-036-000010931 |
| LLP-036-000010933 | to | LLP-036-000010933 |
| LLP-036-000010935 | to | LLP-036-000010984 |
| LLP-036-000010987 | to | LLP-036-000010987 |
| LLP-036-000010989 | to | LLP-036-000010989 |
| LLP-036-000010991 | to | LLP-036-000010992 |
| LLP-036-000010994 | to | LLP-036-000011009 |
| LLP-036-000011012 | to | LLP-036-000011018 |
| LLP-036-000011024 | to | LLP-036-000011027 |
| LLP-036-000011029 | to | LLP-036-000011030 |
| LLP-036-000011032 | to | LLP-036-000011040 |
| LLP-036-000011048 | to | LLP-036-000011048 |
| LLP-036-000011050 | to | LLP-036-000011057 |
| LLP-036-000011059 | to | LLP-036-000011067 |
| LLP-036-000011069 | to | LLP-036-000011082 |
| LLP-036-000011084 | to | LLP-036-000011087 |
| LLP-036-000011091 | to | LLP-036-000011099 |
| LLP-036-000011104 | to | LLP-036-000011143 |
| LLP-036-000011145 | to | LLP-036-000011155 |
| LLP-036-000011157 | to | LLP-036-000011157 |
| LLP-036-000011159 | to | LLP-036-000011162 |
| LLP-036-000011164 | to | LLP-036-000011166 |
| LLP-036-000011173 | to | LLP-036-000011175 |
| LLP-036-000011177 | to | LLP-036-000011185 |
| LLP-036-000011187 | to | LLP-036-000011195 |
| LLP-036-000011197 | to | LLP-036-000011209 |
| LLP-036-000011211 | to | LLP-036-000011214 |
| LLP-036-000011216 | to | LLP-036-000011218 |
| LLP-036-000011223 | to | LLP-036-000011223 |
| LLP-036-000011227 | to | LLP-036-000011227 |
| LLP-036-000011231 | to | LLP-036-000011247 |
| LLP-036-000011249 | to | LLP-036-000011249 |
| LLP-036-000011251 | to | LLP-036-000011267 |
| LLP-036-000011269 | to | LLP-036-000011290 |
| LLP-036-000011298 | to | LLP-036-000011300 |
| LLP-036-000011303 | to | LLP-036-000011306 |

| | | |
|---|---|---|
| LLP-036-000011308 | to | LLP-036-000011311 |
| LLP-036-000011313 | to | LLP-036-000011315 |
| LLP-036-000011317 | to | LLP-036-000011317 |
| LLP-036-000011320 | to | LLP-036-000011320 |
| LLP-036-000011322 | to | LLP-036-000011324 |
| LLP-036-000011326 | to | LLP-036-000011326 |
| LLP-036-000011334 | to | LLP-036-000011347 |
| LLP-036-000011352 | to | LLP-036-000011362 |
| LLP-036-000011364 | to | LLP-036-000011365 |
| LLP-036-000011367 | to | LLP-036-000011378 |
| LLP-036-000011380 | to | LLP-036-000011382 |
| LLP-036-000011384 | to | LLP-036-000011384 |
| LLP-036-000011389 | to | LLP-036-000011396 |
| LLP-036-000011398 | to | LLP-036-000011402 |
| LLP-036-000011404 | to | LLP-036-000011404 |
| LLP-036-000011407 | to | LLP-036-000011408 |
| LLP-036-000011412 | to | LLP-036-000011416 |
| LLP-036-000011418 | to | LLP-036-000011418 |
| LLP-036-000011421 | to | LLP-036-000011422 |
| LLP-036-000011424 | to | LLP-036-000011424 |
| LLP-036-000011427 | to | LLP-036-000011427 |
| LLP-036-000011429 | to | LLP-036-000011432 |
| LLP-036-000011434 | to | LLP-036-000011434 |
| LLP-036-000011436 | to | LLP-036-000011437 |
| LLP-036-000011439 | to | LLP-036-000011439 |
| LLP-036-000011441 | to | LLP-036-000011443 |
| LLP-036-000011445 | to | LLP-036-000011446 |
| LLP-036-000011449 | to | LLP-036-000011449 |
| LLP-036-000011451 | to | LLP-036-000011453 |
| LLP-036-000011460 | to | LLP-036-000011471 |
| LLP-036-000011473 | to | LLP-036-000011502 |
| LLP-036-000011504 | to | LLP-036-000011509 |
| LLP-036-000011511 | to | LLP-036-000011511 |
| LLP-036-000011513 | to | LLP-036-000011513 |
| LLP-036-000011516 | to | LLP-036-000011517 |
| LLP-036-000011519 | to | LLP-036-000011520 |
| LLP-036-000011527 | to | LLP-036-000011531 |
| LLP-036-000011533 | to | LLP-036-000011533 |
| LLP-036-000011536 | to | LLP-036-000011538 |
| LLP-036-000011542 | to | LLP-036-000011559 |
| LLP-036-000011561 | to | LLP-036-000011589 |
| LLP-036-000011592 | to | LLP-036-000011594 |
| LLP-036-000011601 | to | LLP-036-000011605 |
| LLP-036-000011608 | to | LLP-036-000011608 |

| | | |
|---|---|---|
| LLP-036-000011611 | to | LLP-036-000011612 |
| LLP-036-000011615 | to | LLP-036-000011615 |
| LLP-036-000011617 | to | LLP-036-000011619 |
| LLP-036-000011621 | to | LLP-036-000011621 |
| LLP-036-000011625 | to | LLP-036-000011625 |
| LLP-036-000011628 | to | LLP-036-000011628 |
| LLP-036-000011630 | to | LLP-036-000011633 |
| LLP-036-000011638 | to | LLP-036-000011638 |
| LLP-036-000011640 | to | LLP-036-000011641 |
| LLP-036-000011651 | to | LLP-036-000011651 |
| LLP-036-000011656 | to | LLP-036-000011657 |
| LLP-036-000011660 | to | LLP-036-000011662 |
| LLP-036-000011666 | to | LLP-036-000011670 |
| LLP-036-000011672 | to | LLP-036-000011672 |
| LLP-036-000011676 | to | LLP-036-000011676 |
| LLP-036-000011686 | to | LLP-036-000011686 |
| LLP-036-000011688 | to | LLP-036-000011688 |
| LLP-036-000011694 | to | LLP-036-000011694 |
| LLP-036-000011698 | to | LLP-036-000011698 |
| LLP-036-000011706 | to | LLP-036-000011706 |
| LLP-036-000011708 | to | LLP-036-000011715 |
| LLP-036-000011721 | to | LLP-036-000011723 |
| LLP-036-000011725 | to | LLP-036-000011726 |
| LLP-036-000011729 | to | LLP-036-000011729 |
| LLP-036-000011732 | to | LLP-036-000011732 |
| LLP-036-000011737 | to | LLP-036-000011737 |
| LLP-036-000011739 | to | LLP-036-000011739 |
| LLP-036-000011741 | to | LLP-036-000011746 |
| LLP-036-000011748 | to | LLP-036-000011749 |
| LLP-036-000011756 | to | LLP-036-000011757 |
| LLP-036-000011759 | to | LLP-036-000011764 |
| LLP-036-000011766 | to | LLP-036-000011766 |
| LLP-036-000011768 | to | LLP-036-000011768 |
| LLP-036-000011770 | to | LLP-036-000011770 |
| LLP-036-000011772 | to | LLP-036-000011778 |
| LLP-036-000011787 | to | LLP-036-000011792 |
| LLP-036-000011806 | to | LLP-036-000011823 |
| LLP-036-000011826 | to | LLP-036-000011828 |
| LLP-036-000011840 | to | LLP-036-000011841 |
| LLP-036-000011844 | to | LLP-036-000011846 |
| LLP-036-000011848 | to | LLP-036-000011848 |
| LLP-036-000011852 | to | LLP-036-000011853 |
| LLP-036-000011855 | to | LLP-036-000011855 |
| LLP-036-000011857 | to | LLP-036-000011864 |

| | | |
|---|---|---|
| LLP-036-000011870 | to | LLP-036-000011871 |
| LLP-036-000011874 | to | LLP-036-000011877 |
| LLP-036-000011899 | to | LLP-036-000011899 |
| LLP-036-000011901 | to | LLP-036-000011905 |
| LLP-036-000011907 | to | LLP-036-000011913 |
| LLP-036-000011915 | to | LLP-036-000011915 |
| LLP-036-000011917 | to | LLP-036-000011917 |
| LLP-036-000011921 | to | LLP-036-000011924 |
| LLP-036-000011926 | to | LLP-036-000011932 |
| LLP-036-000011935 | to | LLP-036-000011940 |
| LLP-036-000011942 | to | LLP-036-000011947 |
| LLP-036-000011949 | to | LLP-036-000011963 |
| LLP-036-000011965 | to | LLP-036-000011968 |
| LLP-036-000011970 | to | LLP-036-000011970 |
| LLP-036-000011972 | to | LLP-036-000011973 |
| LLP-036-000011975 | to | LLP-036-000011982 |
| LLP-036-000011984 | to | LLP-036-000011984 |
| LLP-036-000011991 | to | LLP-036-000011992 |
| LLP-036-000011995 | to | LLP-036-000011995 |
| LLP-036-000011998 | to | LLP-036-000011999 |
| LLP-036-000012001 | to | LLP-036-000012018 |
| LLP-036-000012020 | to | LLP-036-000012029 |
| LLP-036-000012031 | to | LLP-036-000012031 |
| LLP-036-000012033 | to | LLP-036-000012040 |
| LLP-036-000012042 | to | LLP-036-000012059 |
| LLP-036-000012066 | to | LLP-036-000012066 |
| LLP-036-000012069 | to | LLP-036-000012075 |
| LLP-036-000012082 | to | LLP-036-000012084 |
| LLP-036-000012086 | to | LLP-036-000012086 |
| LLP-036-000012089 | to | LLP-036-000012090 |
| LLP-036-000012100 | to | LLP-036-000012101 |
| LLP-036-000012103 | to | LLP-036-000012104 |
| LLP-036-000012106 | to | LLP-036-000012106 |
| LLP-036-000012108 | to | LLP-036-000012108 |
| LLP-036-000012111 | to | LLP-036-000012112 |
| LLP-036-000012115 | to | LLP-036-000012115 |
| LLP-036-000012117 | to | LLP-036-000012121 |
| LLP-036-000012126 | to | LLP-036-000012126 |
| LLP-036-000012129 | to | LLP-036-000012134 |
| LLP-036-000012141 | to | LLP-036-000012148 |
| LLP-036-000012150 | to | LLP-036-000012150 |
| LLP-036-000012152 | to | LLP-036-000012152 |
| LLP-036-000012156 | to | LLP-036-000012157 |
| LLP-036-000012159 | to | LLP-036-000012160 |

| | | |
|---|---|---|
| LLP-036-000012163 | to | LLP-036-000012163 |
| LLP-036-000012166 | to | LLP-036-000012167 |
| LLP-036-000012169 | to | LLP-036-000012171 |
| LLP-036-000012174 | to | LLP-036-000012208 |
| LLP-036-000012210 | to | LLP-036-000012211 |
| LLP-036-000012213 | to | LLP-036-000012216 |
| LLP-036-000012218 | to | LLP-036-000012219 |
| LLP-036-000012221 | to | LLP-036-000012221 |
| LLP-036-000012223 | to | LLP-036-000012227 |
| LLP-036-000012229 | to | LLP-036-000012240 |
| LLP-036-000012242 | to | LLP-036-000012243 |
| LLP-036-000012246 | to | LLP-036-000012246 |
| LLP-036-000012252 | to | LLP-036-000012253 |
| LLP-036-000012256 | to | LLP-036-000012256 |
| LLP-036-000012263 | to | LLP-036-000012265 |
| LLP-036-000012267 | to | LLP-036-000012270 |
| LLP-036-000012278 | to | LLP-036-000012279 |
| LLP-036-000012289 | to | LLP-036-000012292 |
| LLP-036-000012294 | to | LLP-036-000012297 |
| LLP-036-000012299 | to | LLP-036-000012302 |
| LLP-036-000012304 | to | LLP-036-000012308 |
| LLP-036-000012311 | to | LLP-036-000012311 |
| LLP-036-000012314 | to | LLP-036-000012316 |
| LLP-036-000012318 | to | LLP-036-000012323 |
| LLP-036-000012325 | to | LLP-036-000012325 |
| LLP-036-000012327 | to | LLP-036-000012329 |
| LLP-036-000012331 | to | LLP-036-000012334 |
| LLP-036-000012338 | to | LLP-036-000012338 |
| LLP-036-000012340 | to | LLP-036-000012342 |
| LLP-036-000012345 | to | LLP-036-000012347 |
| LLP-036-000012362 | to | LLP-036-000012365 |
| LLP-036-000012372 | to | LLP-036-000012372 |
| LLP-036-000012376 | to | LLP-036-000012376 |
| LLP-036-000012379 | to | LLP-036-000012379 |
| LLP-036-000012381 | to | LLP-036-000012382 |
| LLP-036-000012384 | to | LLP-036-000012390 |
| LLP-036-000012392 | to | LLP-036-000012394 |
| LLP-036-000012397 | to | LLP-036-000012398 |
| LLP-036-000012402 | to | LLP-036-000012406 |
| LLP-036-000012408 | to | LLP-036-000012408 |
| LLP-036-000012410 | to | LLP-036-000012410 |
| LLP-036-000012412 | to | LLP-036-000012412 |
| LLP-036-000012414 | to | LLP-036-000012418 |
| LLP-036-000012427 | to | LLP-036-000012434 |

| | | |
|---|---|---|
| LLP-036-000012441 | to | LLP-036-000012441 |
| LLP-036-000012445 | to | LLP-036-000012446 |
| LLP-036-000012448 | to | LLP-036-000012448 |
| LLP-036-000012450 | to | LLP-036-000012451 |
| LLP-036-000012454 | to | LLP-036-000012455 |
| LLP-036-000012459 | to | LLP-036-000012459 |
| LLP-036-000012461 | to | LLP-036-000012464 |
| LLP-036-000012466 | to | LLP-036-000012472 |
| LLP-036-000012476 | to | LLP-036-000012479 |
| LLP-036-000012482 | to | LLP-036-000012482 |
| LLP-036-000012487 | to | LLP-036-000012499 |
| LLP-036-000012501 | to | LLP-036-000012507 |
| LLP-036-000012509 | to | LLP-036-000012515 |
| LLP-036-000012519 | to | LLP-036-000012519 |
| LLP-036-000012530 | to | LLP-036-000012531 |
| LLP-036-000012533 | to | LLP-036-000012534 |
| LLP-036-000012539 | to | LLP-036-000012539 |
| LLP-036-000012542 | to | LLP-036-000012546 |
| LLP-036-000012549 | to | LLP-036-000012555 |
| LLP-036-000012558 | to | LLP-036-000012561 |
| LLP-036-000012563 | to | LLP-036-000012567 |
| LLP-036-000012585 | to | LLP-036-000012586 |
| LLP-036-000012593 | to | LLP-036-000012595 |
| LLP-036-000012599 | to | LLP-036-000012607 |
| LLP-036-000012612 | to | LLP-036-000012612 |
| LLP-036-000012620 | to | LLP-036-000012624 |
| LLP-036-000012626 | to | LLP-036-000012626 |
| LLP-036-000012629 | to | LLP-036-000012629 |
| LLP-036-000012632 | to | LLP-036-000012635 |
| LLP-036-000012637 | to | LLP-036-000012639 |
| LLP-036-000012641 | to | LLP-036-000012641 |
| LLP-036-000012644 | to | LLP-036-000012647 |
| LLP-036-000012657 | to | LLP-036-000012666 |
| LLP-036-000012670 | to | LLP-036-000012672 |
| LLP-036-000012680 | to | LLP-036-000012680 |
| LLP-036-000012682 | to | LLP-036-000012682 |
| LLP-036-000012686 | to | LLP-036-000012690 |
| LLP-036-000012692 | to | LLP-036-000012692 |
| LLP-036-000012696 | to | LLP-036-000012699 |
| LLP-036-000012702 | to | LLP-036-000012702 |
| LLP-036-000012705 | to | LLP-036-000012707 |
| LLP-036-000012709 | to | LLP-036-000012711 |
| LLP-036-000012713 | to | LLP-036-000012714 |
| LLP-036-000012717 | to | LLP-036-000012717 |

| | | |
|---|---|---|
| LLP-036-000012719 | to | LLP-036-000012719 |
| LLP-036-000012721 | to | LLP-036-000012721 |
| LLP-036-000012723 | to | LLP-036-000012725 |
| LLP-036-000012728 | to | LLP-036-000012728 |
| LLP-036-000012732 | to | LLP-036-000012732 |
| LLP-036-000012736 | to | LLP-036-000012740 |
| LLP-036-000012742 | to | LLP-036-000012752 |
| LLP-036-000012754 | to | LLP-036-000012755 |
| LLP-036-000012757 | to | LLP-036-000012757 |
| LLP-036-000012761 | to | LLP-036-000012762 |
| LLP-036-000012764 | to | LLP-036-000012765 |
| LLP-036-000012767 | to | LLP-036-000012770 |
| LLP-036-000012773 | to | LLP-036-000012774 |
| LLP-036-000012776 | to | LLP-036-000012782 |
| LLP-036-000012789 | to | LLP-036-000012790 |
| LLP-036-000012792 | to | LLP-036-000012792 |
| LLP-036-000012795 | to | LLP-036-000012800 |
| LLP-036-000012802 | to | LLP-036-000012803 |
| LLP-036-000012805 | to | LLP-036-000012805 |
| LLP-036-000012809 | to | LLP-036-000012809 |
| LLP-036-000012813 | to | LLP-036-000012815 |
| LLP-036-000012817 | to | LLP-036-000012836 |
| LLP-036-000012838 | to | LLP-036-000012839 |
| LLP-036-000012842 | to | LLP-036-000012843 |
| LLP-036-000012845 | to | LLP-036-000012852 |
| LLP-036-000012854 | to | LLP-036-000012882 |
| LLP-036-000012885 | to | LLP-036-000012887 |
| LLP-036-000012889 | to | LLP-036-000012891 |
| LLP-036-000012893 | to | LLP-036-000012895 |
| LLP-036-000012899 | to | LLP-036-000012921 |
| LLP-036-000012925 | to | LLP-036-000012926 |
| LLP-036-000012941 | to | LLP-036-000012942 |
| LLP-036-000012944 | to | LLP-036-000012944 |
| LLP-036-000012946 | to | LLP-036-000012946 |
| LLP-036-000012948 | to | LLP-036-000012948 |
| LLP-036-000012951 | to | LLP-036-000012951 |
| LLP-036-000012956 | to | LLP-036-000012958 |
| LLP-036-000012962 | to | LLP-036-000012964 |
| LLP-036-000012966 | to | LLP-036-000012975 |
| LLP-036-000012977 | to | LLP-036-000012977 |
| LLP-036-000012980 | to | LLP-036-000012980 |
| LLP-036-000012988 | to | LLP-036-000012991 |
| LLP-036-000012994 | to | LLP-036-000012995 |
| LLP-036-000012998 | to | LLP-036-000012998 |

| | | |
|---|---|---|
| LLP-036-000013000 | to | LLP-036-000013005 |
| LLP-036-000013007 | to | LLP-036-000013022 |
| LLP-036-000013026 | to | LLP-036-000013026 |
| LLP-036-000013028 | to | LLP-036-000013031 |
| LLP-036-000013033 | to | LLP-036-000013034 |
| LLP-036-000013037 | to | LLP-036-000013038 |
| LLP-036-000013040 | to | LLP-036-000013045 |
| LLP-036-000013047 | to | LLP-036-000013048 |
| LLP-036-000013051 | to | LLP-036-000013052 |
| LLP-036-000013056 | to | LLP-036-000013056 |
| LLP-036-000013058 | to | LLP-036-000013059 |
| LLP-036-000013061 | to | LLP-036-000013061 |
| LLP-036-000013063 | to | LLP-036-000013063 |
| LLP-036-000013068 | to | LLP-036-000013068 |
| LLP-036-000013073 | to | LLP-036-000013074 |
| LLP-036-000013077 | to | LLP-036-000013078 |
| LLP-036-000013087 | to | LLP-036-000013088 |
| LLP-036-000013090 | to | LLP-036-000013099 |
| LLP-036-000013101 | to | LLP-036-000013113 |
| LLP-036-000013117 | to | LLP-036-000013117 |
| LLP-036-000013119 | to | LLP-036-000013121 |
| LLP-036-000013128 | to | LLP-036-000013128 |
| LLP-036-000013134 | to | LLP-036-000013134 |
| LLP-036-000013137 | to | LLP-036-000013137 |
| LLP-036-000013139 | to | LLP-036-000013139 |
| LLP-036-000013142 | to | LLP-036-000013142 |
| LLP-036-000013146 | to | LLP-036-000013148 |
| LLP-036-000013153 | to | LLP-036-000013154 |
| LLP-036-000013156 | to | LLP-036-000013156 |
| LLP-036-000013158 | to | LLP-036-000013159 |
| LLP-036-000013168 | to | LLP-036-000013170 |
| LLP-036-000013173 | to | LLP-036-000013173 |
| LLP-036-000013175 | to | LLP-036-000013180 |
| LLP-036-000013184 | to | LLP-036-000013184 |
| LLP-036-000013186 | to | LLP-036-000013186 |
| LLP-036-000013192 | to | LLP-036-000013198 |
| LLP-036-000013203 | to | LLP-036-000013203 |
| LLP-036-000013205 | to | LLP-036-000013206 |
| LLP-036-000013208 | to | LLP-036-000013208 |
| LLP-036-000013217 | to | LLP-036-000013217 |
| LLP-036-000013223 | to | LLP-036-000013223 |
| LLP-036-000013238 | to | LLP-036-000013238 |
| LLP-036-000013242 | to | LLP-036-000013242 |
| LLP-036-000013244 | to | LLP-036-000013245 |

| | | |
|---|---|---|
| LLP-036-000013247 | to | LLP-036-000013250 |
| LLP-036-000013254 | to | LLP-036-000013254 |
| LLP-036-000013258 | to | LLP-036-000013258 |
| LLP-036-000013260 | to | LLP-036-000013266 |
| LLP-036-000013270 | to | LLP-036-000013273 |
| LLP-036-000013278 | to | LLP-036-000013278 |
| LLP-036-000013284 | to | LLP-036-000013284 |
| LLP-036-000013293 | to | LLP-036-000013293 |
| LLP-036-000013303 | to | LLP-036-000013307 |
| LLP-036-000013341 | to | LLP-036-000013349 |
| LLP-036-000013351 | to | LLP-036-000013358 |
| LLP-036-000013360 | to | LLP-036-000013360 |
| LLP-036-000013362 | to | LLP-036-000013362 |
| LLP-036-000013365 | to | LLP-036-000013374 |
| LLP-036-000013381 | to | LLP-036-000013384 |
| LLP-036-000013386 | to | LLP-036-000013386 |
| LLP-036-000013402 | to | LLP-036-000013406 |
| LLP-036-000013410 | to | LLP-036-000013411 |
| LLP-036-000013414 | to | LLP-036-000013414 |
| LLP-036-000013417 | to | LLP-036-000013420 |
| LLP-036-000013422 | to | LLP-036-000013424 |
| LLP-036-000013426 | to | LLP-036-000013426 |
| LLP-036-000013428 | to | LLP-036-000013428 |
| LLP-036-000013430 | to | LLP-036-000013457 |
| LLP-036-000013459 | to | LLP-036-000013459 |
| LLP-036-000013463 | to | LLP-036-000013463 |
| LLP-036-000013481 | to | LLP-036-000013481 |
| LLP-036-000013486 | to | LLP-036-000013486 |
| LLP-036-000013489 | to | LLP-036-000013491 |
| LLP-036-000013501 | to | LLP-036-000013501 |
| LLP-036-000013511 | to | LLP-036-000013511 |
| LLP-036-000013513 | to | LLP-036-000013513 |
| LLP-036-000013518 | to | LLP-036-000013521 |
| LLP-036-000013527 | to | LLP-036-000013529 |
| LLP-036-000013541 | to | LLP-036-000013547 |
| LLP-036-000013551 | to | LLP-036-000013551 |
| LLP-036-000013557 | to | LLP-036-000013558 |
| LLP-036-000013564 | to | LLP-036-000013564 |
| LLP-036-000013575 | to | LLP-036-000013575 |
| LLP-036-000013577 | to | LLP-036-000013581 |
| LLP-036-000013583 | to | LLP-036-000013585 |
| LLP-036-000013590 | to | LLP-036-000013593 |
| LLP-036-000013595 | to | LLP-036-000013597 |
| LLP-036-000013599 | to | LLP-036-000013599 |

| | | |
|---|---|---|
| LLP-036-000013603 | to | LLP-036-000013603 |
| LLP-036-000013607 | to | LLP-036-000013607 |
| LLP-036-000013609 | to | LLP-036-000013609 |
| LLP-036-000013632 | to | LLP-036-000013632 |
| LLP-036-000013634 | to | LLP-036-000013635 |
| LLP-036-000013639 | to | LLP-036-000013640 |
| LLP-036-000013642 | to | LLP-036-000013644 |
| LLP-036-000013648 | to | LLP-036-000013649 |
| LLP-036-000013653 | to | LLP-036-000013658 |
| LLP-036-000013668 | to | LLP-036-000013669 |
| LLP-036-000013680 | to | LLP-036-000013681 |
| LLP-036-000013683 | to | LLP-036-000013683 |
| LLP-036-000013685 | to | LLP-036-000013685 |
| LLP-036-000013688 | to | LLP-036-000013688 |
| LLP-036-000013694 | to | LLP-036-000013694 |
| LLP-036-000013696 | to | LLP-036-000013696 |
| LLP-036-000013699 | to | LLP-036-000013699 |
| LLP-036-000013701 | to | LLP-036-000013711 |
| LLP-036-000013713 | to | LLP-036-000013720 |
| LLP-036-000013729 | to | LLP-036-000013729 |
| LLP-036-000013741 | to | LLP-036-000013741 |
| LLP-036-000013760 | to | LLP-036-000013760 |
| LLP-036-000013774 | to | LLP-036-000013774 |
| LLP-036-000013777 | to | LLP-036-000013779 |
| LLP-036-000013781 | to | LLP-036-000013781 |
| LLP-036-000013784 | to | LLP-036-000013789 |
| LLP-036-000013802 | to | LLP-036-000013803 |
| LLP-036-000013805 | to | LLP-036-000013805 |
| LLP-036-000013807 | to | LLP-036-000013807 |
| LLP-036-000013809 | to | LLP-036-000013809 |
| LLP-036-000013811 | to | LLP-036-000013811 |
| LLP-036-000013813 | to | LLP-036-000013813 |
| LLP-036-000013818 | to | LLP-036-000013819 |
| LLP-036-000013823 | to | LLP-036-000013823 |
| LLP-036-000013837 | to | LLP-036-000013838 |
| LLP-036-000013840 | to | LLP-036-000013840 |
| LLP-036-000013845 | to | LLP-036-000013850 |
| LLP-036-000013866 | to | LLP-036-000013873 |
| LLP-036-000013876 | to | LLP-036-000013877 |
| LLP-036-000013879 | to | LLP-036-000013879 |
| LLP-036-000013881 | to | LLP-036-000013882 |
| LLP-036-000013884 | to | LLP-036-000013885 |
| LLP-036-000013896 | to | LLP-036-000013896 |
| LLP-036-000013898 | to | LLP-036-000013898 |

| | | |
|---|---|---|
| LLP-036-000013900 | to | LLP-036-000013900 |
| LLP-036-000013902 | to | LLP-036-000013903 |
| LLP-036-000013905 | to | LLP-036-000013905 |
| LLP-036-000013907 | to | LLP-036-000013907 |
| LLP-036-000013916 | to | LLP-036-000013916 |
| LLP-036-000013918 | to | LLP-036-000013920 |
| LLP-036-000013924 | to | LLP-036-000013929 |
| LLP-036-000013936 | to | LLP-036-000013939 |
| LLP-036-000013941 | to | LLP-036-000013947 |
| LLP-036-000013956 | to | LLP-036-000013956 |
| LLP-036-000013959 | to | LLP-036-000013961 |
| LLP-036-000013963 | to | LLP-036-000013970 |
| LLP-036-000013972 | to | LLP-036-000013972 |
| LLP-036-000013975 | to | LLP-036-000013993 |
| LLP-036-000014001 | to | LLP-036-000014001 |
| LLP-036-000014012 | to | LLP-036-000014012 |
| LLP-036-000014028 | to | LLP-036-000014031 |
| LLP-036-000014033 | to | LLP-036-000014033 |
| LLP-036-000014035 | to | LLP-036-000014035 |
| LLP-036-000014046 | to | LLP-036-000014049 |
| LLP-036-000014051 | to | LLP-036-000014065 |
| LLP-036-000014068 | to | LLP-036-000014079 |
| LLP-036-000014082 | to | LLP-036-000014093 |
| LLP-036-000014105 | to | LLP-036-000014108 |
| LLP-036-000014110 | to | LLP-036-000014110 |
| LLP-036-000014113 | to | LLP-036-000014116 |
| LLP-036-000014118 | to | LLP-036-000014118 |
| LLP-036-000014120 | to | LLP-036-000014120 |
| LLP-036-000014122 | to | LLP-036-000014122 |
| LLP-036-000014124 | to | LLP-036-000014124 |
| LLP-036-000014126 | to | LLP-036-000014126 |
| LLP-036-000014135 | to | LLP-036-000014135 |
| LLP-036-000014137 | to | LLP-036-000014138 |
| LLP-036-000014140 | to | LLP-036-000014148 |
| LLP-036-000014157 | to | LLP-036-000014157 |
| LLP-036-000014159 | to | LLP-036-000014167 |
| LLP-036-000014171 | to | LLP-036-000014173 |
| LLP-036-000014175 | to | LLP-036-000014175 |
| LLP-036-000014181 | to | LLP-036-000014181 |
| LLP-036-000014183 | to | LLP-036-000014184 |
| LLP-036-000014190 | to | LLP-036-000014191 |
| LLP-036-000014193 | to | LLP-036-000014194 |
| LLP-036-000014196 | to | LLP-036-000014197 |
| LLP-036-000014199 | to | LLP-036-000014200 |

| | | |
|---|---|---|
| LLP-036-000014207 | to | LLP-036-000014222 |
| LLP-036-000014224 | to | LLP-036-000014224 |
| LLP-036-000014226 | to | LLP-036-000014226 |
| LLP-036-000014228 | to | LLP-036-000014230 |
| LLP-036-000014232 | to | LLP-036-000014237 |
| LLP-036-000014245 | to | LLP-036-000014245 |
| LLP-036-000014247 | to | LLP-036-000014248 |
| LLP-036-000014250 | to | LLP-036-000014250 |
| LLP-036-000014252 | to | LLP-036-000014252 |
| LLP-036-000014259 | to | LLP-036-000014264 |
| LLP-036-000014266 | to | LLP-036-000014266 |
| LLP-036-000014270 | to | LLP-036-000014272 |
| LLP-036-000014275 | to | LLP-036-000014276 |
| LLP-036-000014288 | to | LLP-036-000014288 |
| LLP-036-000014291 | to | LLP-036-000014291 |
| LLP-036-000014293 | to | LLP-036-000014293 |
| LLP-036-000014295 | to | LLP-036-000014296 |
| LLP-036-000014299 | to | LLP-036-000014299 |
| LLP-036-000014301 | to | LLP-036-000014324 |
| LLP-036-000014327 | to | LLP-036-000014327 |
| LLP-036-000014329 | to | LLP-036-000014329 |
| LLP-036-000014333 | to | LLP-036-000014333 |
| LLP-036-000014338 | to | LLP-036-000014338 |
| LLP-036-000014340 | to | LLP-036-000014340 |
| LLP-036-000014343 | to | LLP-036-000014353 |
| LLP-036-000014355 | to | LLP-036-000014355 |
| LLP-036-000014357 | to | LLP-036-000014361 |
| LLP-036-000014364 | to | LLP-036-000014364 |
| LLP-036-000014369 | to | LLP-036-000014372 |
| LLP-036-000014375 | to | LLP-036-000014375 |
| LLP-036-000014377 | to | LLP-036-000014383 |
| LLP-036-000014385 | to | LLP-036-000014387 |
| LLP-036-000014393 | to | LLP-036-000014395 |
| LLP-036-000014397 | to | LLP-036-000014398 |
| LLP-036-000014400 | to | LLP-036-000014410 |
| LLP-036-000014413 | to | LLP-036-000014413 |
| LLP-036-000014418 | to | LLP-036-000014422 |
| LLP-036-000014424 | to | LLP-036-000014424 |
| LLP-036-000014426 | to | LLP-036-000014426 |
| LLP-036-000014428 | to | LLP-036-000014428 |
| LLP-036-000014430 | to | LLP-036-000014431 |
| LLP-036-000014436 | to | LLP-036-000014441 |
| LLP-036-000014444 | to | LLP-036-000014447 |
| LLP-036-000014453 | to | LLP-036-000014457 |

| | | |
|---|---|---|
| LLP-036-000014459 | to | LLP-036-000014468 |
| LLP-036-000014474 | to | LLP-036-000014474 |
| LLP-036-000014476 | to | LLP-036-000014479 |
| LLP-036-000014483 | to | LLP-036-000014484 |
| LLP-036-000014486 | to | LLP-036-000014492 |
| LLP-036-000014494 | to | LLP-036-000014511 |
| LLP-036-000014513 | to | LLP-036-000014513 |
| LLP-036-000014515 | to | LLP-036-000014515 |
| LLP-036-000014517 | to | LLP-036-000014517 |
| LLP-036-000014519 | to | LLP-036-000014519 |
| LLP-036-000014522 | to | LLP-036-000014544 |
| LLP-036-000014547 | to | LLP-036-000014547 |
| LLP-036-000014549 | to | LLP-036-000014549 |
| LLP-036-000014551 | to | LLP-036-000014551 |
| LLP-036-000014553 | to | LLP-036-000014553 |
| LLP-036-000014555 | to | LLP-036-000014556 |
| LLP-036-000014558 | to | LLP-036-000014559 |
| LLP-036-000014568 | to | LLP-036-000014569 |
| LLP-036-000014575 | to | LLP-036-000014588 |
| LLP-036-000014590 | to | LLP-036-000014598 |
| LLP-036-000014600 | to | LLP-036-000014600 |
| LLP-036-000014609 | to | LLP-036-000014612 |
| LLP-036-000014614 | to | LLP-036-000014616 |
| LLP-036-000014618 | to | LLP-036-000014618 |
| LLP-036-000014620 | to | LLP-036-000014620 |
| LLP-036-000014622 | to | LLP-036-000014622 |
| LLP-036-000014627 | to | LLP-036-000014627 |
| LLP-036-000014631 | to | LLP-036-000014631 |
| LLP-036-000014636 | to | LLP-036-000014637 |
| LLP-036-000014639 | to | LLP-036-000014640 |
| LLP-036-000014642 | to | LLP-036-000014643 |
| LLP-036-000014645 | to | LLP-036-000014660 |
| LLP-036-000014671 | to | LLP-036-000014671 |
| LLP-036-000014673 | to | LLP-036-000014673 |
| LLP-036-000014675 | to | LLP-036-000014675 |
| LLP-036-000014677 | to | LLP-036-000014677 |
| LLP-036-000014679 | to | LLP-036-000014679 |
| LLP-036-000014681 | to | LLP-036-000014694 |
| LLP-036-000014700 | to | LLP-036-000014703 |
| LLP-036-000014705 | to | LLP-036-000014705 |
| LLP-036-000014714 | to | LLP-036-000014720 |
| LLP-036-000014722 | to | LLP-036-000014722 |
| LLP-036-000014725 | to | LLP-036-000014726 |
| LLP-036-000014736 | to | LLP-036-000014737 |

LLP-036-000014740 to LLP-036-000014740
LLP-036-000014742 to LLP-036-000014742
LLP-036-000014744 to LLP-036-000014746
LLP-036-000014748 to LLP-036-000014762
LLP-036-000014764 to LLP-036-000014775
LLP-036-000014777 to LLP-036-000014820
LLP-036-000014822 to LLP-036-000014840
LLP-036-000014842 to LLP-036-000014844
LLP-036-000014847 to LLP-036-000014850
LLP-036-000014852 to LLP-036-000014854
LLP-036-000014857 to LLP-036-000014857
LLP-036-000014859 to LLP-036-000014860
LLP-036-000014870 to LLP-036-000014873
LLP-036-000014875 to LLP-036-000014884
LLP-036-000014886 to LLP-036-000014887
LLP-036-000014899 to LLP-036-000014899
LLP-036-000014906 to LLP-036-000014907
LLP-036-000014911 to LLP-036-000014911
LLP-036-000014913 to LLP-036-000014913
LLP-036-000014915 to LLP-036-000014915
LLP-036-000014918 to LLP-036-000014918
LLP-036-000014920 to LLP-036-000014920
LLP-036-000014922 to LLP-036-000014922
LLP-036-000014926 to LLP-036-000014926
LLP-036-000014928 to LLP-036-000014928
LLP-036-000014930 to LLP-036-000014930
LLP-036-000014932 to LLP-036-000014932
LLP-036-000014936 to LLP-036-000014936
LLP-036-000014938 to LLP-036-000014938
LLP-036-000014940 to LLP-036-000014940
LLP-036-000014942 to LLP-036-000014943
LLP-036-000014945 to LLP-036-000014945
LLP-036-000014948 to LLP-036-000014950
LLP-036-000014952 to LLP-036-000014952
LLP-036-000014954 to LLP-036-000014954
LLP-036-000014956 to LLP-036-000014957
LLP-036-000014959 to LLP-036-000014961
LLP-036-000014963 to LLP-036-000014963
LLP-036-000014965 to LLP-036-000014966
LLP-036-000014969 to LLP-036-000014969
LLP-036-000014971 to LLP-036-000014971
LLP-036-000014973 to LLP-036-000014973
LLP-036-000014975 to LLP-036-000014976
LLP-036-000014978 to LLP-036-000014982

| | | |
|---|---|---|
| LLP-036-000014984 | to | LLP-036-000014984 |
| LLP-036-000014989 | to | LLP-036-000014990 |
| LLP-036-000014992 | to | LLP-036-000014992 |
| LLP-036-000014994 | to | LLP-036-000014994 |
| LLP-036-000014996 | to | LLP-036-000014996 |
| LLP-036-000014999 | to | LLP-036-000014999 |
| LLP-036-000015001 | to | LLP-036-000015001 |
| LLP-036-000015003 | to | LLP-036-000015003 |
| LLP-036-000015005 | to | LLP-036-000015005 |
| LLP-036-000015007 | to | LLP-036-000015007 |
| LLP-036-000015011 | to | LLP-036-000015020 |
| LLP-036-000015022 | to | LLP-036-000015022 |
| LLP-036-000015025 | to | LLP-036-000015028 |
| LLP-036-000015032 | to | LLP-036-000015032 |
| LLP-036-000015034 | to | LLP-036-000015034 |
| LLP-036-000015036 | to | LLP-036-000015036 |
| LLP-036-000015048 | to | LLP-036-000015050 |
| LLP-036-000015053 | to | LLP-036-000015064 |
| LLP-036-000015067 | to | LLP-036-000015067 |
| LLP-036-000015071 | to | LLP-036-000015072 |
| LLP-036-000015075 | to | LLP-036-000015075 |
| LLP-036-000015086 | to | LLP-036-000015086 |
| LLP-036-000015090 | to | LLP-036-000015090 |
| LLP-036-000015092 | to | LLP-036-000015092 |
| LLP-036-000015094 | to | LLP-036-000015100 |
| LLP-036-000015102 | to | LLP-036-000015104 |
| LLP-036-000015110 | to | LLP-036-000015113 |
| LLP-036-000015115 | to | LLP-036-000015118 |
| LLP-036-000015120 | to | LLP-036-000015121 |
| LLP-036-000015123 | to | LLP-036-000015124 |
| LLP-036-000015126 | to | LLP-036-000015126 |
| LLP-036-000015128 | to | LLP-036-000015128 |
| LLP-036-000015130 | to | LLP-036-000015156 |
| LLP-036-000015159 | to | LLP-036-000015159 |
| LLP-036-000015162 | to | LLP-036-000015164 |
| LLP-036-000015166 | to | LLP-036-000015167 |
| LLP-036-000015170 | to | LLP-036-000015171 |
| LLP-036-000015173 | to | LLP-036-000015175 |
| LLP-036-000015178 | to | LLP-036-000015180 |
| LLP-036-000015182 | to | LLP-036-000015182 |
| LLP-036-000015187 | to | LLP-036-000015189 |
| LLP-036-000015191 | to | LLP-036-000015191 |
| LLP-036-000015193 | to | LLP-036-000015195 |
| LLP-036-000015197 | to | LLP-036-000015198 |

| | | |
|---|---|---|
| LLP-036-000015201 | to | LLP-036-000015214 |
| LLP-036-000015217 | to | LLP-036-000015217 |
| LLP-036-000015220 | to | LLP-036-000015220 |
| LLP-036-000015229 | to | LLP-036-000015246 |
| LLP-036-000015248 | to | LLP-036-000015248 |
| LLP-036-000015251 | to | LLP-036-000015255 |
| LLP-036-000015258 | to | LLP-036-000015264 |
| LLP-036-000015266 | to | LLP-036-000015290 |
| LLP-036-000015292 | to | LLP-036-000015297 |
| LLP-036-000015301 | to | LLP-036-000015308 |
| LLP-036-000015312 | to | LLP-036-000015314 |
| LLP-036-000015318 | to | LLP-036-000015322 |
| LLP-036-000015324 | to | LLP-036-000015324 |
| LLP-036-000015326 | to | LLP-036-000015334 |
| LLP-036-000015343 | to | LLP-036-000015368 |
| LLP-036-000015370 | to | LLP-036-000015370 |
| LLP-036-000015373 | to | LLP-036-000015374 |
| LLP-036-000015376 | to | LLP-036-000015380 |
| LLP-036-000015384 | to | LLP-036-000015384 |
| LLP-036-000015386 | to | LLP-036-000015394 |
| LLP-036-000015396 | to | LLP-036-000015397 |
| LLP-036-000015399 | to | LLP-036-000015415 |
| LLP-036-000015417 | to | LLP-036-000015418 |
| LLP-036-000015420 | to | LLP-036-000015422 |
| LLP-036-000015424 | to | LLP-036-000015427 |
| LLP-036-000015429 | to | LLP-036-000015431 |
| LLP-036-000015433 | to | LLP-036-000015435 |
| LLP-036-000015437 | to | LLP-036-000015439 |
| LLP-036-000015441 | to | LLP-036-000015452 |
| LLP-036-000015454 | to | LLP-036-000015456 |
| LLP-036-000015460 | to | LLP-036-000015460 |
| LLP-036-000015462 | to | LLP-036-000015466 |
| LLP-036-000015468 | to | LLP-036-000015470 |
| LLP-036-000015474 | to | LLP-036-000015490 |
| LLP-036-000015492 | to | LLP-036-000015505 |
| LLP-036-000015507 | to | LLP-036-000015510 |
| LLP-036-000015512 | to | LLP-036-000015516 |
| LLP-036-000015519 | to | LLP-036-000015525 |
| LLP-036-000015527 | to | LLP-036-000015543 |
| LLP-036-000015545 | to | LLP-036-000015556 |
| LLP-036-000015558 | to | LLP-036-000015558 |
| LLP-036-000015561 | to | LLP-036-000015561 |
| LLP-036-000015563 | to | LLP-036-000015569 |
| LLP-036-000015571 | to | LLP-036-000015571 |

| | | |
|---|---|---|
| LLP-036-000015573 | to | LLP-036-000015576 |
| LLP-036-000015578 | to | LLP-036-000015580 |
| LLP-036-000015582 | to | LLP-036-000015582 |
| LLP-036-000015584 | to | LLP-036-000015595 |
| LLP-036-000015597 | to | LLP-036-000015599 |
| LLP-036-000015601 | to | LLP-036-000015606 |
| LLP-036-000015610 | to | LLP-036-000015639 |
| LLP-036-000015641 | to | LLP-036-000015651 |
| LLP-036-000015653 | to | LLP-036-000015654 |
| LLP-036-000015656 | to | LLP-036-000015678 |
| LLP-036-000015680 | to | LLP-036-000015685 |
| LLP-036-000015688 | to | LLP-036-000015703 |
| LLP-036-000015705 | to | LLP-036-000015712 |
| LLP-036-000015714 | to | LLP-036-000015714 |
| LLP-036-000015725 | to | LLP-036-000015726 |
| LLP-036-000015729 | to | LLP-036-000015729 |
| LLP-036-000015733 | to | LLP-036-000015738 |
| LLP-036-000015740 | to | LLP-036-000015746 |
| LLP-036-000015749 | to | LLP-036-000015751 |
| LLP-036-000015753 | to | LLP-036-000015754 |
| LLP-036-000015760 | to | LLP-036-000015760 |
| LLP-036-000015762 | to | LLP-036-000015764 |
| LLP-036-000015767 | to | LLP-036-000015771 |
| LLP-036-000015773 | to | LLP-036-000015778 |
| LLP-036-000015781 | to | LLP-036-000015782 |
| LLP-036-000015784 | to | LLP-036-000015785 |
| LLP-036-000015787 | to | LLP-036-000015793 |
| LLP-036-000015795 | to | LLP-036-000015797 |
| LLP-036-000015799 | to | LLP-036-000015805 |
| LLP-036-000015808 | to | LLP-036-000015808 |
| LLP-036-000015815 | to | LLP-036-000015815 |
| LLP-036-000015817 | to | LLP-036-000015825 |
| LLP-036-000015827 | to | LLP-036-000015831 |
| LLP-036-000015834 | to | LLP-036-000015835 |
| LLP-036-000015837 | to | LLP-036-000015843 |
| LLP-036-000015846 | to | LLP-036-000015846 |
| LLP-036-000015848 | to | LLP-036-000015848 |
| LLP-036-000015850 | to | LLP-036-000015850 |
| LLP-036-000015853 | to | LLP-036-000015861 |
| LLP-036-000015863 | to | LLP-036-000015863 |
| LLP-036-000015866 | to | LLP-036-000015866 |
| LLP-036-000015868 | to | LLP-036-000015869 |
| LLP-036-000015872 | to | LLP-036-000015872 |
| LLP-036-000015874 | to | LLP-036-000015874 |

| | | |
|---|---|---|
| LLP-036-000015876 | to | LLP-036-000015897 |
| LLP-036-000015899 | to | LLP-036-000015906 |
| LLP-036-000015909 | to | LLP-036-000015911 |
| LLP-036-000015915 | to | LLP-036-000015918 |
| LLP-036-000015920 | to | LLP-036-000015920 |
| LLP-036-000015922 | to | LLP-036-000015949 |
| LLP-036-000015951 | to | LLP-036-000015951 |
| LLP-036-000015953 | to | LLP-036-000015953 |
| LLP-036-000015955 | to | LLP-036-000015963 |
| LLP-036-000015965 | to | LLP-036-000015968 |
| LLP-036-000015970 | to | LLP-036-000015986 |
| LLP-036-000015988 | to | LLP-036-000015992 |
| LLP-036-000015994 | to | LLP-036-000015998 |
| LLP-036-000016000 | to | LLP-036-000016000 |
| LLP-036-000016002 | to | LLP-036-000016003 |
| LLP-036-000016005 | to | LLP-036-000016005 |
| LLP-036-000016010 | to | LLP-036-000016040 |
| LLP-036-000016042 | to | LLP-036-000016045 |
| LLP-036-000016047 | to | LLP-036-000016057 |
| LLP-036-000016060 | to | LLP-036-000016063 |
| LLP-036-000016068 | to | LLP-036-000016069 |
| LLP-036-000016074 | to | LLP-036-000016074 |
| LLP-036-000016077 | to | LLP-036-000016109 |
| LLP-036-000016111 | to | LLP-036-000016117 |
| LLP-036-000016122 | to | LLP-036-000016126 |
| LLP-036-000016130 | to | LLP-036-000016131 |
| LLP-036-000016135 | to | LLP-036-000016135 |
| LLP-036-000016139 | to | LLP-036-000016141 |
| LLP-036-000016143 | to | LLP-036-000016144 |
| LLP-036-000016146 | to | LLP-036-000016151 |
| LLP-036-000016153 | to | LLP-036-000016171 |
| LLP-036-000016173 | to | LLP-036-000016183 |
| LLP-036-000016185 | to | LLP-036-000016185 |
| LLP-036-000016187 | to | LLP-036-000016188 |
| LLP-036-000016190 | to | LLP-036-000016194 |
| LLP-036-000016196 | to | LLP-036-000016221 |
| LLP-036-000016227 | to | LLP-036-000016227 |
| LLP-036-000016230 | to | LLP-036-000016230 |
| LLP-036-000016232 | to | LLP-036-000016232 |
| LLP-036-000016234 | to | LLP-036-000016236 |
| LLP-036-000016238 | to | LLP-036-000016272 |
| LLP-036-000016274 | to | LLP-036-000016277 |
| LLP-036-000016279 | to | LLP-036-000016281 |
| LLP-036-000016283 | to | LLP-036-000016283 |

| | | |
|---|---|---|
| LLP-036-000016285 | to | LLP-036-000016285 |
| LLP-036-000016288 | to | LLP-036-000016289 |
| LLP-036-000016292 | to | LLP-036-000016303 |
| LLP-036-000016306 | to | LLP-036-000016345 |
| LLP-036-000016350 | to | LLP-036-000016367 |
| LLP-036-000016375 | to | LLP-036-000016375 |
| LLP-036-000016377 | to | LLP-036-000016378 |
| LLP-036-000016380 | to | LLP-036-000016380 |
| LLP-036-000016382 | to | LLP-036-000016382 |
| LLP-036-000016384 | to | LLP-036-000016384 |
| LLP-036-000016386 | to | LLP-036-000016392 |
| LLP-036-000016394 | to | LLP-036-000016394 |
| LLP-036-000016396 | to | LLP-036-000016396 |
| LLP-036-000016406 | to | LLP-036-000016437 |
| LLP-036-000016440 | to | LLP-036-000016441 |
| LLP-036-000016444 | to | LLP-036-000016485 |
| LLP-036-000016487 | to | LLP-036-000016491 |
| LLP-036-000016493 | to | LLP-036-000016508 |
| LLP-036-000016511 | to | LLP-036-000016512 |
| LLP-036-000016518 | to | LLP-036-000016521 |
| LLP-036-000016524 | to | LLP-036-000016543 |
| LLP-036-000016547 | to | LLP-036-000016547 |
| LLP-036-000016549 | to | LLP-036-000016567 |
| LLP-036-000016569 | to | LLP-036-000016569 |
| LLP-036-000016571 | to | LLP-036-000016572 |
| LLP-036-000016575 | to | LLP-036-000016575 |
| LLP-036-000016577 | to | LLP-036-000016577 |
| LLP-036-000016579 | to | LLP-036-000016582 |
| LLP-036-000016584 | to | LLP-036-000016587 |
| LLP-036-000016589 | to | LLP-036-000016591 |
| LLP-036-000016593 | to | LLP-036-000016598 |
| LLP-036-000016600 | to | LLP-036-000016622 |
| LLP-036-000016624 | to | LLP-036-000016628 |
| LLP-036-000016630 | to | LLP-036-000016639 |
| LLP-036-000016641 | to | LLP-036-000016645 |
| LLP-036-000016647 | to | LLP-036-000016647 |
| LLP-036-000016651 | to | LLP-036-000016651 |
| LLP-036-000016653 | to | LLP-036-000016654 |
| LLP-036-000016657 | to | LLP-036-000016657 |
| LLP-036-000016659 | to | LLP-036-000016661 |
| LLP-036-000016663 | to | LLP-036-000016663 |
| LLP-036-000016666 | to | LLP-036-000016671 |
| LLP-036-000016673 | to | LLP-036-000016690 |
| LLP-036-000016692 | to | LLP-036-000016713 |

| LLP-036-000016715 | to | LLP-036-000016715 |
|---|---|---|
| LLP-036-000016717 | to | LLP-036-000016730 |
| LLP-036-000016732 | to | LLP-036-000016740 |
| LLP-036-000016743 | to | LLP-036-000016743 |
| LLP-036-000016745 | to | LLP-036-000016745 |
| LLP-036-000016750 | to | LLP-036-000016750 |
| LLP-036-000016752 | to | LLP-036-000016754 |
| LLP-036-000016756 | to | LLP-036-000016756 |
| LLP-036-000016758 | to | LLP-036-000016760 |
| LLP-036-000016774 | to | LLP-036-000016781 |
| LLP-036-000016783 | to | LLP-036-000016808 |
| LLP-036-000016810 | to | LLP-036-000016824 |
| LLP-036-000016826 | to | LLP-036-000016834 |
| LLP-036-000016836 | to | LLP-036-000016837 |
| LLP-036-000016839 | to | LLP-036-000016857 |
| LLP-036-000016859 | to | LLP-036-000016863 |
| LLP-036-000016865 | to | LLP-036-000016866 |
| LLP-036-000016868 | to | LLP-036-000016869 |
| LLP-036-000016872 | to | LLP-036-000016872 |
| LLP-036-000016874 | to | LLP-036-000016879 |
| LLP-036-000016883 | to | LLP-036-000016883 |
| LLP-036-000016886 | to | LLP-036-000016891 |
| LLP-036-000016894 | to | LLP-036-000016895 |
| LLP-036-000016897 | to | LLP-036-000016908 |
| LLP-036-000016910 | to | LLP-036-000016917 |
| LLP-036-000016919 | to | LLP-036-000016923 |
| LLP-036-000016925 | to | LLP-036-000016927 |
| LLP-036-000016929 | to | LLP-036-000016993 |
| LLP-036-000016995 | to | LLP-036-000017002 |
| LLP-036-000017006 | to | LLP-036-000017006 |
| LLP-036-000017008 | to | LLP-036-000017011 |
| LLP-036-000017013 | to | LLP-036-000017028 |
| LLP-036-000017030 | to | LLP-036-000017030 |
| LLP-036-000017032 | to | LLP-036-000017055 |
| LLP-036-000017057 | to | LLP-036-000017059 |
| LLP-036-000017061 | to | LLP-036-000017061 |
| LLP-036-000017063 | to | LLP-036-000017063 |
| LLP-036-000017065 | to | LLP-036-000017080 |
| LLP-036-000017082 | to | LLP-036-000017082 |
| LLP-036-000017084 | to | LLP-036-000017086 |
| LLP-036-000017088 | to | LLP-036-000017093 |
| LLP-036-000017095 | to | LLP-036-000017096 |
| LLP-036-000017098 | to | LLP-036-000017133 |
| LLP-036-000017135 | to | LLP-036-000017149 |

| | | |
|---|---|---|
| LLP-036-000017152 | to | LLP-036-000017152 |
| LLP-036-000017162 | to | LLP-036-000017163 |
| LLP-036-000017165 | to | LLP-036-000017169 |
| LLP-036-000017171 | to | LLP-036-000017172 |
| LLP-036-000017174 | to | LLP-036-000017174 |
| LLP-036-000017176 | to | LLP-036-000017187 |
| LLP-036-000017189 | to | LLP-036-000017189 |
| LLP-036-000017191 | to | LLP-036-000017191 |
| LLP-036-000017193 | to | LLP-036-000017216 |
| LLP-036-000017218 | to | LLP-036-000017230 |
| LLP-036-000017232 | to | LLP-036-000017246 |
| LLP-036-000017249 | to | LLP-036-000017249 |
| LLP-036-000017251 | to | LLP-036-000017251 |
| LLP-036-000017253 | to | LLP-036-000017256 |
| LLP-036-000017261 | to | LLP-036-000017276 |
| LLP-036-000017278 | to | LLP-036-000017279 |
| LLP-036-000017281 | to | LLP-036-000017283 |
| LLP-036-000017285 | to | LLP-036-000017286 |
| LLP-036-000017288 | to | LLP-036-000017318 |
| LLP-036-000017320 | to | LLP-036-000017351 |
| LLP-036-000017353 | to | LLP-036-000017391 |
| LLP-036-000017393 | to | LLP-036-000017393 |
| LLP-036-000017398 | to | LLP-036-000017398 |
| LLP-036-000017402 | to | LLP-036-000017407 |
| LLP-036-000017411 | to | LLP-036-000017412 |
| LLP-036-000017416 | to | LLP-036-000017460 |
| LLP-036-000017463 | to | LLP-036-000017471 |
| LLP-036-000017473 | to | LLP-036-000017488 |
| LLP-036-000017491 | to | LLP-036-000017499 |
| LLP-036-000017501 | to | LLP-036-000017502 |
| LLP-036-000017504 | to | LLP-036-000017509 |
| LLP-036-000017511 | to | LLP-036-000017533 |
| LLP-036-000017535 | to | LLP-036-000017537 |
| LLP-036-000017539 | to | LLP-036-000017570 |
| LLP-036-000017574 | to | LLP-036-000017577 |
| LLP-036-000017580 | to | LLP-036-000017601 |
| LLP-036-000017603 | to | LLP-036-000017603 |
| LLP-036-000017606 | to | LLP-036-000017644 |
| LLP-036-000017646 | to | LLP-036-000017663 |
| LLP-036-000017665 | to | LLP-036-000017665 |
| LLP-036-000017668 | to | LLP-036-000017668 |
| LLP-036-000017670 | to | LLP-036-000017670 |
| LLP-036-000017672 | to | LLP-036-000017672 |
| LLP-036-000017674 | to | LLP-036-000017675 |

| | | |
|---|---|---|
| LLP-036-000017677 | to | LLP-036-000017679 |
| LLP-036-000017681 | to | LLP-036-000017681 |
| LLP-036-000017686 | to | LLP-036-000017690 |
| LLP-036-000017693 | to | LLP-036-000017697 |
| LLP-036-000017699 | to | LLP-036-000017706 |
| LLP-036-000017716 | to | LLP-036-000017717 |
| LLP-036-000017719 | to | LLP-036-000017719 |
| LLP-036-000017723 | to | LLP-036-000017723 |
| LLP-036-000017730 | to | LLP-036-000017731 |
| LLP-036-000017733 | to | LLP-036-000017734 |
| LLP-036-000017736 | to | LLP-036-000017736 |
| LLP-036-000017738 | to | LLP-036-000017738 |
| LLP-036-000017741 | to | LLP-036-000017764 |
| LLP-036-000017769 | to | LLP-036-000017769 |
| LLP-036-000017771 | to | LLP-036-000017798 |
| LLP-036-000017808 | to | LLP-036-000017808 |
| LLP-036-000017810 | to | LLP-036-000017811 |
| LLP-036-000017814 | to | LLP-036-000017814 |
| LLP-036-000017821 | to | LLP-036-000017875 |
| LLP-036-000017877 | to | LLP-036-000017886 |
| LLP-036-000017888 | to | LLP-036-000017889 |
| LLP-036-000017892 | to | LLP-036-000017892 |
| LLP-036-000017894 | to | LLP-036-000017901 |
| LLP-036-000017903 | to | LLP-036-000017917 |
| LLP-036-000017919 | to | LLP-036-000017919 |
| LLP-036-000017922 | to | LLP-036-000017922 |
| LLP-036-000017925 | to | LLP-036-000017925 |
| LLP-036-000017927 | to | LLP-036-000017927 |
| LLP-036-000017929 | to | LLP-036-000017931 |
| LLP-036-000017933 | to | LLP-036-000017934 |
| LLP-036-000017937 | to | LLP-036-000017943 |
| LLP-036-000017946 | to | LLP-036-000017947 |
| LLP-036-000017949 | to | LLP-036-000017949 |
| LLP-036-000017957 | to | LLP-036-000017962 |
| LLP-036-000017964 | to | LLP-036-000017998 |
| LLP-036-000018001 | to | LLP-036-000018002 |
| LLP-036-000018004 | to | LLP-036-000018035 |
| LLP-036-000018037 | to | LLP-036-000018038 |
| LLP-036-000018040 | to | LLP-036-000018054 |
| LLP-036-000018056 | to | LLP-036-000018080 |
| LLP-036-000018083 | to | LLP-036-000018083 |
| LLP-036-000018088 | to | LLP-036-000018089 |
| LLP-036-000018091 | to | LLP-036-000018178 |
| LLP-036-000018181 | to | LLP-036-000018181 |

| | | |
|---|---|---|
| LLP-036-000018185 | to | LLP-036-000018185 |
| LLP-036-000018187 | to | LLP-036-000018242 |
| LLP-036-000018246 | to | LLP-036-000018274 |
| LLP-036-000018276 | to | LLP-036-000018276 |
| LLP-036-000018284 | to | LLP-036-000018284 |
| LLP-036-000018286 | to | LLP-036-000018293 |
| LLP-036-000018298 | to | LLP-036-000018299 |
| LLP-036-000018301 | to | LLP-036-000018301 |
| LLP-036-000018303 | to | LLP-036-000018307 |
| LLP-036-000018309 | to | LLP-036-000018312 |
| LLP-036-000018314 | to | LLP-036-000018316 |
| LLP-036-000018319 | to | LLP-036-000018372 |
| LLP-036-000018374 | to | LLP-036-000018375 |
| LLP-036-000018377 | to | LLP-036-000018412 |
| LLP-036-000018414 | to | LLP-036-000018491 |
| LLP-036-000018493 | to | LLP-036-000018493 |
| LLP-036-000018495 | to | LLP-036-000018495 |
| LLP-036-000018505 | to | LLP-036-000018506 |
| LLP-036-000018508 | to | LLP-036-000018509 |
| LLP-036-000018511 | to | LLP-036-000018512 |
| LLP-036-000018514 | to | LLP-036-000018530 |
| LLP-036-000018532 | to | LLP-036-000018533 |
| LLP-036-000018535 | to | LLP-036-000018538 |
| LLP-036-000018542 | to | LLP-036-000018552 |
| LLP-036-000018554 | to | LLP-036-000018578 |
| LLP-036-000018581 | to | LLP-036-000018670 |
| LLP-036-000018685 | to | LLP-036-000018697 |
| LLP-036-000018706 | to | LLP-036-000018707 |
| LLP-036-000018709 | to | LLP-036-000018709 |
| LLP-036-000018712 | to | LLP-036-000018712 |
| LLP-036-000018714 | to | LLP-036-000018714 |
| LLP-036-000018716 | to | LLP-036-000018718 |
| LLP-036-000018721 | to | LLP-036-000018722 |
| LLP-036-000018727 | to | LLP-036-000018733 |
| LLP-036-000018735 | to | LLP-036-000018742 |
| LLP-036-000018749 | to | LLP-036-000018780 |
| LLP-036-000018783 | to | LLP-036-000018783 |
| LLP-036-000018785 | to | LLP-036-000018790 |
| LLP-036-000018796 | to | LLP-036-000018796 |
| LLP-036-000018798 | to | LLP-036-000018798 |
| LLP-036-000018800 | to | LLP-036-000018801 |
| LLP-036-000018804 | to | LLP-036-000018804 |
| LLP-036-000018809 | to | LLP-036-000018832 |
| LLP-036-000018834 | to | LLP-036-000018840 |

| | | |
|---|---|---|
| LLP-036-000018842 | to | LLP-036-000018842 |
| LLP-036-000018858 | to | LLP-036-000018868 |
| LLP-036-000018870 | to | LLP-036-000018871 |
| LLP-036-000018873 | to | LLP-036-000018873 |
| LLP-036-000018875 | to | LLP-036-000018876 |
| LLP-036-000018878 | to | LLP-036-000018878 |
| LLP-036-000018880 | to | LLP-036-000018909 |
| LLP-036-000018914 | to | LLP-036-000018988 |
| LLP-036-000019002 | to | LLP-036-000019002 |
| LLP-036-000019004 | to | LLP-036-000019021 |
| LLP-036-000019023 | to | LLP-036-000019030 |
| LLP-036-000019034 | to | LLP-036-000019153 |
| LLP-036-000019185 | to | LLP-036-000019186 |
| LLP-036-000019210 | to | LLP-036-000019219 |
| LLP-036-000019221 | to | LLP-036-000019267 |
| LLP-036-000019269 | to | LLP-036-000019287 |
| LLP-036-000019291 | to | LLP-036-000019295 |
| LLP-036-000019299 | to | LLP-036-000019300 |
| LLP-036-000019310 | to | LLP-036-000019313 |
| LLP-036-000019350 | to | LLP-036-000019369 |
| LLP-036-000019371 | to | LLP-036-000019380 |
| LLP-036-000019384 | to | LLP-036-000019384 |
| LLP-036-000019386 | to | LLP-036-000019386 |
| LLP-036-000019388 | to | LLP-036-000019389 |
| LLP-036-000019393 | to | LLP-036-000019393 |
| LLP-036-000019427 | to | LLP-036-000019429 |
| LLP-036-000019468 | to | LLP-036-000019470 |
| LLP-036-000019514 | to | LLP-036-000019520 |
| LLP-036-000019565 | to | LLP-036-000019567 |
| LLP-036-000019614 | to | LLP-036-000019619 |
| LLP-036-000019662 | to | LLP-036-000019662 |
| LLP-036-000019665 | to | LLP-036-000019665 |
| LLP-036-000019708 | to | LLP-036-000019708 |
| LLP-036-000019714 | to | LLP-036-000019714 |
| LLP-036-000019718 | to | LLP-036-000019719 |
| LLP-036-000019786 | to | LLP-036-000019786 |
| LLP-036-000019796 | to | LLP-036-000019810 |
| LLP-036-000019813 | to | LLP-036-000019815 |
| LLP-036-000019818 | to | LLP-036-000019818 |
| LLP-036-000019822 | to | LLP-036-000019823 |
| LLP-036-000019826 | to | LLP-036-000019828 |
| LLP-036-000019860 | to | LLP-036-000019861 |
| LLP-036-000019864 | to | LLP-036-000019864 |
| LLP-036-000019867 | to | LLP-036-000019867 |

| | | |
|---|---|---|
| LLP-036-000019869 | to | LLP-036-000019872 |
| LLP-036-000019877 | to | LLP-036-000019881 |
| LLP-036-000019883 | to | LLP-036-000019883 |
| LLP-036-000019887 | to | LLP-036-000019887 |
| LLP-036-000019896 | to | LLP-036-000019898 |
| LLP-036-000019900 | to | LLP-036-000019902 |
| LLP-036-000019916 | to | LLP-036-000019925 |
| LLP-036-000019927 | to | LLP-036-000019931 |
| LLP-036-000019934 | to | LLP-036-000019941 |
| LLP-036-000019952 | to | LLP-036-000019952 |
| LLP-036-000019954 | to | LLP-036-000019955 |
| LLP-036-000019958 | to | LLP-036-000019958 |
| LLP-036-000019963 | to | LLP-036-000019964 |
| LLP-037-000000001 | to | LLP-037-000000001 |
| LLP-037-000000003 | to | LLP-037-000000010 |
| LLP-037-000000012 | to | LLP-037-000000015 |
| LLP-037-000000017 | to | LLP-037-000000019 |
| LLP-037-000000021 | to | LLP-037-000000021 |
| LLP-037-000000023 | to | LLP-037-000000023 |
| LLP-037-000000025 | to | LLP-037-000000026 |
| LLP-037-000000028 | to | LLP-037-000000028 |
| LLP-037-000000030 | to | LLP-037-000000030 |
| LLP-037-000000032 | to | LLP-037-000000032 |
| LLP-037-000000034 | to | LLP-037-000000036 |
| LLP-037-000000038 | to | LLP-037-000000040 |
| LLP-037-000000042 | to | LLP-037-000000053 |
| LLP-037-000000056 | to | LLP-037-000000056 |
| LLP-037-000000058 | to | LLP-037-000000063 |
| LLP-037-000000065 | to | LLP-037-000000066 |
| LLP-037-000000070 | to | LLP-037-000000072 |
| LLP-037-000000074 | to | LLP-037-000000085 |
| LLP-037-000000088 | to | LLP-037-000000102 |
| LLP-037-000000105 | to | LLP-037-000000108 |
| LLP-037-000000110 | to | LLP-037-000000110 |
| LLP-037-000000114 | to | LLP-037-000000132 |
| LLP-037-000000134 | to | LLP-037-000000135 |
| LLP-037-000000138 | to | LLP-037-000000148 |
| LLP-037-000000150 | to | LLP-037-000000151 |
| LLP-037-000000153 | to | LLP-037-000000155 |
| LLP-037-000000157 | to | LLP-037-000000159 |
| LLP-037-000000161 | to | LLP-037-000000163 |
| LLP-037-000000165 | to | LLP-037-000000165 |
| LLP-037-000000170 | to | LLP-037-000000171 |
| LLP-037-000000173 | to | LLP-037-000000173 |

| | | |
|---|---|---|
| LLP-037-000000175 | to | LLP-037-000000175 |
| LLP-037-000000178 | to | LLP-037-000000192 |
| LLP-037-000000194 | to | LLP-037-000000196 |
| LLP-037-000000198 | to | LLP-037-000000199 |
| LLP-037-000000201 | to | LLP-037-000000208 |
| LLP-037-000000210 | to | LLP-037-000000210 |
| LLP-037-000000212 | to | LLP-037-000000212 |
| LLP-037-000000214 | to | LLP-037-000000216 |
| LLP-037-000000218 | to | LLP-037-000000227 |
| LLP-037-000000229 | to | LLP-037-000000229 |
| LLP-037-000000234 | to | LLP-037-000000242 |
| LLP-037-000000245 | to | LLP-037-000000248 |
| LLP-037-000000251 | to | LLP-037-000000253 |
| LLP-037-000000256 | to | LLP-037-000000256 |
| LLP-037-000000260 | to | LLP-037-000000261 |
| LLP-037-000000263 | to | LLP-037-000000265 |
| LLP-037-000000269 | to | LLP-037-000000274 |
| LLP-037-000000276 | to | LLP-037-000000282 |
| LLP-037-000000285 | to | LLP-037-000000290 |
| LLP-037-000000292 | to | LLP-037-000000294 |
| LLP-037-000000296 | to | LLP-037-000000298 |
| LLP-037-000000305 | to | LLP-037-000000309 |
| LLP-037-000000316 | to | LLP-037-000000317 |
| LLP-037-000000321 | to | LLP-037-000000322 |
| LLP-037-000000326 | to | LLP-037-000000327 |
| LLP-037-000000330 | to | LLP-037-000000330 |
| LLP-037-000000338 | to | LLP-037-000000338 |
| LLP-037-000000340 | to | LLP-037-000000340 |
| LLP-037-000000342 | to | LLP-037-000000345 |
| LLP-037-000000347 | to | LLP-037-000000358 |
| LLP-037-000000360 | to | LLP-037-000000361 |
| LLP-037-000000363 | to | LLP-037-000000363 |
| LLP-037-000000365 | to | LLP-037-000000367 |
| LLP-037-000000369 | to | LLP-037-000000370 |
| LLP-037-000000375 | to | LLP-037-000000375 |
| LLP-037-000000377 | to | LLP-037-000000379 |
| LLP-037-000000381 | to | LLP-037-000000381 |
| LLP-037-000000383 | to | LLP-037-000000387 |
| LLP-037-000000389 | to | LLP-037-000000389 |
| LLP-037-000000393 | to | LLP-037-000000394 |
| LLP-037-000000398 | to | LLP-037-000000405 |
| LLP-037-000000409 | to | LLP-037-000000415 |
| LLP-037-000000417 | to | LLP-037-000000420 |
| LLP-037-000000422 | to | LLP-037-000000435 |

| | | |
|---|---|---|
| LLP-037-000000443 | to | LLP-037-000000443 |
| LLP-037-000000449 | to | LLP-037-000000460 |
| LLP-037-000000462 | to | LLP-037-000000462 |
| LLP-037-000000470 | to | LLP-037-000000471 |
| LLP-037-000000476 | to | LLP-037-000000482 |
| LLP-037-000000484 | to | LLP-037-000000489 |
| LLP-037-000000491 | to | LLP-037-000000493 |
| LLP-037-000000495 | to | LLP-037-000000496 |
| LLP-037-000000498 | to | LLP-037-000000506 |
| LLP-037-000000509 | to | LLP-037-000000509 |
| LLP-037-000000511 | to | LLP-037-000000519 |
| LLP-037-000000523 | to | LLP-037-000000524 |
| LLP-037-000000527 | to | LLP-037-000000573 |
| LLP-037-000000575 | to | LLP-037-000000575 |
| LLP-037-000000579 | to | LLP-037-000000579 |
| LLP-037-000000584 | to | LLP-037-000000585 |
| LLP-037-000000588 | to | LLP-037-000000592 |
| LLP-037-000000596 | to | LLP-037-000000606 |
| LLP-037-000000625 | to | LLP-037-000000629 |
| LLP-037-000000633 | to | LLP-037-000000635 |
| LLP-037-000000637 | to | LLP-037-000000650 |
| LLP-037-000000658 | to | LLP-037-000000661 |
| LLP-037-000000663 | to | LLP-037-000000666 |
| LLP-037-000000671 | to | LLP-037-000000672 |
| LLP-037-000000675 | to | LLP-037-000000677 |
| LLP-037-000000679 | to | LLP-037-000000679 |
| LLP-037-000000682 | to | LLP-037-000000683 |
| LLP-037-000000685 | to | LLP-037-000000686 |
| LLP-037-000000688 | to | LLP-037-000000689 |
| LLP-037-000000692 | to | LLP-037-000000692 |
| LLP-037-000000695 | to | LLP-037-000000703 |
| LLP-037-000000706 | to | LLP-037-000000711 |
| LLP-037-000000713 | to | LLP-037-000000713 |
| LLP-037-000000715 | to | LLP-037-000000716 |
| LLP-037-000000718 | to | LLP-037-000000722 |
| LLP-037-000000734 | to | LLP-037-000000736 |
| LLP-037-000000759 | to | LLP-037-000000759 |
| LLP-037-000000764 | to | LLP-037-000000764 |
| LLP-037-000000766 | to | LLP-037-000000767 |
| LLP-037-000000774 | to | LLP-037-000000774 |
| LLP-037-000000776 | to | LLP-037-000000776 |
| LLP-037-000000778 | to | LLP-037-000000778 |
| LLP-037-000000780 | to | LLP-037-000000780 |
| LLP-037-000000784 | to | LLP-037-000000784 |

| | | |
|---|---|---|
| LLP-037-000000787 | to | LLP-037-000000787 |
| LLP-037-000000791 | to | LLP-037-000000791 |
| LLP-037-000000793 | to | LLP-037-000000795 |
| LLP-037-000000807 | to | LLP-037-000000807 |
| LLP-037-000000811 | to | LLP-037-000000811 |
| LLP-037-000000814 | to | LLP-037-000000814 |
| LLP-037-000000818 | to | LLP-037-000000818 |
| LLP-037-000000821 | to | LLP-037-000000821 |
| LLP-037-000000826 | to | LLP-037-000000831 |
| LLP-037-000000841 | to | LLP-037-000000841 |
| LLP-037-000000849 | to | LLP-037-000000849 |
| LLP-037-000000852 | to | LLP-037-000000853 |
| LLP-037-000000871 | to | LLP-037-000000871 |
| LLP-037-000000874 | to | LLP-037-000000874 |
| LLP-037-000000878 | to | LLP-037-000000878 |
| LLP-037-000000891 | to | LLP-037-000000891 |
| LLP-037-000000893 | to | LLP-037-000000894 |
| LLP-037-000000897 | to | LLP-037-000000897 |
| LLP-037-000000925 | to | LLP-037-000000925 |
| LLP-037-000000928 | to | LLP-037-000000928 |
| LLP-037-000000948 | to | LLP-037-000000948 |
| LLP-037-000000950 | to | LLP-037-000000954 |
| LLP-037-000000958 | to | LLP-037-000000958 |
| LLP-037-000000965 | to | LLP-037-000000965 |
| LLP-037-000000971 | to | LLP-037-000000974 |
| LLP-037-000000977 | to | LLP-037-000000977 |
| LLP-037-000000979 | to | LLP-037-000000979 |
| LLP-037-000000994 | to | LLP-037-000000994 |
| LLP-037-000000997 | to | LLP-037-000000997 |
| LLP-037-000001005 | to | LLP-037-000001005 |
| LLP-037-000001008 | to | LLP-037-000001008 |
| LLP-037-000001027 | to | LLP-037-000001029 |
| LLP-037-000001031 | to | LLP-037-000001034 |
| LLP-037-000001038 | to | LLP-037-000001038 |
| LLP-037-000001048 | to | LLP-037-000001048 |
| LLP-037-000001066 | to | LLP-037-000001066 |
| LLP-037-000001072 | to | LLP-037-000001073 |
| LLP-037-000001077 | to | LLP-037-000001083 |
| LLP-037-000001085 | to | LLP-037-000001086 |
| LLP-037-000001088 | to | LLP-037-000001088 |
| LLP-037-000001093 | to | LLP-037-000001093 |
| LLP-037-000001095 | to | LLP-037-000001095 |
| LLP-037-000001103 | to | LLP-037-000001103 |
| LLP-037-000001124 | to | LLP-037-000001124 |

| | | |
|---|---|---|
| LLP-037-000001127 | to | LLP-037-000001128 |
| LLP-037-000001133 | to | LLP-037-000001134 |
| LLP-037-000001137 | to | LLP-037-000001140 |
| LLP-037-000001145 | to | LLP-037-000001146 |
| LLP-037-000001148 | to | LLP-037-000001149 |
| LLP-037-000001158 | to | LLP-037-000001159 |
| LLP-037-000001163 | to | LLP-037-000001163 |
| LLP-037-000001169 | to | LLP-037-000001169 |
| LLP-037-000001175 | to | LLP-037-000001175 |
| LLP-037-000001178 | to | LLP-037-000001178 |
| LLP-037-000001187 | to | LLP-037-000001187 |
| LLP-037-000001192 | to | LLP-037-000001193 |
| LLP-037-000001195 | to | LLP-037-000001196 |
| LLP-037-000001200 | to | LLP-037-000001201 |
| LLP-037-000001203 | to | LLP-037-000001205 |
| LLP-037-000001208 | to | LLP-037-000001209 |
| LLP-037-000001211 | to | LLP-037-000001211 |
| LLP-037-000001213 | to | LLP-037-000001214 |
| LLP-037-000001217 | to | LLP-037-000001217 |
| LLP-037-000001219 | to | LLP-037-000001221 |
| LLP-037-000001223 | to | LLP-037-000001223 |
| LLP-037-000001231 | to | LLP-037-000001231 |
| LLP-037-000001233 | to | LLP-037-000001236 |
| LLP-037-000001247 | to | LLP-037-000001247 |
| LLP-037-000001255 | to | LLP-037-000001255 |
| LLP-037-000001259 | to | LLP-037-000001259 |
| LLP-037-000001263 | to | LLP-037-000001263 |
| LLP-037-000001266 | to | LLP-037-000001266 |
| LLP-037-000001270 | to | LLP-037-000001270 |
| LLP-037-000001272 | to | LLP-037-000001274 |
| LLP-037-000001276 | to | LLP-037-000001276 |
| LLP-037-000001285 | to | LLP-037-000001288 |
| LLP-037-000001290 | to | LLP-037-000001293 |
| LLP-037-000001295 | to | LLP-037-000001295 |
| LLP-037-000001306 | to | LLP-037-000001306 |
| LLP-037-000001311 | to | LLP-037-000001313 |
| LLP-037-000001318 | to | LLP-037-000001320 |
| LLP-037-000001322 | to | LLP-037-000001322 |
| LLP-037-000001325 | to | LLP-037-000001328 |
| LLP-037-000001332 | to | LLP-037-000001333 |
| LLP-037-000001335 | to | LLP-037-000001335 |
| LLP-037-000001340 | to | LLP-037-000001340 |
| LLP-037-000001355 | to | LLP-037-000001356 |
| LLP-037-000001358 | to | LLP-037-000001358 |

| | | |
|---|---|---|
| LLP-037-000001366 | to | LLP-037-000001366 |
| LLP-037-000001371 | to | LLP-037-000001371 |
| LLP-037-000001380 | to | LLP-037-000001380 |
| LLP-037-000001409 | to | LLP-037-000001411 |
| LLP-037-000001413 | to | LLP-037-000001415 |
| LLP-037-000001428 | to | LLP-037-000001430 |
| LLP-037-000001433 | to | LLP-037-000001433 |
| LLP-037-000001447 | to | LLP-037-000001451 |
| LLP-037-000001454 | to | LLP-037-000001456 |
| LLP-037-000001459 | to | LLP-037-000001461 |
| LLP-037-000001463 | to | LLP-037-000001463 |
| LLP-037-000001498 | to | LLP-037-000001501 |
| LLP-037-000001503 | to | LLP-037-000001505 |
| LLP-037-000001508 | to | LLP-037-000001508 |
| LLP-037-000001511 | to | LLP-037-000001512 |
| LLP-037-000001518 | to | LLP-037-000001519 |
| LLP-037-000001528 | to | LLP-037-000001528 |
| LLP-037-000001532 | to | LLP-037-000001533 |
| LLP-037-000001538 | to | LLP-037-000001540 |
| LLP-037-000001542 | to | LLP-037-000001548 |
| LLP-037-000001557 | to | LLP-037-000001558 |
| LLP-037-000001560 | to | LLP-037-000001560 |
| LLP-037-000001562 | to | LLP-037-000001562 |
| LLP-037-000001564 | to | LLP-037-000001564 |
| LLP-037-000001566 | to | LLP-037-000001566 |
| LLP-037-000001570 | to | LLP-037-000001571 |
| LLP-037-000001574 | to | LLP-037-000001574 |
| LLP-037-000001582 | to | LLP-037-000001582 |
| LLP-037-000001589 | to | LLP-037-000001589 |
| LLP-037-000001596 | to | LLP-037-000001596 |
| LLP-037-000001598 | to | LLP-037-000001599 |
| LLP-037-000001603 | to | LLP-037-000001603 |
| LLP-037-000001605 | to | LLP-037-000001605 |
| LLP-037-000001607 | to | LLP-037-000001607 |
| LLP-037-000001611 | to | LLP-037-000001616 |
| LLP-037-000001618 | to | LLP-037-000001619 |
| LLP-037-000001625 | to | LLP-037-000001625 |
| LLP-037-000001627 | to | LLP-037-000001631 |
| LLP-037-000001633 | to | LLP-037-000001633 |
| LLP-037-000001636 | to | LLP-037-000001636 |
| LLP-037-000001638 | to | LLP-037-000001639 |
| LLP-037-000001642 | to | LLP-037-000001643 |
| LLP-037-000001645 | to | LLP-037-000001650 |
| LLP-037-000001652 | to | LLP-037-000001652 |

| | | |
|---|---|---|
| LLP-037-000001655 | to | LLP-037-000001655 |
| LLP-037-000001658 | to | LLP-037-000001658 |
| LLP-037-000001662 | to | LLP-037-000001663 |
| LLP-037-000001666 | to | LLP-037-000001666 |
| LLP-037-000001668 | to | LLP-037-000001668 |
| LLP-037-000001673 | to | LLP-037-000001673 |
| LLP-037-000001680 | to | LLP-037-000001682 |
| LLP-037-000001684 | to | LLP-037-000001684 |
| LLP-037-000001686 | to | LLP-037-000001687 |
| LLP-037-000001689 | to | LLP-037-000001689 |
| LLP-037-000001691 | to | LLP-037-000001691 |
| LLP-037-000001695 | to | LLP-037-000001695 |
| LLP-037-000001698 | to | LLP-037-000001698 |
| LLP-037-000001701 | to | LLP-037-000001702 |
| LLP-037-000001706 | to | LLP-037-000001708 |
| LLP-037-000001713 | to | LLP-037-000001715 |
| LLP-037-000001725 | to | LLP-037-000001725 |
| LLP-037-000001728 | to | LLP-037-000001728 |
| LLP-037-000001741 | to | LLP-037-000001741 |
| LLP-037-000001745 | to | LLP-037-000001745 |
| LLP-037-000001747 | to | LLP-037-000001748 |
| LLP-037-000001773 | to | LLP-037-000001774 |
| LLP-037-000001779 | to | LLP-037-000001779 |
| LLP-037-000001797 | to | LLP-037-000001798 |
| LLP-037-000001808 | to | LLP-037-000001808 |
| LLP-037-000001810 | to | LLP-037-000001810 |
| LLP-037-000001816 | to | LLP-037-000001816 |
| LLP-037-000001823 | to | LLP-037-000001823 |
| LLP-037-000001847 | to | LLP-037-000001847 |
| LLP-037-000001850 | to | LLP-037-000001852 |
| LLP-037-000001860 | to | LLP-037-000001860 |
| LLP-037-000001862 | to | LLP-037-000001863 |
| LLP-037-000001865 | to | LLP-037-000001867 |
| LLP-037-000001870 | to | LLP-037-000001870 |
| LLP-037-000001875 | to | LLP-037-000001875 |
| LLP-037-000001881 | to | LLP-037-000001881 |
| LLP-037-000001883 | to | LLP-037-000001885 |
| LLP-037-000001888 | to | LLP-037-000001888 |
| LLP-037-000001903 | to | LLP-037-000001904 |
| LLP-037-000001906 | to | LLP-037-000001906 |
| LLP-037-000001913 | to | LLP-037-000001913 |
| LLP-037-000001915 | to | LLP-037-000001921 |
| LLP-037-000001925 | to | LLP-037-000001926 |
| LLP-037-000001930 | to | LLP-037-000001930 |

| | | |
|---|---|---|
| LLP-037-000001932 | to | LLP-037-000001932 |
| LLP-037-000001937 | to | LLP-037-000001937 |
| LLP-037-000001946 | to | LLP-037-000001946 |
| LLP-037-000001952 | to | LLP-037-000001952 |
| LLP-037-000001959 | to | LLP-037-000001959 |
| LLP-037-000001963 | to | LLP-037-000001963 |
| LLP-037-000001974 | to | LLP-037-000001976 |
| LLP-037-000001979 | to | LLP-037-000001979 |
| LLP-037-000001982 | to | LLP-037-000001982 |
| LLP-037-000001986 | to | LLP-037-000001987 |
| LLP-037-000001989 | to | LLP-037-000001990 |
| LLP-037-000001993 | to | LLP-037-000001994 |
| LLP-037-000001999 | to | LLP-037-000001999 |
| LLP-037-000002030 | to | LLP-037-000002031 |
| LLP-037-000002034 | to | LLP-037-000002034 |
| LLP-037-000002044 | to | LLP-037-000002046 |
| LLP-037-000002061 | to | LLP-037-000002061 |
| LLP-037-000002067 | to | LLP-037-000002067 |
| LLP-037-000002072 | to | LLP-037-000002072 |
| LLP-037-000002074 | to | LLP-037-000002077 |
| LLP-037-000002093 | to | LLP-037-000002093 |
| LLP-037-000002107 | to | LLP-037-000002108 |
| LLP-037-000002110 | to | LLP-037-000002110 |
| LLP-037-000002112 | to | LLP-037-000002112 |
| LLP-037-000002115 | to | LLP-037-000002117 |
| LLP-037-000002127 | to | LLP-037-000002128 |
| LLP-037-000002150 | to | LLP-037-000002152 |
| LLP-037-000002161 | to | LLP-037-000002161 |
| LLP-037-000002169 | to | LLP-037-000002173 |
| LLP-037-000002187 | to | LLP-037-000002187 |
| LLP-037-000002192 | to | LLP-037-000002192 |
| LLP-037-000002204 | to | LLP-037-000002204 |
| LLP-037-000002226 | to | LLP-037-000002231 |
| LLP-037-000002233 | to | LLP-037-000002234 |
| LLP-037-000002239 | to | LLP-037-000002242 |
| LLP-037-000002261 | to | LLP-037-000002262 |
| LLP-037-000002268 | to | LLP-037-000002270 |
| LLP-037-000002272 | to | LLP-037-000002273 |
| LLP-037-000002277 | to | LLP-037-000002278 |
| LLP-037-000002282 | to | LLP-037-000002287 |
| LLP-037-000002289 | to | LLP-037-000002290 |
| LLP-037-000002293 | to | LLP-037-000002293 |
| LLP-037-000002305 | to | LLP-037-000002305 |
| LLP-037-000002309 | to | LLP-037-000002311 |

| | | |
|---|---|---|
| LLP-037-000002315 | to | LLP-037-000002316 |
| LLP-037-000002324 | to | LLP-037-000002326 |
| LLP-037-000002336 | to | LLP-037-000002339 |
| LLP-037-000002358 | to | LLP-037-000002359 |
| LLP-037-000002361 | to | LLP-037-000002361 |
| LLP-037-000002369 | to | LLP-037-000002372 |
| LLP-037-000002379 | to | LLP-037-000002380 |
| LLP-037-000002389 | to | LLP-037-000002389 |
| LLP-037-000002394 | to | LLP-037-000002411 |
| LLP-037-000002430 | to | LLP-037-000002430 |
| LLP-037-000002433 | to | LLP-037-000002433 |
| LLP-037-000002436 | to | LLP-037-000002437 |
| LLP-037-000002445 | to | LLP-037-000002445 |
| LLP-037-000002448 | to | LLP-037-000002448 |
| LLP-037-000002463 | to | LLP-037-000002464 |
| LLP-037-000002470 | to | LLP-037-000002470 |
| LLP-037-000002472 | to | LLP-037-000002472 |
| LLP-037-000002474 | to | LLP-037-000002474 |
| LLP-037-000002487 | to | LLP-037-000002488 |
| LLP-037-000002494 | to | LLP-037-000002496 |
| LLP-037-000002499 | to | LLP-037-000002500 |
| LLP-037-000002502 | to | LLP-037-000002502 |
| LLP-037-000002504 | to | LLP-037-000002504 |
| LLP-037-000002506 | to | LLP-037-000002507 |
| LLP-037-000002509 | to | LLP-037-000002512 |
| LLP-037-000002516 | to | LLP-037-000002516 |
| LLP-037-000002519 | to | LLP-037-000002522 |
| LLP-037-000002526 | to | LLP-037-000002526 |
| LLP-037-000002545 | to | LLP-037-000002545 |
| LLP-037-000002549 | to | LLP-037-000002549 |
| LLP-037-000002557 | to | LLP-037-000002557 |
| LLP-037-000002567 | to | LLP-037-000002568 |
| LLP-037-000002573 | to | LLP-037-000002573 |
| LLP-037-000002578 | to | LLP-037-000002578 |
| LLP-037-000002585 | to | LLP-037-000002589 |
| LLP-037-000002594 | to | LLP-037-000002594 |
| LLP-037-000002614 | to | LLP-037-000002614 |
| LLP-037-000002616 | to | LLP-037-000002616 |
| LLP-037-000002618 | to | LLP-037-000002618 |
| LLP-037-000002628 | to | LLP-037-000002628 |
| LLP-037-000002631 | to | LLP-037-000002631 |
| LLP-037-000002634 | to | LLP-037-000002634 |
| LLP-037-000002637 | to | LLP-037-000002638 |
| LLP-037-000002642 | to | LLP-037-000002642 |

| | | |
|---|---|---|
| LLP-037-000002646 | to | LLP-037-000002646 |
| LLP-037-000002655 | to | LLP-037-000002655 |
| LLP-037-000002661 | to | LLP-037-000002662 |
| LLP-037-000002664 | to | LLP-037-000002671 |
| LLP-037-000002673 | to | LLP-037-000002675 |
| LLP-037-000002696 | to | LLP-037-000002699 |
| LLP-037-000002710 | to | LLP-037-000002713 |
| LLP-037-000002715 | to | LLP-037-000002716 |
| LLP-037-000002720 | to | LLP-037-000002720 |
| LLP-037-000002723 | to | LLP-037-000002723 |
| LLP-037-000002726 | to | LLP-037-000002726 |
| LLP-037-000002729 | to | LLP-037-000002729 |
| LLP-037-000002739 | to | LLP-037-000002739 |
| LLP-037-000002742 | to | LLP-037-000002743 |
| LLP-037-000002748 | to | LLP-037-000002749 |
| LLP-037-000002752 | to | LLP-037-000002754 |
| LLP-037-000002758 | to | LLP-037-000002758 |
| LLP-037-000002764 | to | LLP-037-000002764 |
| LLP-037-000002768 | to | LLP-037-000002768 |
| LLP-037-000002779 | to | LLP-037-000002779 |
| LLP-037-000002787 | to | LLP-037-000002787 |
| LLP-037-000002793 | to | LLP-037-000002796 |
| LLP-037-000002799 | to | LLP-037-000002799 |
| LLP-037-000002804 | to | LLP-037-000002804 |
| LLP-037-000002811 | to | LLP-037-000002811 |
| LLP-037-000002816 | to | LLP-037-000002816 |
| LLP-037-000002818 | to | LLP-037-000002818 |
| LLP-037-000002823 | to | LLP-037-000002823 |
| LLP-037-000002828 | to | LLP-037-000002828 |
| LLP-037-000002836 | to | LLP-037-000002838 |
| LLP-037-000002843 | to | LLP-037-000002845 |
| LLP-037-000002854 | to | LLP-037-000002855 |
| LLP-037-000002857 | to | LLP-037-000002857 |
| LLP-037-000002860 | to | LLP-037-000002860 |
| LLP-037-000002869 | to | LLP-037-000002871 |
| LLP-037-000002880 | to | LLP-037-000002881 |
| LLP-037-000002885 | to | LLP-037-000002886 |
| LLP-037-000002888 | to | LLP-037-000002890 |
| LLP-037-000002892 | to | LLP-037-000002893 |
| LLP-037-000002902 | to | LLP-037-000002903 |
| LLP-037-000002910 | to | LLP-037-000002910 |
| LLP-037-000002912 | to | LLP-037-000002912 |
| LLP-037-000002928 | to | LLP-037-000002928 |
| LLP-037-000002932 | to | LLP-037-000002935 |

| | | |
|---|---|---|
| LLP-037-000002957 | to | LLP-037-000002957 |
| LLP-037-000002959 | to | LLP-037-000002960 |
| LLP-037-000002965 | to | LLP-037-000002965 |
| LLP-037-000002975 | to | LLP-037-000002975 |
| LLP-037-000002982 | to | LLP-037-000002982 |
| LLP-037-000002994 | to | LLP-037-000002994 |
| LLP-037-000003002 | to | LLP-037-000003003 |
| LLP-037-000003014 | to | LLP-037-000003014 |
| LLP-037-000003017 | to | LLP-037-000003017 |
| LLP-037-000003028 | to | LLP-037-000003028 |
| LLP-037-000003031 | to | LLP-037-000003031 |
| LLP-037-000003033 | to | LLP-037-000003034 |
| LLP-037-000003036 | to | LLP-037-000003036 |
| LLP-037-000003039 | to | LLP-037-000003039 |
| LLP-037-000003044 | to | LLP-037-000003044 |
| LLP-037-000003050 | to | LLP-037-000003050 |
| LLP-037-000003054 | to | LLP-037-000003055 |
| LLP-037-000003058 | to | LLP-037-000003060 |
| LLP-037-000003062 | to | LLP-037-000003062 |
| LLP-037-000003065 | to | LLP-037-000003065 |
| LLP-037-000003070 | to | LLP-037-000003071 |
| LLP-037-000003073 | to | LLP-037-000003075 |
| LLP-037-000003078 | to | LLP-037-000003079 |
| LLP-037-000003084 | to | LLP-037-000003085 |
| LLP-037-000003089 | to | LLP-037-000003089 |
| LLP-037-000003094 | to | LLP-037-000003094 |
| LLP-037-000003099 | to | LLP-037-000003099 |
| LLP-037-000003112 | to | LLP-037-000003113 |
| LLP-037-000003116 | to | LLP-037-000003116 |
| LLP-037-000003119 | to | LLP-037-000003120 |
| LLP-037-000003122 | to | LLP-037-000003122 |
| LLP-037-000003129 | to | LLP-037-000003129 |
| LLP-037-000003134 | to | LLP-037-000003134 |
| LLP-037-000003147 | to | LLP-037-000003147 |
| LLP-037-000003149 | to | LLP-037-000003149 |
| LLP-037-000003152 | to | LLP-037-000003153 |
| LLP-037-000003157 | to | LLP-037-000003157 |
| LLP-037-000003161 | to | LLP-037-000003161 |
| LLP-037-000003169 | to | LLP-037-000003169 |
| LLP-037-000003174 | to | LLP-037-000003174 |
| LLP-037-000003176 | to | LLP-037-000003176 |
| LLP-037-000003178 | to | LLP-037-000003178 |
| LLP-037-000003180 | to | LLP-037-000003180 |
| LLP-037-000003182 | to | LLP-037-000003182 |

| | | |
|---|---|---|
| LLP-037-000003192 | to | LLP-037-000003197 |
| LLP-037-000003199 | to | LLP-037-000003200 |
| LLP-037-000003204 | to | LLP-037-000003204 |
| LLP-037-000003206 | to | LLP-037-000003206 |
| LLP-037-000003209 | to | LLP-037-000003210 |
| LLP-037-000003214 | to | LLP-037-000003214 |
| LLP-037-000003226 | to | LLP-037-000003226 |
| LLP-037-000003228 | to | LLP-037-000003229 |
| LLP-037-000003249 | to | LLP-037-000003251 |
| LLP-037-000003256 | to | LLP-037-000003256 |
| LLP-037-000003258 | to | LLP-037-000003260 |
| LLP-037-000003265 | to | LLP-037-000003265 |
| LLP-037-000003268 | to | LLP-037-000003268 |
| LLP-037-000003272 | to | LLP-037-000003273 |
| LLP-037-000003275 | to | LLP-037-000003277 |
| LLP-037-000003279 | to | LLP-037-000003280 |
| LLP-037-000003282 | to | LLP-037-000003282 |
| LLP-037-000003298 | to | LLP-037-000003298 |
| LLP-037-000003303 | to | LLP-037-000003303 |
| LLP-037-000003305 | to | LLP-037-000003305 |
| LLP-037-000003317 | to | LLP-037-000003319 |
| LLP-037-000003321 | to | LLP-037-000003321 |
| LLP-037-000003332 | to | LLP-037-000003332 |
| LLP-037-000003335 | to | LLP-037-000003335 |
| LLP-037-000003343 | to | LLP-037-000003343 |
| LLP-037-000003348 | to | LLP-037-000003348 |
| LLP-037-000003350 | to | LLP-037-000003350 |
| LLP-037-000003355 | to | LLP-037-000003357 |
| LLP-037-000003367 | to | LLP-037-000003368 |
| LLP-037-000003373 | to | LLP-037-000003373 |
| LLP-037-000003375 | to | LLP-037-000003376 |
| LLP-037-000003380 | to | LLP-037-000003380 |
| LLP-037-000003385 | to | LLP-037-000003386 |
| LLP-037-000003388 | to | LLP-037-000003389 |
| LLP-037-000003393 | to | LLP-037-000003393 |
| LLP-037-000003398 | to | LLP-037-000003398 |
| LLP-037-000003400 | to | LLP-037-000003400 |
| LLP-037-000003402 | to | LLP-037-000003402 |
| LLP-037-000003416 | to | LLP-037-000003416 |
| LLP-037-000003418 | to | LLP-037-000003418 |
| LLP-037-000003420 | to | LLP-037-000003420 |
| LLP-037-000003424 | to | LLP-037-000003424 |
| LLP-037-000003429 | to | LLP-037-000003430 |
| LLP-037-000003433 | to | LLP-037-000003438 |

| | | |
|---|---|---|
| LLP-037-000003441 | to | LLP-037-000003442 |
| LLP-037-000003446 | to | LLP-037-000003446 |
| LLP-037-000003448 | to | LLP-037-000003448 |
| LLP-037-000003451 | to | LLP-037-000003453 |
| LLP-037-000003455 | to | LLP-037-000003459 |
| LLP-037-000003478 | to | LLP-037-000003478 |
| LLP-037-000003492 | to | LLP-037-000003492 |
| LLP-037-000003521 | to | LLP-037-000003522 |
| LLP-037-000003531 | to | LLP-037-000003531 |
| LLP-037-000003533 | to | LLP-037-000003533 |
| LLP-037-000003536 | to | LLP-037-000003537 |
| LLP-037-000003558 | to | LLP-037-000003558 |
| LLP-037-000003564 | to | LLP-037-000003564 |
| LLP-037-000003569 | to | LLP-037-000003569 |
| LLP-037-000003587 | to | LLP-037-000003588 |
| LLP-037-000003600 | to | LLP-037-000003601 |
| LLP-037-000003605 | to | LLP-037-000003606 |
| LLP-037-000003611 | to | LLP-037-000003611 |
| LLP-037-000003636 | to | LLP-037-000003636 |
| LLP-037-000003638 | to | LLP-037-000003638 |
| LLP-037-000003641 | to | LLP-037-000003642 |
| LLP-037-000003654 | to | LLP-037-000003655 |
| LLP-037-000003659 | to | LLP-037-000003659 |
| LLP-037-000003661 | to | LLP-037-000003661 |
| LLP-037-000003668 | to | LLP-037-000003668 |
| LLP-037-000003670 | to | LLP-037-000003671 |
| LLP-037-000003677 | to | LLP-037-000003677 |
| LLP-037-000003683 | to | LLP-037-000003683 |
| LLP-037-000003689 | to | LLP-037-000003689 |
| LLP-037-000003697 | to | LLP-037-000003697 |
| LLP-037-000003704 | to | LLP-037-000003704 |
| LLP-037-000003706 | to | LLP-037-000003710 |
| LLP-037-000003716 | to | LLP-037-000003717 |
| LLP-037-000003725 | to | LLP-037-000003725 |
| LLP-037-000003728 | to | LLP-037-000003729 |
| LLP-037-000003733 | to | LLP-037-000003734 |
| LLP-037-000003738 | to | LLP-037-000003738 |
| LLP-037-000003760 | to | LLP-037-000003762 |
| LLP-037-000003765 | to | LLP-037-000003765 |
| LLP-037-000003772 | to | LLP-037-000003772 |
| LLP-037-000003774 | to | LLP-037-000003775 |
| LLP-037-000003780 | to | LLP-037-000003780 |
| LLP-037-000003790 | to | LLP-037-000003790 |
| LLP-037-000003804 | to | LLP-037-000003804 |

| | | |
|---|---|---|
| LLP-037-000003806 | to | LLP-037-000003806 |
| LLP-037-000003811 | to | LLP-037-000003816 |
| LLP-037-000003818 | to | LLP-037-000003818 |
| LLP-037-000003820 | to | LLP-037-000003826 |
| LLP-037-000003831 | to | LLP-037-000003832 |
| LLP-037-000003839 | to | LLP-037-000003840 |
| LLP-037-000003842 | to | LLP-037-000003843 |
| LLP-037-000003846 | to | LLP-037-000003853 |
| LLP-037-000003857 | to | LLP-037-000003858 |
| LLP-037-000003862 | to | LLP-037-000003863 |
| LLP-037-000003866 | to | LLP-037-000003866 |
| LLP-037-000003885 | to | LLP-037-000003887 |
| LLP-037-000003889 | to | LLP-037-000003889 |
| LLP-037-000003907 | to | LLP-037-000003907 |
| LLP-037-000003919 | to | LLP-037-000003921 |
| LLP-037-000003923 | to | LLP-037-000003923 |
| LLP-037-000003925 | to | LLP-037-000003925 |
| LLP-037-000003927 | to | LLP-037-000003928 |
| LLP-037-000003941 | to | LLP-037-000003941 |
| LLP-037-000003952 | to | LLP-037-000003954 |
| LLP-037-000003956 | to | LLP-037-000003956 |
| LLP-037-000003960 | to | LLP-037-000003961 |
| LLP-037-000003970 | to | LLP-037-000003970 |
| LLP-037-000003973 | to | LLP-037-000003973 |
| LLP-037-000003983 | to | LLP-037-000003983 |
| LLP-037-000003993 | to | LLP-037-000003995 |
| LLP-037-000004000 | to | LLP-037-000004000 |
| LLP-037-000004003 | to | LLP-037-000004003 |
| LLP-037-000004010 | to | LLP-037-000004010 |
| LLP-037-000004013 | to | LLP-037-000004021 |
| LLP-037-000004023 | to | LLP-037-000004025 |
| LLP-037-000004027 | to | LLP-037-000004028 |
| LLP-037-000004033 | to | LLP-037-000004033 |
| LLP-037-000004035 | to | LLP-037-000004035 |
| LLP-037-000004039 | to | LLP-037-000004039 |
| LLP-037-000004041 | to | LLP-037-000004042 |
| LLP-037-000004049 | to | LLP-037-000004050 |
| LLP-037-000004068 | to | LLP-037-000004068 |
| LLP-037-000004071 | to | LLP-037-000004072 |
| LLP-037-000004074 | to | LLP-037-000004074 |
| LLP-037-000004076 | to | LLP-037-000004078 |
| LLP-037-000004080 | to | LLP-037-000004080 |
| LLP-037-000004085 | to | LLP-037-000004085 |
| LLP-037-000004088 | to | LLP-037-000004089 |

| | | |
|---|---|---|
| LLP-037-000004092 | to | LLP-037-000004092 |
| LLP-037-000004100 | to | LLP-037-000004100 |
| LLP-037-000004119 | to | LLP-037-000004119 |
| LLP-037-000004121 | to | LLP-037-000004121 |
| LLP-037-000004125 | to | LLP-037-000004125 |
| LLP-037-000004131 | to | LLP-037-000004132 |
| LLP-037-000004134 | to | LLP-037-000004136 |
| LLP-037-000004151 | to | LLP-037-000004151 |
| LLP-037-000004159 | to | LLP-037-000004160 |
| LLP-037-000004167 | to | LLP-037-000004168 |
| LLP-037-000004171 | to | LLP-037-000004171 |
| LLP-037-000004174 | to | LLP-037-000004175 |
| LLP-037-000004178 | to | LLP-037-000004178 |
| LLP-037-000004201 | to | LLP-037-000004201 |
| LLP-037-000004210 | to | LLP-037-000004210 |
| LLP-037-000004212 | to | LLP-037-000004212 |
| LLP-037-000004216 | to | LLP-037-000004216 |
| LLP-037-000004218 | to | LLP-037-000004227 |
| LLP-037-000004239 | to | LLP-037-000004239 |
| LLP-037-000004244 | to | LLP-037-000004245 |
| LLP-037-000004250 | to | LLP-037-000004250 |
| LLP-037-000004256 | to | LLP-037-000004259 |
| LLP-037-000004272 | to | LLP-037-000004273 |
| LLP-037-000004275 | to | LLP-037-000004275 |
| LLP-037-000004278 | to | LLP-037-000004280 |
| LLP-037-000004282 | to | LLP-037-000004285 |
| LLP-037-000004295 | to | LLP-037-000004296 |
| LLP-037-000004302 | to | LLP-037-000004302 |
| LLP-037-000004304 | to | LLP-037-000004304 |
| LLP-037-000004310 | to | LLP-037-000004310 |
| LLP-037-000004312 | to | LLP-037-000004314 |
| LLP-037-000004316 | to | LLP-037-000004319 |
| LLP-037-000004323 | to | LLP-037-000004335 |
| LLP-037-000004339 | to | LLP-037-000004339 |
| LLP-037-000004341 | to | LLP-037-000004342 |
| LLP-037-000004356 | to | LLP-037-000004358 |
| LLP-037-000004367 | to | LLP-037-000004367 |
| LLP-037-000004375 | to | LLP-037-000004394 |
| LLP-037-000004397 | to | LLP-037-000004398 |
| LLP-037-000004403 | to | LLP-037-000004411 |
| LLP-037-000004414 | to | LLP-037-000004415 |
| LLP-037-000004417 | to | LLP-037-000004418 |
| LLP-037-000004423 | to | LLP-037-000004423 |
| LLP-037-000004425 | to | LLP-037-000004425 |

| | | |
|---|---|---|
| LLP-037-000004441 | to | LLP-037-000004445 |
| LLP-037-000004462 | to | LLP-037-000004462 |
| LLP-037-000004465 | to | LLP-037-000004467 |
| LLP-037-000004469 | to | LLP-037-000004489 |
| LLP-037-000004491 | to | LLP-037-000004512 |
| LLP-037-000004514 | to | LLP-037-000004537 |
| LLP-037-000004539 | to | LLP-037-000004539 |
| LLP-037-000004541 | to | LLP-037-000004543 |
| LLP-037-000004545 | to | LLP-037-000004548 |
| LLP-037-000004551 | to | LLP-037-000004552 |
| LLP-037-000004555 | to | LLP-037-000004555 |
| LLP-037-000004557 | to | LLP-037-000004558 |
| LLP-037-000004561 | to | LLP-037-000004564 |
| LLP-037-000004566 | to | LLP-037-000004566 |
| LLP-037-000004568 | to | LLP-037-000004569 |
| LLP-037-000004571 | to | LLP-037-000004573 |
| LLP-037-000004575 | to | LLP-037-000004582 |
| LLP-037-000004592 | to | LLP-037-000004599 |
| LLP-037-000004613 | to | LLP-037-000004615 |
| LLP-037-000004617 | to | LLP-037-000004617 |
| LLP-037-000004624 | to | LLP-037-000004627 |
| LLP-037-000004630 | to | LLP-037-000004633 |
| LLP-037-000004635 | to | LLP-037-000004636 |
| LLP-037-000004638 | to | LLP-037-000004643 |
| LLP-037-000004646 | to | LLP-037-000004646 |
| LLP-037-000004648 | to | LLP-037-000004649 |
| LLP-037-000004652 | to | LLP-037-000004654 |
| LLP-037-000004657 | to | LLP-037-000004658 |
| LLP-037-000004661 | to | LLP-037-000004662 |
| LLP-037-000004664 | to | LLP-037-000004664 |
| LLP-037-000004668 | to | LLP-037-000004668 |
| LLP-037-000004671 | to | LLP-037-000004671 |
| LLP-037-000004674 | to | LLP-037-000004674 |
| LLP-037-000004676 | to | LLP-037-000004678 |
| LLP-037-000004680 | to | LLP-037-000004680 |
| LLP-037-000004695 | to | LLP-037-000004696 |
| LLP-037-000004698 | to | LLP-037-000004700 |
| LLP-037-000004705 | to | LLP-037-000004706 |
| LLP-037-000004720 | to | LLP-037-000004720 |
| LLP-037-000004723 | to | LLP-037-000004723 |
| LLP-037-000004732 | to | LLP-037-000004732 |
| LLP-037-000004735 | to | LLP-037-000004737 |
| LLP-037-000004739 | to | LLP-037-000004744 |
| LLP-037-000004782 | to | LLP-037-000004782 |

| | | |
|---|---|---|
| LLP-037-000004784 | to | LLP-037-000004784 |
| LLP-037-000004790 | to | LLP-037-000004790 |
| LLP-037-000004792 | to | LLP-037-000004793 |
| LLP-037-000004800 | to | LLP-037-000004801 |
| LLP-037-000004803 | to | LLP-037-000004803 |
| LLP-037-000004805 | to | LLP-037-000004805 |
| LLP-037-000004811 | to | LLP-037-000004812 |
| LLP-037-000004814 | to | LLP-037-000004816 |
| LLP-037-000004823 | to | LLP-037-000004823 |
| LLP-037-000004849 | to | LLP-037-000004849 |
| LLP-037-000004857 | to | LLP-037-000004857 |
| LLP-037-000004863 | to | LLP-037-000004866 |
| LLP-037-000004870 | to | LLP-037-000004870 |
| LLP-037-000004872 | to | LLP-037-000004874 |
| LLP-037-000004877 | to | LLP-037-000004877 |
| LLP-037-000004899 | to | LLP-037-000004900 |
| LLP-037-000004909 | to | LLP-037-000004909 |
| LLP-037-000004911 | to | LLP-037-000004911 |
| LLP-037-000004918 | to | LLP-037-000004918 |
| LLP-037-000004921 | to | LLP-037-000004922 |
| LLP-037-000004924 | to | LLP-037-000004936 |
| LLP-037-000004938 | to | LLP-037-000004938 |
| LLP-037-000004941 | to | LLP-037-000004941 |
| LLP-037-000004956 | to | LLP-037-000004956 |
| LLP-037-000004964 | to | LLP-037-000004966 |
| LLP-037-000004986 | to | LLP-037-000004986 |
| LLP-037-000004991 | to | LLP-037-000004992 |
| LLP-037-000004994 | to | LLP-037-000004994 |
| LLP-037-000004997 | to | LLP-037-000004998 |
| LLP-037-000005000 | to | LLP-037-000005002 |
| LLP-037-000005010 | to | LLP-037-000005012 |
| LLP-037-000005016 | to | LLP-037-000005017 |
| LLP-037-000005046 | to | LLP-037-000005047 |
| LLP-037-000005054 | to | LLP-037-000005055 |
| LLP-037-000005067 | to | LLP-037-000005067 |
| LLP-037-000005069 | to | LLP-037-000005069 |
| LLP-037-000005083 | to | LLP-037-000005093 |
| LLP-037-000005099 | to | LLP-037-000005099 |
| LLP-037-000005108 | to | LLP-037-000005108 |
| LLP-037-000005117 | to | LLP-037-000005117 |
| LLP-037-000005119 | to | LLP-037-000005120 |
| LLP-037-000005122 | to | LLP-037-000005123 |
| LLP-037-000005126 | to | LLP-037-000005126 |
| LLP-037-000005128 | to | LLP-037-000005130 |

| | | |
|---|---|---|
| LLP-037-000005135 | to | LLP-037-000005137 |
| LLP-037-000005150 | to | LLP-037-000005150 |
| LLP-037-000005169 | to | LLP-037-000005172 |
| LLP-037-000005176 | to | LLP-037-000005179 |
| LLP-037-000005186 | to | LLP-037-000005186 |
| LLP-037-000005188 | to | LLP-037-000005188 |
| LLP-037-000005190 | to | LLP-037-000005202 |
| LLP-037-000005204 | to | LLP-037-000005204 |
| LLP-037-000005206 | to | LLP-037-000005206 |
| LLP-037-000005209 | to | LLP-037-000005210 |
| LLP-037-000005214 | to | LLP-037-000005214 |
| LLP-037-000005223 | to | LLP-037-000005224 |
| LLP-037-000005227 | to | LLP-037-000005227 |
| LLP-037-000005229 | to | LLP-037-000005231 |
| LLP-037-000005234 | to | LLP-037-000005234 |
| LLP-037-000005240 | to | LLP-037-000005242 |
| LLP-037-000005244 | to | LLP-037-000005244 |
| LLP-037-000005253 | to | LLP-037-000005253 |
| LLP-037-000005255 | to | LLP-037-000005256 |
| LLP-037-000005259 | to | LLP-037-000005262 |
| LLP-037-000005289 | to | LLP-037-000005290 |
| LLP-037-000005299 | to | LLP-037-000005299 |
| LLP-037-000005318 | to | LLP-037-000005320 |
| LLP-037-000005322 | to | LLP-037-000005322 |
| LLP-037-000005324 | to | LLP-037-000005324 |
| LLP-037-000005327 | to | LLP-037-000005327 |
| LLP-037-000005343 | to | LLP-037-000005343 |
| LLP-037-000005347 | to | LLP-037-000005350 |
| LLP-037-000005359 | to | LLP-037-000005361 |
| LLP-037-000005363 | to | LLP-037-000005365 |
| LLP-037-000005381 | to | LLP-037-000005381 |
| LLP-037-000005392 | to | LLP-037-000005392 |
| LLP-037-000005405 | to | LLP-037-000005405 |
| LLP-037-000005409 | to | LLP-037-000005409 |
| LLP-037-000005417 | to | LLP-037-000005417 |
| LLP-037-000005423 | to | LLP-037-000005426 |
| LLP-037-000005431 | to | LLP-037-000005432 |
| LLP-037-000005435 | to | LLP-037-000005435 |
| LLP-037-000005443 | to | LLP-037-000005443 |
| LLP-037-000005450 | to | LLP-037-000005450 |
| LLP-037-000005452 | to | LLP-037-000005452 |
| LLP-037-000005459 | to | LLP-037-000005459 |
| LLP-037-000005479 | to | LLP-037-000005479 |
| LLP-037-000005483 | to | LLP-037-000005483 |

| | | |
|---|---|---|
| LLP-037-000005489 | to | LLP-037-000005489 |
| LLP-037-000005491 | to | LLP-037-000005493 |
| LLP-037-000005495 | to | LLP-037-000005495 |
| LLP-037-000005498 | to | LLP-037-000005498 |
| LLP-037-000005509 | to | LLP-037-000005509 |
| LLP-037-000005512 | to | LLP-037-000005512 |
| LLP-037-000005517 | to | LLP-037-000005518 |
| LLP-037-000005525 | to | LLP-037-000005525 |
| LLP-037-000005528 | to | LLP-037-000005531 |
| LLP-037-000005541 | to | LLP-037-000005542 |
| LLP-037-000005545 | to | LLP-037-000005545 |
| LLP-037-000005550 | to | LLP-037-000005550 |
| LLP-037-000005552 | to | LLP-037-000005554 |
| LLP-037-000005564 | to | LLP-037-000005565 |
| LLP-037-000005567 | to | LLP-037-000005567 |
| LLP-037-000005582 | to | LLP-037-000005582 |
| LLP-037-000005615 | to | LLP-037-000005626 |
| LLP-037-000005647 | to | LLP-037-000005647 |
| LLP-037-000005650 | to | LLP-037-000005650 |
| LLP-037-000005663 | to | LLP-037-000005663 |
| LLP-037-000005673 | to | LLP-037-000005673 |
| LLP-037-000005685 | to | LLP-037-000005688 |
| LLP-037-000005690 | to | LLP-037-000005690 |
| LLP-037-000005735 | to | LLP-037-000005738 |
| LLP-037-000005744 | to | LLP-037-000005745 |
| LLP-037-000005758 | to | LLP-037-000005758 |
| LLP-037-000005772 | to | LLP-037-000005775 |
| LLP-037-000005778 | to | LLP-037-000005778 |
| LLP-037-000005780 | to | LLP-037-000005780 |
| LLP-037-000005801 | to | LLP-037-000005803 |
| LLP-037-000005805 | to | LLP-037-000005805 |
| LLP-037-000005807 | to | LLP-037-000005807 |
| LLP-037-000005809 | to | LLP-037-000005811 |
| LLP-037-000005819 | to | LLP-037-000005819 |
| LLP-037-000005821 | to | LLP-037-000005822 |
| LLP-037-000005824 | to | LLP-037-000005824 |
| LLP-037-000005832 | to | LLP-037-000005834 |
| LLP-037-000005838 | to | LLP-037-000005838 |
| LLP-037-000005844 | to | LLP-037-000005844 |
| LLP-037-000005846 | to | LLP-037-000005848 |
| LLP-037-000005851 | to | LLP-037-000005851 |
| LLP-037-000005853 | to | LLP-037-000005853 |
| LLP-037-000005855 | to | LLP-037-000005855 |
| LLP-037-000005857 | to | LLP-037-000005857 |

| | | |
|---|---|---|
| LLP-037-000005868 | to | LLP-037-000005869 |
| LLP-037-000005871 | to | LLP-037-000005871 |
| LLP-037-000005878 | to | LLP-037-000005878 |
| LLP-037-000005887 | to | LLP-037-000005887 |
| LLP-037-000005891 | to | LLP-037-000005891 |
| LLP-037-000005894 | to | LLP-037-000005895 |
| LLP-037-000005897 | to | LLP-037-000005897 |
| LLP-037-000005902 | to | LLP-037-000005902 |
| LLP-037-000005905 | to | LLP-037-000005907 |
| LLP-037-000005910 | to | LLP-037-000005910 |
| LLP-037-000005913 | to | LLP-037-000005913 |
| LLP-037-000005915 | to | LLP-037-000005916 |
| LLP-037-000005919 | to | LLP-037-000005922 |
| LLP-037-000005925 | to | LLP-037-000005925 |
| LLP-037-000005931 | to | LLP-037-000005931 |
| LLP-037-000005933 | to | LLP-037-000005933 |
| LLP-037-000005935 | to | LLP-037-000005935 |
| LLP-037-000005940 | to | LLP-037-000005941 |
| LLP-037-000005945 | to | LLP-037-000005945 |
| LLP-037-000005947 | to | LLP-037-000005947 |
| LLP-037-000005950 | to | LLP-037-000005951 |
| LLP-037-000005955 | to | LLP-037-000005957 |
| LLP-037-000005966 | to | LLP-037-000005966 |
| LLP-037-000005968 | to | LLP-037-000005969 |
| LLP-037-000005971 | to | LLP-037-000005971 |
| LLP-037-000005973 | to | LLP-037-000005973 |
| LLP-037-000005976 | to | LLP-037-000005981 |
| LLP-037-000005987 | to | LLP-037-000005987 |
| LLP-037-000005997 | to | LLP-037-000005997 |
| LLP-037-000006000 | to | LLP-037-000006001 |
| LLP-037-000006006 | to | LLP-037-000006006 |
| LLP-037-000006008 | to | LLP-037-000006008 |
| LLP-037-000006014 | to | LLP-037-000006016 |
| LLP-037-000006021 | to | LLP-037-000006022 |
| LLP-037-000006032 | to | LLP-037-000006032 |
| LLP-037-000006034 | to | LLP-037-000006035 |
| LLP-037-000006041 | to | LLP-037-000006042 |
| LLP-037-000006044 | to | LLP-037-000006045 |
| LLP-037-000006051 | to | LLP-037-000006051 |
| LLP-037-000006053 | to | LLP-037-000006055 |
| LLP-037-000006060 | to | LLP-037-000006060 |
| LLP-037-000006064 | to | LLP-037-000006064 |
| LLP-037-000006067 | to | LLP-037-000006067 |
| LLP-037-000006072 | to | LLP-037-000006072 |

| | | |
|---|---|---|
| LLP-037-000006074 | to | LLP-037-000006074 |
| LLP-037-000006076 | to | LLP-037-000006076 |
| LLP-037-000006086 | to | LLP-037-000006086 |
| LLP-037-000006091 | to | LLP-037-000006091 |
| LLP-037-000006096 | to | LLP-037-000006096 |
| LLP-037-000006101 | to | LLP-037-000006101 |
| LLP-037-000006103 | to | LLP-037-000006103 |
| LLP-037-000006105 | to | LLP-037-000006107 |
| LLP-037-000006124 | to | LLP-037-000006125 |
| LLP-037-000006129 | to | LLP-037-000006130 |
| LLP-037-000006133 | to | LLP-037-000006140 |
| LLP-037-000006142 | to | LLP-037-000006142 |
| LLP-037-000006144 | to | LLP-037-000006144 |
| LLP-037-000006149 | to | LLP-037-000006150 |
| LLP-037-000006154 | to | LLP-037-000006154 |
| LLP-037-000006160 | to | LLP-037-000006160 |
| LLP-037-000006164 | to | LLP-037-000006164 |
| LLP-037-000006177 | to | LLP-037-000006177 |
| LLP-037-000006192 | to | LLP-037-000006192 |
| LLP-037-000006201 | to | LLP-037-000006202 |
| LLP-037-000006204 | to | LLP-037-000006205 |
| LLP-037-000006209 | to | LLP-037-000006210 |
| LLP-037-000006215 | to | LLP-037-000006216 |
| LLP-037-000006220 | to | LLP-037-000006220 |
| LLP-037-000006223 | to | LLP-037-000006224 |
| LLP-037-000006226 | to | LLP-037-000006226 |
| LLP-037-000006229 | to | LLP-037-000006229 |
| LLP-037-000006238 | to | LLP-037-000006238 |
| LLP-037-000006241 | to | LLP-037-000006241 |
| LLP-037-000006243 | to | LLP-037-000006243 |
| LLP-037-000006250 | to | LLP-037-000006250 |
| LLP-037-000006258 | to | LLP-037-000006258 |
| LLP-037-000006268 | to | LLP-037-000006268 |
| LLP-037-000006270 | to | LLP-037-000006270 |
| LLP-037-000006273 | to | LLP-037-000006273 |
| LLP-037-000006275 | to | LLP-037-000006275 |
| LLP-037-000006277 | to | LLP-037-000006277 |
| LLP-037-000006281 | to | LLP-037-000006281 |
| LLP-037-000006284 | to | LLP-037-000006286 |
| LLP-037-000006290 | to | LLP-037-000006290 |
| LLP-037-000006294 | to | LLP-037-000006294 |
| LLP-037-000006310 | to | LLP-037-000006310 |
| LLP-037-000006313 | to | LLP-037-000006313 |
| LLP-037-000006321 | to | LLP-037-000006321 |

| | | |
|---|---|---|
| LLP-037-000006326 | to | LLP-037-000006326 |
| LLP-037-000006356 | to | LLP-037-000006356 |
| LLP-037-000006361 | to | LLP-037-000006361 |
| LLP-037-000006368 | to | LLP-037-000006368 |
| LLP-037-000006378 | to | LLP-037-000006379 |
| LLP-037-000006394 | to | LLP-037-000006395 |
| LLP-037-000006401 | to | LLP-037-000006401 |
| LLP-037-000006404 | to | LLP-037-000006404 |
| LLP-037-000006417 | to | LLP-037-000006417 |
| LLP-037-000006425 | to | LLP-037-000006425 |
| LLP-037-000006429 | to | LLP-037-000006429 |
| LLP-037-000006436 | to | LLP-037-000006436 |
| LLP-037-000006458 | to | LLP-037-000006458 |
| LLP-037-000006478 | to | LLP-037-000006478 |
| LLP-037-000006497 | to | LLP-037-000006498 |
| LLP-037-000006501 | to | LLP-037-000006501 |
| LLP-037-000006512 | to | LLP-037-000006513 |
| LLP-037-000006528 | to | LLP-037-000006528 |
| LLP-037-000006540 | to | LLP-037-000006540 |
| LLP-037-000006542 | to | LLP-037-000006544 |
| LLP-037-000006547 | to | LLP-037-000006547 |
| LLP-037-000006550 | to | LLP-037-000006550 |
| LLP-037-000006554 | to | LLP-037-000006554 |
| LLP-037-000006561 | to | LLP-037-000006562 |
| LLP-037-000006566 | to | LLP-037-000006566 |
| LLP-037-000006568 | to | LLP-037-000006568 |
| LLP-037-000006582 | to | LLP-037-000006583 |
| LLP-037-000006603 | to | LLP-037-000006603 |
| LLP-037-000006606 | to | LLP-037-000006606 |
| LLP-037-000006609 | to | LLP-037-000006609 |
| LLP-037-000006618 | to | LLP-037-000006618 |
| LLP-037-000006630 | to | LLP-037-000006630 |
| LLP-037-000006633 | to | LLP-037-000006634 |
| LLP-037-000006653 | to | LLP-037-000006659 |
| LLP-037-000006661 | to | LLP-037-000006661 |
| LLP-037-000006665 | to | LLP-037-000006668 |
| LLP-037-000006682 | to | LLP-037-000006683 |
| LLP-037-000006685 | to | LLP-037-000006685 |
| LLP-037-000006689 | to | LLP-037-000006690 |
| LLP-037-000006701 | to | LLP-037-000006702 |
| LLP-037-000006711 | to | LLP-037-000006711 |
| LLP-037-000006725 | to | LLP-037-000006725 |
| LLP-037-000006755 | to | LLP-037-000006755 |
| LLP-037-000006769 | to | LLP-037-000006769 |

| | | |
|---|---|---|
| LLP-037-000006771 | to | LLP-037-000006771 |
| LLP-037-000006783 | to | LLP-037-000006784 |
| LLP-037-000006792 | to | LLP-037-000006792 |
| LLP-037-000006799 | to | LLP-037-000006799 |
| LLP-037-000006822 | to | LLP-037-000006823 |
| LLP-037-000006826 | to | LLP-037-000006826 |
| LLP-037-000006835 | to | LLP-037-000006835 |
| LLP-037-000006844 | to | LLP-037-000006844 |
| LLP-037-000006862 | to | LLP-037-000006862 |
| LLP-037-000006877 | to | LLP-037-000006877 |
| LLP-037-000006895 | to | LLP-037-000006895 |
| LLP-037-000006912 | to | LLP-037-000006912 |
| LLP-037-000006924 | to | LLP-037-000006924 |
| LLP-037-000006940 | to | LLP-037-000006941 |
| LLP-037-000006946 | to | LLP-037-000006946 |
| LLP-037-000006964 | to | LLP-037-000006964 |
| LLP-037-000006967 | to | LLP-037-000006967 |
| LLP-037-000006972 | to | LLP-037-000006972 |
| LLP-037-000006997 | to | LLP-037-000006997 |
| LLP-037-000007024 | to | LLP-037-000007024 |
| LLP-037-000007029 | to | LLP-037-000007029 |
| LLP-037-000007032 | to | LLP-037-000007032 |
| LLP-037-000007049 | to | LLP-037-000007049 |
| LLP-037-000007052 | to | LLP-037-000007052 |
| LLP-037-000007056 | to | LLP-037-000007056 |
| LLP-037-000007059 | to | LLP-037-000007060 |
| LLP-037-000007068 | to | LLP-037-000007068 |
| LLP-037-000007070 | to | LLP-037-000007070 |
| LLP-037-000007077 | to | LLP-037-000007077 |
| LLP-037-000007080 | to | LLP-037-000007080 |
| LLP-037-000007082 | to | LLP-037-000007084 |
| LLP-037-000007092 | to | LLP-037-000007092 |
| LLP-037-000007100 | to | LLP-037-000007100 |
| LLP-037-000007103 | to | LLP-037-000007103 |
| LLP-037-000007123 | to | LLP-037-000007123 |
| LLP-037-000007126 | to | LLP-037-000007126 |
| LLP-037-000007128 | to | LLP-037-000007128 |
| LLP-037-000007137 | to | LLP-037-000007137 |
| LLP-037-000007140 | to | LLP-037-000007140 |
| LLP-037-000007145 | to | LLP-037-000007145 |
| LLP-037-000007151 | to | LLP-037-000007151 |
| LLP-037-000007156 | to | LLP-037-000007157 |
| LLP-037-000007159 | to | LLP-037-000007161 |
| LLP-037-000007163 | to | LLP-037-000007165 |

| | | |
|---|---|---|
| LLP-037-000007177 | to | LLP-037-000007177 |
| LLP-037-000007179 | to | LLP-037-000007179 |
| LLP-037-000007183 | to | LLP-037-000007184 |
| LLP-037-000007189 | to | LLP-037-000007190 |
| LLP-037-000007192 | to | LLP-037-000007192 |
| LLP-037-000007195 | to | LLP-037-000007195 |
| LLP-037-000007202 | to | LLP-037-000007202 |
| LLP-037-000007204 | to | LLP-037-000007204 |
| LLP-037-000007209 | to | LLP-037-000007211 |
| LLP-037-000007215 | to | LLP-037-000007215 |
| LLP-037-000007218 | to | LLP-037-000007219 |
| LLP-037-000007221 | to | LLP-037-000007221 |
| LLP-037-000007225 | to | LLP-037-000007225 |
| LLP-037-000007227 | to | LLP-037-000007229 |
| LLP-037-000007235 | to | LLP-037-000007235 |
| LLP-037-000007238 | to | LLP-037-000007240 |
| LLP-037-000007248 | to | LLP-037-000007250 |
| LLP-037-000007254 | to | LLP-037-000007255 |
| LLP-037-000007257 | to | LLP-037-000007257 |
| LLP-037-000007260 | to | LLP-037-000007260 |
| LLP-037-000007268 | to | LLP-037-000007268 |
| LLP-037-000007273 | to | LLP-037-000007274 |
| LLP-037-000007278 | to | LLP-037-000007278 |
| LLP-037-000007281 | to | LLP-037-000007281 |
| LLP-037-000007283 | to | LLP-037-000007284 |
| LLP-037-000007288 | to | LLP-037-000007288 |
| LLP-037-000007301 | to | LLP-037-000007301 |
| LLP-037-000007306 | to | LLP-037-000007309 |
| LLP-037-000007311 | to | LLP-037-000007311 |
| LLP-037-000007313 | to | LLP-037-000007314 |
| LLP-037-000007319 | to | LLP-037-000007319 |
| LLP-037-000007326 | to | LLP-037-000007326 |
| LLP-037-000007329 | to | LLP-037-000007329 |
| LLP-037-000007332 | to | LLP-037-000007332 |
| LLP-037-000007341 | to | LLP-037-000007341 |
| LLP-037-000007343 | to | LLP-037-000007343 |
| LLP-037-000007349 | to | LLP-037-000007349 |
| LLP-037-000007353 | to | LLP-037-000007353 |
| LLP-037-000007358 | to | LLP-037-000007358 |
| LLP-037-000007363 | to | LLP-037-000007364 |
| LLP-037-000007371 | to | LLP-037-000007372 |
| LLP-037-000007374 | to | LLP-037-000007374 |
| LLP-037-000007376 | to | LLP-037-000007376 |
| LLP-037-000007388 | to | LLP-037-000007388 |

| | | |
|---|---|---|
| LLP-037-000007395 | to | LLP-037-000007396 |
| LLP-037-000007398 | to | LLP-037-000007398 |
| LLP-037-000007400 | to | LLP-037-000007400 |
| LLP-037-000007405 | to | LLP-037-000007405 |
| LLP-037-000007429 | to | LLP-037-000007431 |
| LLP-037-000007433 | to | LLP-037-000007434 |
| LLP-037-000007441 | to | LLP-037-000007442 |
| LLP-037-000007447 | to | LLP-037-000007448 |
| LLP-037-000007456 | to | LLP-037-000007459 |
| LLP-037-000007468 | to | LLP-037-000007468 |
| LLP-037-000007472 | to | LLP-037-000007472 |
| LLP-037-000007474 | to | LLP-037-000007474 |
| LLP-037-000007476 | to | LLP-037-000007476 |
| LLP-037-000007481 | to | LLP-037-000007481 |
| LLP-037-000007483 | to | LLP-037-000007483 |
| LLP-037-000007498 | to | LLP-037-000007498 |
| LLP-037-000007500 | to | LLP-037-000007500 |
| LLP-037-000007505 | to | LLP-037-000007505 |
| LLP-037-000007508 | to | LLP-037-000007508 |
| LLP-037-000007517 | to | LLP-037-000007517 |
| LLP-037-000007520 | to | LLP-037-000007525 |
| LLP-037-000007529 | to | LLP-037-000007529 |
| LLP-037-000007536 | to | LLP-037-000007539 |
| LLP-037-000007546 | to | LLP-037-000007548 |
| LLP-037-000007551 | to | LLP-037-000007551 |
| LLP-037-000007573 | to | LLP-037-000007575 |
| LLP-037-000007577 | to | LLP-037-000007577 |
| LLP-037-000007579 | to | LLP-037-000007579 |
| LLP-037-000007582 | to | LLP-037-000007583 |
| LLP-037-000007588 | to | LLP-037-000007588 |
| LLP-037-000007590 | to | LLP-037-000007590 |
| LLP-037-000007598 | to | LLP-037-000007599 |
| LLP-037-000007604 | to | LLP-037-000007604 |
| LLP-037-000007608 | to | LLP-037-000007609 |
| LLP-037-000007611 | to | LLP-037-000007611 |
| LLP-037-000007613 | to | LLP-037-000007614 |
| LLP-037-000007616 | to | LLP-037-000007616 |
| LLP-037-000007619 | to | LLP-037-000007620 |
| LLP-037-000007625 | to | LLP-037-000007626 |
| LLP-037-000007639 | to | LLP-037-000007640 |
| LLP-037-000007644 | to | LLP-037-000007644 |
| LLP-037-000007660 | to | LLP-037-000007663 |
| LLP-037-000007668 | to | LLP-037-000007669 |
| LLP-037-000007671 | to | LLP-037-000007671 |

| | | |
|---|---|---|
| LLP-037-000007673 | to | LLP-037-000007673 |
| LLP-037-000007699 | to | LLP-037-000007699 |
| LLP-037-000007712 | to | LLP-037-000007712 |
| LLP-037-000007716 | to | LLP-037-000007716 |
| LLP-037-000007723 | to | LLP-037-000007723 |
| LLP-037-000007733 | to | LLP-037-000007733 |
| LLP-037-000007756 | to | LLP-037-000007757 |
| LLP-037-000007759 | to | LLP-037-000007761 |
| LLP-037-000007765 | to | LLP-037-000007765 |
| LLP-037-000007768 | to | LLP-037-000007770 |
| LLP-037-000007776 | to | LLP-037-000007777 |
| LLP-037-000007780 | to | LLP-037-000007782 |
| LLP-037-000007784 | to | LLP-037-000007787 |
| LLP-037-000007790 | to | LLP-037-000007790 |
| LLP-037-000007792 | to | LLP-037-000007792 |
| LLP-037-000007794 | to | LLP-037-000007794 |
| LLP-037-000007805 | to | LLP-037-000007806 |
| LLP-037-000007810 | to | LLP-037-000007810 |
| LLP-037-000007818 | to | LLP-037-000007819 |
| LLP-037-000007821 | to | LLP-037-000007822 |
| LLP-037-000007831 | to | LLP-037-000007831 |
| LLP-037-000007833 | to | LLP-037-000007833 |
| LLP-037-000007836 | to | LLP-037-000007842 |
| LLP-037-000007844 | to | LLP-037-000007844 |
| LLP-037-000007846 | to | LLP-037-000007846 |
| LLP-037-000007848 | to | LLP-037-000007848 |
| LLP-037-000007850 | to | LLP-037-000007852 |
| LLP-037-000007854 | to | LLP-037-000007857 |
| LLP-037-000007859 | to | LLP-037-000007863 |
| LLP-037-000007865 | to | LLP-037-000007865 |
| LLP-037-000007869 | to | LLP-037-000007875 |
| LLP-037-000007878 | to | LLP-037-000007883 |
| LLP-037-000007886 | to | LLP-037-000007888 |
| LLP-037-000007890 | to | LLP-037-000007893 |
| LLP-037-000007896 | to | LLP-037-000007896 |
| LLP-037-000007898 | to | LLP-037-000007899 |
| LLP-037-000007910 | to | LLP-037-000007910 |
| LLP-037-000007920 | to | LLP-037-000007922 |
| LLP-037-000007924 | to | LLP-037-000007924 |
| LLP-037-000007936 | to | LLP-037-000007936 |
| LLP-037-000007950 | to | LLP-037-000007950 |
| LLP-037-000007957 | to | LLP-037-000007957 |
| LLP-037-000007968 | to | LLP-037-000007972 |
| LLP-037-000007988 | to | LLP-037-000007988 |

| | | |
|---|---|---|
| LLP-037-000007994 | to | LLP-037-000007998 |
| LLP-037-000008000 | to | LLP-037-000008000 |
| LLP-037-000008002 | to | LLP-037-000008002 |
| LLP-037-000008004 | to | LLP-037-000008005 |
| LLP-037-000008007 | to | LLP-037-000008015 |
| LLP-037-000008017 | to | LLP-037-000008019 |
| LLP-037-000008028 | to | LLP-037-000008028 |
| LLP-037-000008032 | to | LLP-037-000008033 |
| LLP-037-000008041 | to | LLP-037-000008041 |
| LLP-037-000008044 | to | LLP-037-000008045 |
| LLP-037-000008048 | to | LLP-037-000008048 |
| LLP-037-000008050 | to | LLP-037-000008050 |
| LLP-037-000008052 | to | LLP-037-000008055 |
| LLP-037-000008057 | to | LLP-037-000008057 |
| LLP-037-000008059 | to | LLP-037-000008061 |
| LLP-037-000008064 | to | LLP-037-000008065 |
| LLP-037-000008068 | to | LLP-037-000008068 |
| LLP-037-000008071 | to | LLP-037-000008072 |
| LLP-037-000008074 | to | LLP-037-000008074 |
| LLP-037-000008076 | to | LLP-037-000008076 |
| LLP-037-000008078 | to | LLP-037-000008085 |
| LLP-037-000008087 | to | LLP-037-000008087 |
| LLP-037-000008089 | to | LLP-037-000008089 |
| LLP-037-000008092 | to | LLP-037-000008093 |
| LLP-037-000008095 | to | LLP-037-000008096 |
| LLP-037-000008098 | to | LLP-037-000008098 |
| LLP-037-000008103 | to | LLP-037-000008103 |
| LLP-037-000008105 | to | LLP-037-000008105 |
| LLP-037-000008107 | to | LLP-037-000008108 |
| LLP-037-000008120 | to | LLP-037-000008127 |
| LLP-037-000008130 | to | LLP-037-000008133 |
| LLP-037-000008135 | to | LLP-037-000008135 |
| LLP-037-000008137 | to | LLP-037-000008139 |
| LLP-037-000008154 | to | LLP-037-000008157 |
| LLP-037-000008163 | to | LLP-037-000008165 |
| LLP-037-000008170 | to | LLP-037-000008172 |
| LLP-037-000008181 | to | LLP-037-000008181 |
| LLP-037-000008189 | to | LLP-037-000008190 |
| LLP-037-000008193 | to | LLP-037-000008194 |
| LLP-037-000008198 | to | LLP-037-000008198 |
| LLP-037-000008200 | to | LLP-037-000008200 |
| LLP-037-000008207 | to | LLP-037-000008208 |
| LLP-037-000008210 | to | LLP-037-000008210 |
| LLP-037-000008214 | to | LLP-037-000008216 |

| | | |
|---|---|---|
| LLP-037-000008221 | to | LLP-037-000008222 |
| LLP-037-000008225 | to | LLP-037-000008225 |
| LLP-037-000008227 | to | LLP-037-000008230 |
| LLP-037-000008237 | to | LLP-037-000008238 |
| LLP-037-000008240 | to | LLP-037-000008243 |
| LLP-037-000008245 | to | LLP-037-000008245 |
| LLP-037-000008248 | to | LLP-037-000008248 |
| LLP-037-000008255 | to | LLP-037-000008255 |
| LLP-037-000008259 | to | LLP-037-000008259 |
| LLP-037-000008262 | to | LLP-037-000008263 |
| LLP-037-000008267 | to | LLP-037-000008270 |
| LLP-037-000008275 | to | LLP-037-000008277 |
| LLP-037-000008279 | to | LLP-037-000008279 |
| LLP-037-000008282 | to | LLP-037-000008282 |
| LLP-037-000008288 | to | LLP-037-000008288 |
| LLP-037-000008290 | to | LLP-037-000008291 |
| LLP-037-000008295 | to | LLP-037-000008295 |
| LLP-037-000008297 | to | LLP-037-000008297 |
| LLP-037-000008306 | to | LLP-037-000008307 |
| LLP-037-000008310 | to | LLP-037-000008311 |
| LLP-037-000008318 | to | LLP-037-000008319 |
| LLP-037-000008321 | to | LLP-037-000008324 |
| LLP-037-000008330 | to | LLP-037-000008330 |
| LLP-037-000008336 | to | LLP-037-000008339 |
| LLP-037-000008341 | to | LLP-037-000008341 |
| LLP-037-000008345 | to | LLP-037-000008347 |
| LLP-037-000008349 | to | LLP-037-000008351 |
| LLP-037-000008355 | to | LLP-037-000008358 |
| LLP-037-000008363 | to | LLP-037-000008365 |
| LLP-037-000008382 | to | LLP-037-000008382 |
| LLP-037-000008384 | to | LLP-037-000008384 |
| LLP-037-000008386 | to | LLP-037-000008387 |
| LLP-037-000008391 | to | LLP-037-000008391 |
| LLP-037-000008398 | to | LLP-037-000008398 |
| LLP-037-000008405 | to | LLP-037-000008406 |
| LLP-037-000008408 | to | LLP-037-000008409 |
| LLP-037-000008412 | to | LLP-037-000008414 |
| LLP-037-000008418 | to | LLP-037-000008418 |
| LLP-037-000008420 | to | LLP-037-000008420 |
| LLP-037-000008422 | to | LLP-037-000008424 |
| LLP-037-000008430 | to | LLP-037-000008431 |
| LLP-037-000008433 | to | LLP-037-000008433 |
| LLP-037-000008436 | to | LLP-037-000008436 |
| LLP-037-000008450 | to | LLP-037-000008450 |

| | | |
|---|---|---|
| LLP-037-000008452 | to | LLP-037-000008454 |
| LLP-037-000008459 | to | LLP-037-000008460 |
| LLP-037-000008464 | to | LLP-037-000008465 |
| LLP-037-000008467 | to | LLP-037-000008467 |
| LLP-037-000008472 | to | LLP-037-000008476 |
| LLP-037-000008478 | to | LLP-037-000008478 |
| LLP-037-000008481 | to | LLP-037-000008483 |
| LLP-037-000008485 | to | LLP-037-000008485 |
| LLP-037-000008487 | to | LLP-037-000008497 |
| LLP-037-000008499 | to | LLP-037-000008499 |
| LLP-037-000008502 | to | LLP-037-000008502 |
| LLP-037-000008510 | to | LLP-037-000008510 |
| LLP-037-000008512 | to | LLP-037-000008514 |
| LLP-037-000008518 | to | LLP-037-000008519 |
| LLP-037-000008521 | to | LLP-037-000008522 |
| LLP-037-000008533 | to | LLP-037-000008534 |
| LLP-037-000008536 | to | LLP-037-000008536 |
| LLP-037-000008543 | to | LLP-037-000008543 |
| LLP-037-000008547 | to | LLP-037-000008548 |
| LLP-037-000008550 | to | LLP-037-000008550 |
| LLP-037-000008553 | to | LLP-037-000008553 |
| LLP-037-000008557 | to | LLP-037-000008557 |
| LLP-037-000008566 | to | LLP-037-000008566 |
| LLP-037-000008568 | to | LLP-037-000008568 |
| LLP-037-000008570 | to | LLP-037-000008571 |
| LLP-037-000008574 | to | LLP-037-000008574 |
| LLP-037-000008576 | to | LLP-037-000008576 |
| LLP-037-000008587 | to | LLP-037-000008587 |
| LLP-037-000008590 | to | LLP-037-000008591 |
| LLP-037-000008596 | to | LLP-037-000008599 |
| LLP-037-000008605 | to | LLP-037-000008608 |
| LLP-037-000008610 | to | LLP-037-000008611 |
| LLP-037-000008614 | to | LLP-037-000008614 |
| LLP-037-000008616 | to | LLP-037-000008616 |
| LLP-037-000008619 | to | LLP-037-000008619 |
| LLP-037-000008621 | to | LLP-037-000008621 |
| LLP-037-000008624 | to | LLP-037-000008624 |
| LLP-037-000008626 | to | LLP-037-000008628 |
| LLP-037-000008631 | to | LLP-037-000008633 |
| LLP-037-000008635 | to | LLP-037-000008636 |
| LLP-037-000008639 | to | LLP-037-000008639 |
| LLP-037-000008643 | to | LLP-037-000008643 |
| LLP-037-000008647 | to | LLP-037-000008647 |
| LLP-037-000008649 | to | LLP-037-000008650 |

| | | |
|---|---|---|
| LLP-037-000008652 | to | LLP-037-000008653 |
| LLP-037-000008659 | to | LLP-037-000008661 |
| LLP-037-000008668 | to | LLP-037-000008673 |
| LLP-037-000008679 | to | LLP-037-000008679 |
| LLP-037-000008681 | to | LLP-037-000008682 |
| LLP-037-000008685 | to | LLP-037-000008688 |
| LLP-037-000008690 | to | LLP-037-000008697 |
| LLP-037-000008699 | to | LLP-037-000008699 |
| LLP-037-000008704 | to | LLP-037-000008708 |
| LLP-037-000008711 | to | LLP-037-000008711 |
| LLP-037-000008715 | to | LLP-037-000008718 |
| LLP-037-000008722 | to | LLP-037-000008725 |
| LLP-037-000008727 | to | LLP-037-000008729 |
| LLP-037-000008732 | to | LLP-037-000008732 |
| LLP-037-000008734 | to | LLP-037-000008735 |
| LLP-037-000008738 | to | LLP-037-000008741 |
| LLP-037-000008743 | to | LLP-037-000008745 |
| LLP-037-000008748 | to | LLP-037-000008749 |
| LLP-037-000008751 | to | LLP-037-000008752 |
| LLP-037-000008754 | to | LLP-037-000008764 |
| LLP-037-000008767 | to | LLP-037-000008775 |
| LLP-037-000008779 | to | LLP-037-000008779 |
| LLP-037-000008782 | to | LLP-037-000008782 |
| LLP-037-000008785 | to | LLP-037-000008785 |
| LLP-037-000008787 | to | LLP-037-000008787 |
| LLP-037-000008789 | to | LLP-037-000008791 |
| LLP-037-000008798 | to | LLP-037-000008799 |
| LLP-037-000008802 | to | LLP-037-000008804 |
| LLP-037-000008810 | to | LLP-037-000008811 |
| LLP-037-000008813 | to | LLP-037-000008813 |
| LLP-037-000008815 | to | LLP-037-000008815 |
| LLP-037-000008818 | to | LLP-037-000008818 |
| LLP-037-000008821 | to | LLP-037-000008824 |
| LLP-037-000008828 | to | LLP-037-000008830 |
| LLP-037-000008832 | to | LLP-037-000008832 |
| LLP-037-000008834 | to | LLP-037-000008835 |
| LLP-037-000008837 | to | LLP-037-000008838 |
| LLP-037-000008842 | to | LLP-037-000008842 |
| LLP-037-000008844 | to | LLP-037-000008844 |
| LLP-037-000008846 | to | LLP-037-000008849 |
| LLP-037-000008851 | to | LLP-037-000008852 |
| LLP-037-000008855 | to | LLP-037-000008864 |
| LLP-037-000008866 | to | LLP-037-000008871 |
| LLP-037-000008874 | to | LLP-037-000008878 |

| | | |
|---|---|---|
| LLP-037-000008880 | to | LLP-037-000008887 |
| LLP-037-000008889 | to | LLP-037-000008889 |
| LLP-037-000008891 | to | LLP-037-000008891 |
| LLP-037-000008896 | to | LLP-037-000008897 |
| LLP-037-000008899 | to | LLP-037-000008900 |
| LLP-037-000008902 | to | LLP-037-000008905 |
| LLP-037-000008907 | to | LLP-037-000008910 |
| LLP-037-000008912 | to | LLP-037-000008912 |
| LLP-037-000008917 | to | LLP-037-000008918 |
| LLP-037-000008920 | to | LLP-037-000008920 |
| LLP-037-000008925 | to | LLP-037-000008926 |
| LLP-037-000008928 | to | LLP-037-000008928 |
| LLP-037-000008932 | to | LLP-037-000008943 |
| LLP-037-000008946 | to | LLP-037-000008947 |
| LLP-037-000008949 | to | LLP-037-000008949 |
| LLP-037-000008954 | to | LLP-037-000008954 |
| LLP-037-000008965 | to | LLP-037-000008966 |
| LLP-037-000008968 | to | LLP-037-000008976 |
| LLP-037-000008978 | to | LLP-037-000008981 |
| LLP-037-000008983 | to | LLP-037-000008987 |
| LLP-037-000008989 | to | LLP-037-000008991 |
| LLP-037-000008993 | to | LLP-037-000009004 |
| LLP-037-000009007 | to | LLP-037-000009011 |
| LLP-037-000009014 | to | LLP-037-000009014 |
| LLP-037-000009017 | to | LLP-037-000009017 |
| LLP-037-000009019 | to | LLP-037-000009019 |
| LLP-037-000009022 | to | LLP-037-000009023 |
| LLP-037-000009025 | to | LLP-037-000009025 |
| LLP-037-000009030 | to | LLP-037-000009030 |
| LLP-037-000009033 | to | LLP-037-000009033 |
| LLP-037-000009037 | to | LLP-037-000009037 |
| LLP-037-000009041 | to | LLP-037-000009042 |
| LLP-037-000009044 | to | LLP-037-000009044 |
| LLP-037-000009050 | to | LLP-037-000009052 |
| LLP-037-000009054 | to | LLP-037-000009054 |
| LLP-037-000009059 | to | LLP-037-000009059 |
| LLP-037-000009062 | to | LLP-037-000009062 |
| LLP-037-000009065 | to | LLP-037-000009066 |
| LLP-037-000009069 | to | LLP-037-000009070 |
| LLP-037-000009073 | to | LLP-037-000009073 |
| LLP-037-000009075 | to | LLP-037-000009075 |
| LLP-037-000009078 | to | LLP-037-000009078 |
| LLP-037-000009080 | to | LLP-037-000009081 |
| LLP-037-000009083 | to | LLP-037-000009084 |

| | | |
|---|---|---|
| LLP-037-000009087 | to | LLP-037-000009087 |
| LLP-037-000009092 | to | LLP-037-000009092 |
| LLP-037-000009096 | to | LLP-037-000009097 |
| LLP-037-000009100 | to | LLP-037-000009101 |
| LLP-037-000009106 | to | LLP-037-000009108 |
| LLP-037-000009113 | to | LLP-037-000009115 |
| LLP-037-000009118 | to | LLP-037-000009118 |
| LLP-037-000009122 | to | LLP-037-000009123 |
| LLP-037-000009125 | to | LLP-037-000009125 |
| LLP-037-000009127 | to | LLP-037-000009127 |
| LLP-037-000009130 | to | LLP-037-000009130 |
| LLP-037-000009133 | to | LLP-037-000009133 |
| LLP-037-000009135 | to | LLP-037-000009138 |
| LLP-037-000009140 | to | LLP-037-000009144 |
| LLP-037-000009148 | to | LLP-037-000009148 |
| LLP-037-000009155 | to | LLP-037-000009156 |
| LLP-037-000009160 | to | LLP-037-000009162 |
| LLP-037-000009165 | to | LLP-037-000009165 |
| LLP-037-000009170 | to | LLP-037-000009170 |
| LLP-037-000009176 | to | LLP-037-000009176 |
| LLP-037-000009181 | to | LLP-037-000009181 |
| LLP-037-000009184 | to | LLP-037-000009186 |
| LLP-037-000009188 | to | LLP-037-000009188 |
| LLP-037-000009190 | to | LLP-037-000009190 |
| LLP-037-000009192 | to | LLP-037-000009192 |
| LLP-037-000009195 | to | LLP-037-000009204 |
| LLP-037-000009206 | to | LLP-037-000009206 |
| LLP-037-000009210 | to | LLP-037-000009210 |
| LLP-037-000009212 | to | LLP-037-000009212 |
| LLP-037-000009217 | to | LLP-037-000009218 |
| LLP-037-000009220 | to | LLP-037-000009220 |
| LLP-037-000009222 | to | LLP-037-000009222 |
| LLP-037-000009224 | to | LLP-037-000009224 |
| LLP-037-000009226 | to | LLP-037-000009226 |
| LLP-037-000009228 | to | LLP-037-000009228 |
| LLP-037-000009230 | to | LLP-037-000009230 |
| LLP-037-000009232 | to | LLP-037-000009232 |
| LLP-037-000009234 | to | LLP-037-000009234 |
| LLP-037-000009236 | to | LLP-037-000009236 |
| LLP-037-000009240 | to | LLP-037-000009240 |
| LLP-037-000009242 | to | LLP-037-000009243 |
| LLP-037-000009245 | to | LLP-037-000009245 |
| LLP-037-000009247 | to | LLP-037-000009247 |
| LLP-037-000009249 | to | LLP-037-000009249 |

| | | |
|---|---|---|
| LLP-037-000009251 | to | LLP-037-000009251 |
| LLP-037-000009253 | to | LLP-037-000009253 |
| LLP-037-000009257 | to | LLP-037-000009258 |
| LLP-037-000009262 | to | LLP-037-000009262 |
| LLP-037-000009264 | to | LLP-037-000009264 |
| LLP-037-000009266 | to | LLP-037-000009266 |
| LLP-037-000009268 | to | LLP-037-000009268 |
| LLP-037-000009270 | to | LLP-037-000009270 |
| LLP-037-000009272 | to | LLP-037-000009272 |
| LLP-037-000009274 | to | LLP-037-000009275 |
| LLP-037-000009277 | to | LLP-037-000009277 |
| LLP-037-000009279 | to | LLP-037-000009279 |
| LLP-037-000009281 | to | LLP-037-000009281 |
| LLP-037-000009284 | to | LLP-037-000009285 |
| LLP-037-000009287 | to | LLP-037-000009287 |
| LLP-037-000009289 | to | LLP-037-000009289 |
| LLP-037-000009295 | to | LLP-037-000009295 |
| LLP-037-000009301 | to | LLP-037-000009301 |
| LLP-037-000009314 | to | LLP-037-000009314 |
| LLP-037-000009316 | to | LLP-037-000009316 |
| LLP-037-000009318 | to | LLP-037-000009318 |
| LLP-037-000009348 | to | LLP-037-000009348 |
| LLP-037-000009350 | to | LLP-037-000009350 |
| LLP-037-000009360 | to | LLP-037-000009360 |
| LLP-037-000009381 | to | LLP-037-000009381 |
| LLP-037-000009387 | to | LLP-037-000009387 |
| LLP-037-000009392 | to | LLP-037-000009392 |
| LLP-037-000009395 | to | LLP-037-000009395 |
| LLP-037-000009400 | to | LLP-037-000009400 |
| LLP-037-000009404 | to | LLP-037-000009404 |
| LLP-037-000009410 | to | LLP-037-000009410 |
| LLP-037-000009420 | to | LLP-037-000009420 |
| LLP-037-000009423 | to | LLP-037-000009423 |
| LLP-037-000009427 | to | LLP-037-000009427 |
| LLP-037-000009442 | to | LLP-037-000009443 |
| LLP-037-000009445 | to | LLP-037-000009445 |
| LLP-037-000009464 | to | LLP-037-000009465 |
| LLP-037-000009467 | to | LLP-037-000009467 |
| LLP-037-000009478 | to | LLP-037-000009478 |
| LLP-037-000009480 | to | LLP-037-000009480 |
| LLP-037-000009495 | to | LLP-037-000009495 |
| LLP-037-000009497 | to | LLP-037-000009497 |
| LLP-037-000009551 | to | LLP-037-000009551 |
| LLP-037-000009553 | to | LLP-037-000009554 |

| | | |
|---|---|---|
| LLP-037-000009556 | to | LLP-037-000009556 |
| LLP-037-000009559 | to | LLP-037-000009559 |
| LLP-037-000009563 | to | LLP-037-000009563 |
| LLP-037-000009567 | to | LLP-037-000009567 |
| LLP-037-000009574 | to | LLP-037-000009574 |
| LLP-037-000009582 | to | LLP-037-000009582 |
| LLP-037-000009604 | to | LLP-037-000009604 |
| LLP-037-000009606 | to | LLP-037-000009607 |
| LLP-037-000009616 | to | LLP-037-000009616 |
| LLP-037-000009631 | to | LLP-037-000009631 |
| LLP-037-000009633 | to | LLP-037-000009634 |
| LLP-037-000009677 | to | LLP-037-000009677 |
| LLP-037-000009688 | to | LLP-037-000009689 |
| LLP-037-000009694 | to | LLP-037-000009694 |
| LLP-037-000009698 | to | LLP-037-000009698 |
| LLP-037-000009700 | to | LLP-037-000009703 |
| LLP-037-000009705 | to | LLP-037-000009706 |
| LLP-037-000009708 | to | LLP-037-000009713 |
| LLP-037-000009731 | to | LLP-037-000009731 |
| LLP-037-000009739 | to | LLP-037-000009739 |
| LLP-037-000009743 | to | LLP-037-000009746 |
| LLP-037-000009750 | to | LLP-037-000009750 |
| LLP-037-000009754 | to | LLP-037-000009757 |
| LLP-037-000009767 | to | LLP-037-000009772 |
| LLP-037-000009779 | to | LLP-037-000009781 |
| LLP-037-000009783 | to | LLP-037-000009784 |
| LLP-037-000009789 | to | LLP-037-000009792 |
| LLP-037-000009798 | to | LLP-037-000009812 |
| LLP-037-000009814 | to | LLP-037-000009814 |
| LLP-037-000009940 | to | LLP-037-000009940 |
| LLP-037-000009943 | to | LLP-037-000009943 |
| LLP-037-000009958 | to | LLP-037-000009960 |
| LLP-037-000009964 | to | LLP-037-000009964 |
| LLP-037-000009970 | to | LLP-037-000009971 |
| LLP-037-000009973 | to | LLP-037-000009977 |
| LLP-037-000009980 | to | LLP-037-000009980 |
| LLP-037-000009983 | to | LLP-037-000009983 |
| LLP-037-000009987 | to | LLP-037-000009987 |
| LLP-037-000009989 | to | LLP-037-000009989 |
| LLP-037-000009992 | to | LLP-037-000009992 |
| LLP-037-000009994 | to | LLP-037-000009994 |
| LLP-037-000010002 | to | LLP-037-000010002 |
| LLP-037-000010006 | to | LLP-037-000010006 |
| LLP-037-000010042 | to | LLP-037-000010042 |

| | | |
|---|---|---|
| LLP-037-000010047 | to | LLP-037-000010050 |
| LLP-037-000010052 | to | LLP-037-000010053 |
| LLP-037-000010057 | to | LLP-037-000010066 |
| LLP-037-000010069 | to | LLP-037-000010077 |
| LLP-037-000010083 | to | LLP-037-000010084 |
| LLP-037-000010087 | to | LLP-037-000010111 |
| LLP-037-000010115 | to | LLP-037-000010121 |
| LLP-037-000010125 | to | LLP-037-000010128 |
| LLP-037-000010131 | to | LLP-037-000010136 |
| LLP-037-000010138 | to | LLP-037-000010141 |
| LLP-037-000010143 | to | LLP-037-000010143 |
| LLP-037-000010145 | to | LLP-037-000010148 |
| LLP-037-000010150 | to | LLP-037-000010155 |
| LLP-037-000010159 | to | LLP-037-000010161 |
| LLP-037-000010166 | to | LLP-037-000010178 |
| LLP-037-000010180 | to | LLP-037-000010180 |
| LLP-037-000010182 | to | LLP-037-000010182 |
| LLP-037-000010186 | to | LLP-037-000010186 |
| LLP-037-000010188 | to | LLP-037-000010188 |
| LLP-037-000010198 | to | LLP-037-000010198 |
| LLP-037-000010205 | to | LLP-037-000010205 |
| LLP-037-000010208 | to | LLP-037-000010208 |
| LLP-037-000010222 | to | LLP-037-000010224 |
| LLP-037-000010226 | to | LLP-037-000010231 |
| LLP-037-000010235 | to | LLP-037-000010236 |
| LLP-037-000010239 | to | LLP-037-000010239 |
| LLP-037-000010244 | to | LLP-037-000010244 |
| LLP-037-000010250 | to | LLP-037-000010259 |
| LLP-037-000010261 | to | LLP-037-000010264 |
| LLP-037-000010270 | to | LLP-037-000010270 |
| LLP-037-000010273 | to | LLP-037-000010273 |
| LLP-037-000010277 | to | LLP-037-000010283 |
| LLP-037-000010286 | to | LLP-037-000010289 |
| LLP-037-000010296 | to | LLP-037-000010297 |
| LLP-037-000010319 | to | LLP-037-000010319 |
| LLP-037-000010321 | to | LLP-037-000010324 |
| LLP-037-000010327 | to | LLP-037-000010337 |
| LLP-037-000010339 | to | LLP-037-000010362 |
| LLP-037-000010365 | to | LLP-037-000010366 |
| LLP-037-000010369 | to | LLP-037-000010371 |
| LLP-037-000010376 | to | LLP-037-000010376 |
| LLP-037-000010382 | to | LLP-037-000010387 |
| LLP-037-000010394 | to | LLP-037-000010432 |
| LLP-037-000010434 | to | LLP-037-000010445 |

| | | |
|---|---|---|
| LLP-037-000010447 | to | LLP-037-000010447 |
| LLP-037-000010450 | to | LLP-037-000010450 |
| LLP-037-000010456 | to | LLP-037-000010506 |
| LLP-037-000010508 | to | LLP-037-000010508 |
| LLP-037-000010510 | to | LLP-037-000010515 |
| LLP-037-000010518 | to | LLP-037-000010528 |
| LLP-037-000010531 | to | LLP-037-000010532 |
| LLP-037-000010534 | to | LLP-037-000010534 |
| LLP-037-000010536 | to | LLP-037-000010536 |
| LLP-037-000010538 | to | LLP-037-000010538 |
| LLP-037-000010540 | to | LLP-037-000010541 |
| LLP-037-000010543 | to | LLP-037-000010544 |
| LLP-037-000010546 | to | LLP-037-000010546 |
| LLP-037-000010548 | to | LLP-037-000010548 |
| LLP-037-000010550 | to | LLP-037-000010550 |
| LLP-037-000010552 | to | LLP-037-000010552 |
| LLP-037-000010554 | to | LLP-037-000010554 |
| LLP-037-000010556 | to | LLP-037-000010556 |
| LLP-037-000010558 | to | LLP-037-000010558 |
| LLP-037-000010560 | to | LLP-037-000010561 |
| LLP-037-000010564 | to | LLP-037-000010564 |
| LLP-037-000010566 | to | LLP-037-000010567 |
| LLP-037-000010569 | to | LLP-037-000010569 |
| LLP-037-000010573 | to | LLP-037-000010586 |
| LLP-037-000010588 | to | LLP-037-000010596 |
| LLP-037-000010599 | to | LLP-037-000010622 |
| LLP-037-000010624 | to | LLP-037-000010648 |
| LLP-037-000010650 | to | LLP-037-000010656 |
| LLP-037-000010658 | to | LLP-037-000010659 |
| LLP-037-000010663 | to | LLP-037-000010664 |
| LLP-037-000010669 | to | LLP-037-000010678 |
| LLP-037-000010684 | to | LLP-037-000010688 |
| LLP-037-000010690 | to | LLP-037-000010695 |
| LLP-037-000010697 | to | LLP-037-000010697 |
| LLP-037-000010704 | to | LLP-037-000010720 |
| LLP-037-000010722 | to | LLP-037-000010744 |
| LLP-037-000010749 | to | LLP-037-000010750 |
| LLP-037-000010752 | to | LLP-037-000010753 |
| LLP-037-000010755 | to | LLP-037-000010758 |
| LLP-037-000010762 | to | LLP-037-000010765 |
| LLP-037-000010767 | to | LLP-037-000010768 |
| LLP-037-000010772 | to | LLP-037-000010777 |
| LLP-037-000010780 | to | LLP-037-000010783 |
| LLP-037-000010786 | to | LLP-037-000010788 |

| | | |
|---|---|---|
| LLP-037-000010791 | to | LLP-037-000010797 |
| LLP-037-000010799 | to | LLP-037-000010801 |
| LLP-037-000010812 | to | LLP-037-000010820 |
| LLP-037-000010826 | to | LLP-037-000010833 |
| LLP-037-000010835 | to | LLP-037-000010887 |
| LLP-037-000010889 | to | LLP-037-000010890 |
| LLP-037-000010892 | to | LLP-037-000010897 |
| LLP-037-000010899 | to | LLP-037-000010899 |
| LLP-037-000010902 | to | LLP-037-000010903 |
| LLP-037-000010917 | to | LLP-037-000010942 |
| LLP-037-000010944 | to | LLP-037-000010944 |
| LLP-037-000010946 | to | LLP-037-000010953 |
| LLP-037-000010957 | to | LLP-037-000010959 |
| LLP-037-000010962 | to | LLP-037-000010967 |
| LLP-037-000010979 | to | LLP-037-000010982 |
| LLP-037-000010998 | to | LLP-037-000011008 |
| LLP-037-000011011 | to | LLP-037-000011014 |
| LLP-037-000011020 | to | LLP-037-000011020 |
| LLP-037-000011024 | to | LLP-037-000011025 |
| LLP-037-000011028 | to | LLP-037-000011042 |
| LLP-037-000011044 | to | LLP-037-000011046 |
| LLP-037-000011050 | to | LLP-037-000011063 |
| LLP-037-000011066 | to | LLP-037-000011069 |
| LLP-037-000011071 | to | LLP-037-000011072 |
| LLP-037-000011074 | to | LLP-037-000011074 |
| LLP-037-000011076 | to | LLP-037-000011079 |
| LLP-037-000011083 | to | LLP-037-000011098 |
| LLP-037-000011102 | to | LLP-037-000011117 |
| LLP-037-000011119 | to | LLP-037-000011119 |
| LLP-037-000011124 | to | LLP-037-000011133 |
| LLP-037-000011135 | to | LLP-037-000011139 |
| LLP-037-000011145 | to | LLP-037-000011147 |
| LLP-037-000011150 | to | LLP-037-000011150 |
| LLP-037-000011153 | to | LLP-037-000011154 |
| LLP-037-000011156 | to | LLP-037-000011159 |
| LLP-037-000011161 | to | LLP-037-000011161 |
| LLP-037-000011164 | to | LLP-037-000011167 |
| LLP-037-000011170 | to | LLP-037-000011191 |
| LLP-037-000011196 | to | LLP-037-000011232 |
| LLP-037-000011245 | to | LLP-037-000011266 |
| LLP-037-000011274 | to | LLP-037-000011282 |
| LLP-037-000011284 | to | LLP-037-000011304 |
| LLP-037-000011307 | to | LLP-037-000011311 |
| LLP-037-000011315 | to | LLP-037-000011324 |

| | | |
|---|---|---|
| LLP-037-000011326 | to | LLP-037-000011329 |
| LLP-037-000011335 | to | LLP-037-000011336 |
| LLP-037-000011338 | to | LLP-037-000011347 |
| LLP-037-000011353 | to | LLP-037-000011356 |
| LLP-037-000011358 | to | LLP-037-000011358 |
| LLP-037-000011360 | to | LLP-037-000011360 |
| LLP-037-000011363 | to | LLP-037-000011370 |
| LLP-037-000011372 | to | LLP-037-000011382 |
| LLP-037-000011384 | to | LLP-037-000011384 |
| LLP-037-000011399 | to | LLP-037-000011399 |
| LLP-037-000011405 | to | LLP-037-000011409 |
| LLP-037-000011413 | to | LLP-037-000011417 |
| LLP-037-000011420 | to | LLP-037-000011421 |
| LLP-037-000011423 | to | LLP-037-000011423 |
| LLP-037-000011429 | to | LLP-037-000011434 |
| LLP-037-000011436 | to | LLP-037-000011438 |
| LLP-037-000011447 | to | LLP-037-000011447 |
| LLP-037-000011450 | to | LLP-037-000011452 |
| LLP-037-000011454 | to | LLP-037-000011459 |
| LLP-037-000011461 | to | LLP-037-000011470 |
| LLP-037-000011477 | to | LLP-037-000011477 |
| LLP-037-000011479 | to | LLP-037-000011492 |
| LLP-037-000011494 | to | LLP-037-000011507 |
| LLP-037-000011509 | to | LLP-037-000011531 |
| LLP-037-000011533 | to | LLP-037-000011534 |
| LLP-037-000011543 | to | LLP-037-000011544 |
| LLP-037-000011551 | to | LLP-037-000011556 |
| LLP-037-000011558 | to | LLP-037-000011602 |
| LLP-037-000011605 | to | LLP-037-000011606 |
| LLP-037-000011609 | to | LLP-037-000011611 |
| LLP-037-000011614 | to | LLP-037-000011617 |
| LLP-037-000011624 | to | LLP-037-000011624 |
| LLP-037-000011626 | to | LLP-037-000011626 |
| LLP-037-000011630 | to | LLP-037-000011630 |
| LLP-037-000011632 | to | LLP-037-000011634 |
| LLP-037-000011637 | to | LLP-037-000011639 |
| LLP-037-000011643 | to | LLP-037-000011643 |
| LLP-037-000011645 | to | LLP-037-000011645 |
| LLP-037-000011647 | to | LLP-037-000011650 |
| LLP-037-000011652 | to | LLP-037-000011658 |
| LLP-037-000011661 | to | LLP-037-000011665 |
| LLP-037-000011668 | to | LLP-037-000011669 |
| LLP-037-000011671 | to | LLP-037-000011681 |
| LLP-037-000011683 | to | LLP-037-000011689 |

| | | |
|---|---|---|
| LLP-037-000011694 | to | LLP-037-000011695 |
| LLP-037-000011708 | to | LLP-037-000011709 |
| LLP-037-000011714 | to | LLP-037-000011747 |
| LLP-037-000011756 | to | LLP-037-000011757 |
| LLP-037-000011763 | to | LLP-037-000011764 |
| LLP-037-000011767 | to | LLP-037-000011770 |
| LLP-037-000011777 | to | LLP-037-000011777 |
| LLP-037-000011782 | to | LLP-037-000011786 |
| LLP-037-000011788 | to | LLP-037-000011791 |
| LLP-037-000011794 | to | LLP-037-000011798 |
| LLP-037-000011807 | to | LLP-037-000011807 |
| LLP-037-000011812 | to | LLP-037-000011814 |
| LLP-037-000011816 | to | LLP-037-000011821 |
| LLP-037-000011823 | to | LLP-037-000011825 |
| LLP-037-000011828 | to | LLP-037-000011829 |
| LLP-037-000011839 | to | LLP-037-000011842 |
| LLP-037-000011844 | to | LLP-037-000011844 |
| LLP-037-000011847 | to | LLP-037-000011849 |
| LLP-037-000011851 | to | LLP-037-000011863 |
| LLP-037-000011866 | to | LLP-037-000011866 |
| LLP-037-000011868 | to | LLP-037-000011870 |
| LLP-037-000011875 | to | LLP-037-000011875 |
| LLP-037-000011883 | to | LLP-037-000011884 |
| LLP-037-000011887 | to | LLP-037-000011887 |
| LLP-037-000011894 | to | LLP-037-000011896 |
| LLP-037-000011904 | to | LLP-037-000011904 |
| LLP-037-000011917 | to | LLP-037-000011917 |
| LLP-037-000011920 | to | LLP-037-000011923 |
| LLP-037-000011925 | to | LLP-037-000011927 |
| LLP-037-000011935 | to | LLP-037-000011935 |
| LLP-037-000011940 | to | LLP-037-000011941 |
| LLP-037-000011943 | to | LLP-037-000011943 |
| LLP-037-000011948 | to | LLP-037-000011949 |
| LLP-037-000011954 | to | LLP-037-000011954 |
| LLP-037-000011956 | to | LLP-037-000011960 |
| LLP-037-000011962 | to | LLP-037-000011963 |
| LLP-037-000011965 | to | LLP-037-000011976 |
| LLP-037-000011983 | to | LLP-037-000011983 |
| LLP-037-000011994 | to | LLP-037-000011994 |
| LLP-037-000012003 | to | LLP-037-000012003 |
| LLP-037-000012008 | to | LLP-037-000012008 |
| LLP-037-000012010 | to | LLP-037-000012011 |
| LLP-037-000012013 | to | LLP-037-000012013 |
| LLP-037-000012015 | to | LLP-037-000012015 |

| | | |
|---|---|---|
| LLP-037-000012017 | to | LLP-037-000012017 |
| LLP-037-000012020 | to | LLP-037-000012020 |
| LLP-037-000012022 | to | LLP-037-000012026 |
| LLP-037-000012035 | to | LLP-037-000012035 |
| LLP-037-000012042 | to | LLP-037-000012043 |
| LLP-037-000012046 | to | LLP-037-000012050 |
| LLP-037-000012052 | to | LLP-037-000012052 |
| LLP-037-000012055 | to | LLP-037-000012055 |
| LLP-037-000012060 | to | LLP-037-000012064 |
| LLP-037-000012074 | to | LLP-037-000012075 |
| LLP-037-000012079 | to | LLP-037-000012084 |
| LLP-037-000012086 | to | LLP-037-000012101 |
| LLP-037-000012109 | to | LLP-037-000012113 |
| LLP-037-000012115 | to | LLP-037-000012121 |
| LLP-037-000012124 | to | LLP-037-000012124 |
| LLP-037-000012126 | to | LLP-037-000012137 |
| LLP-037-000012139 | to | LLP-037-000012145 |
| LLP-037-000012150 | to | LLP-037-000012151 |
| LLP-037-000012156 | to | LLP-037-000012156 |
| LLP-037-000012159 | to | LLP-037-000012159 |
| LLP-037-000012161 | to | LLP-037-000012165 |
| LLP-037-000012169 | to | LLP-037-000012170 |
| LLP-037-000012176 | to | LLP-037-000012178 |
| LLP-037-000012180 | to | LLP-037-000012181 |
| LLP-037-000012184 | to | LLP-037-000012185 |
| LLP-037-000012195 | to | LLP-037-000012195 |
| LLP-037-000012200 | to | LLP-037-000012201 |
| LLP-037-000012206 | to | LLP-037-000012206 |
| LLP-037-000012209 | to | LLP-037-000012211 |
| LLP-037-000012217 | to | LLP-037-000012217 |
| LLP-037-000012224 | to | LLP-037-000012228 |
| LLP-037-000012230 | to | LLP-037-000012231 |
| LLP-037-000012240 | to | LLP-037-000012242 |
| LLP-037-000012244 | to | LLP-037-000012244 |
| LLP-037-000012255 | to | LLP-037-000012257 |
| LLP-037-000012265 | to | LLP-037-000012265 |
| LLP-037-000012269 | to | LLP-037-000012269 |
| LLP-037-000012271 | to | LLP-037-000012287 |
| LLP-037-000012293 | to | LLP-037-000012297 |
| LLP-037-000012307 | to | LLP-037-000012307 |
| LLP-037-000012309 | to | LLP-037-000012310 |
| LLP-037-000012315 | to | LLP-037-000012315 |
| LLP-037-000012317 | to | LLP-037-000012317 |
| LLP-037-000012319 | to | LLP-037-000012320 |

| | | |
|---|---|---|
| LLP-037-000012330 | to | LLP-037-000012332 |
| LLP-037-000012347 | to | LLP-037-000012348 |
| LLP-037-000012350 | to | LLP-037-000012350 |
| LLP-037-000012352 | to | LLP-037-000012352 |
| LLP-037-000012356 | to | LLP-037-000012357 |
| LLP-037-000012360 | to | LLP-037-000012360 |
| LLP-037-000012369 | to | LLP-037-000012376 |
| LLP-037-000012379 | to | LLP-037-000012379 |
| LLP-037-000012382 | to | LLP-037-000012382 |
| LLP-037-000012400 | to | LLP-037-000012400 |
| LLP-037-000012410 | to | LLP-037-000012410 |
| LLP-037-000012414 | to | LLP-037-000012414 |
| LLP-037-000012432 | to | LLP-037-000012440 |
| LLP-037-000012443 | to | LLP-037-000012443 |
| LLP-037-000012449 | to | LLP-037-000012453 |
| LLP-037-000012457 | to | LLP-037-000012457 |
| LLP-037-000012459 | to | LLP-037-000012459 |
| LLP-037-000012461 | to | LLP-037-000012461 |
| LLP-037-000012464 | to | LLP-037-000012464 |
| LLP-037-000012466 | to | LLP-037-000012474 |
| LLP-037-000012481 | to | LLP-037-000012483 |
| LLP-037-000012488 | to | LLP-037-000012488 |
| LLP-037-000012492 | to | LLP-037-000012492 |
| LLP-037-000012494 | to | LLP-037-000012496 |
| LLP-037-000012499 | to | LLP-037-000012500 |
| LLP-037-000012506 | to | LLP-037-000012506 |
| LLP-037-000012511 | to | LLP-037-000012513 |
| LLP-037-000012516 | to | LLP-037-000012516 |
| LLP-037-000012518 | to | LLP-037-000012518 |
| LLP-037-000012520 | to | LLP-037-000012520 |
| LLP-037-000012527 | to | LLP-037-000012527 |
| LLP-037-000012536 | to | LLP-037-000012536 |
| LLP-037-000012550 | to | LLP-037-000012553 |
| LLP-037-000012555 | to | LLP-037-000012556 |
| LLP-037-000012558 | to | LLP-037-000012558 |
| LLP-037-000012578 | to | LLP-037-000012578 |
| LLP-037-000012583 | to | LLP-037-000012583 |
| LLP-037-000012585 | to | LLP-037-000012585 |
| LLP-037-000012588 | to | LLP-037-000012589 |
| LLP-037-000012593 | to | LLP-037-000012593 |
| LLP-037-000012595 | to | LLP-037-000012595 |
| LLP-037-000012598 | to | LLP-037-000012598 |
| LLP-037-000012601 | to | LLP-037-000012601 |
| LLP-037-000012606 | to | LLP-037-000012606 |

| | | |
|---|---|---|
| LLP-037-000012609 | to | LLP-037-000012610 |
| LLP-037-000012612 | to | LLP-037-000012612 |
| LLP-037-000012614 | to | LLP-037-000012615 |
| LLP-037-000012621 | to | LLP-037-000012621 |
| LLP-037-000012625 | to | LLP-037-000012625 |
| LLP-037-000012630 | to | LLP-037-000012632 |
| LLP-037-000012639 | to | LLP-037-000012640 |
| LLP-037-000012647 | to | LLP-037-000012647 |
| LLP-037-000012650 | to | LLP-037-000012650 |
| LLP-037-000012664 | to | LLP-037-000012664 |
| LLP-037-000012683 | to | LLP-037-000012687 |
| LLP-037-000012693 | to | LLP-037-000012693 |
| LLP-037-000012703 | to | LLP-037-000012704 |
| LLP-037-000012708 | to | LLP-037-000012708 |
| LLP-037-000012722 | to | LLP-037-000012722 |
| LLP-037-000012728 | to | LLP-037-000012733 |
| LLP-037-000012735 | to | LLP-037-000012735 |
| LLP-037-000012742 | to | LLP-037-000012742 |
| LLP-037-000012754 | to | LLP-037-000012754 |
| LLP-037-000012756 | to | LLP-037-000012756 |
| LLP-037-000012759 | to | LLP-037-000012759 |
| LLP-037-000012762 | to | LLP-037-000012762 |
| LLP-037-000012767 | to | LLP-037-000012768 |
| LLP-037-000012790 | to | LLP-037-000012791 |
| LLP-037-000012795 | to | LLP-037-000012796 |
| LLP-037-000012804 | to | LLP-037-000012804 |
| LLP-037-000012806 | to | LLP-037-000012808 |
| LLP-037-000012811 | to | LLP-037-000012811 |
| LLP-037-000012814 | to | LLP-037-000012814 |
| LLP-037-000012816 | to | LLP-037-000012817 |
| LLP-037-000012819 | to | LLP-037-000012819 |
| LLP-037-000012823 | to | LLP-037-000012824 |
| LLP-037-000012826 | to | LLP-037-000012826 |
| LLP-037-000012829 | to | LLP-037-000012829 |
| LLP-037-000012834 | to | LLP-037-000012834 |
| LLP-037-000012838 | to | LLP-037-000012838 |
| LLP-037-000012843 | to | LLP-037-000012846 |
| LLP-037-000012861 | to | LLP-037-000012862 |
| LLP-037-000012874 | to | LLP-037-000012874 |
| LLP-037-000012878 | to | LLP-037-000012878 |
| LLP-037-000012883 | to | LLP-037-000012883 |
| LLP-037-000012885 | to | LLP-037-000012885 |
| LLP-037-000012887 | to | LLP-037-000012887 |
| LLP-037-000012889 | to | LLP-037-000012895 |

| | | |
|---|---|---|
| LLP-037-000012899 | to | LLP-037-000012899 |
| LLP-037-000012902 | to | LLP-037-000012902 |
| LLP-037-000012904 | to | LLP-037-000012905 |
| LLP-037-000012912 | to | LLP-037-000012918 |
| LLP-037-000012920 | to | LLP-037-000012920 |
| LLP-037-000012922 | to | LLP-037-000012922 |
| LLP-037-000012927 | to | LLP-037-000012927 |
| LLP-037-000012930 | to | LLP-037-000012930 |
| LLP-037-000012934 | to | LLP-037-000012934 |
| LLP-037-000012939 | to | LLP-037-000012939 |
| LLP-037-000012944 | to | LLP-037-000012944 |
| LLP-037-000012947 | to | LLP-037-000012954 |
| LLP-037-000012956 | to | LLP-037-000012973 |
| LLP-037-000012977 | to | LLP-037-000012977 |
| LLP-037-000012988 | to | LLP-037-000012989 |
| LLP-037-000012992 | to | LLP-037-000012992 |
| LLP-037-000012995 | to | LLP-037-000012995 |
| LLP-037-000012997 | to | LLP-037-000012999 |
| LLP-037-000013001 | to | LLP-037-000013003 |
| LLP-037-000013007 | to | LLP-037-000013007 |
| LLP-037-000013017 | to | LLP-037-000013018 |
| LLP-037-000013021 | to | LLP-037-000013025 |
| LLP-037-000013027 | to | LLP-037-000013027 |
| LLP-037-000013030 | to | LLP-037-000013030 |
| LLP-037-000013041 | to | LLP-037-000013042 |
| LLP-037-000013061 | to | LLP-037-000013061 |
| LLP-037-000013063 | to | LLP-037-000013063 |
| LLP-037-000013066 | to | LLP-037-000013069 |
| LLP-037-000013078 | to | LLP-037-000013078 |
| LLP-037-000013080 | to | LLP-037-000013080 |
| LLP-037-000013085 | to | LLP-037-000013085 |
| LLP-037-000013088 | to | LLP-037-000013089 |
| LLP-037-000013094 | to | LLP-037-000013095 |
| LLP-037-000013099 | to | LLP-037-000013103 |
| LLP-037-000013105 | to | LLP-037-000013107 |
| LLP-037-000013111 | to | LLP-037-000013113 |
| LLP-037-000013116 | to | LLP-037-000013116 |
| LLP-037-000013118 | to | LLP-037-000013120 |
| LLP-037-000013142 | to | LLP-037-000013143 |
| LLP-037-000013149 | to | LLP-037-000013149 |
| LLP-037-000013159 | to | LLP-037-000013159 |
| LLP-037-000013162 | to | LLP-037-000013162 |
| LLP-037-000013169 | to | LLP-037-000013169 |
| LLP-037-000013173 | to | LLP-037-000013174 |

| | | |
|---|---|---|
| LLP-037-000013178 | to | LLP-037-000013179 |
| LLP-037-000013183 | to | LLP-037-000013183 |
| LLP-037-000013187 | to | LLP-037-000013191 |
| LLP-037-000013193 | to | LLP-037-000013193 |
| LLP-037-000013204 | to | LLP-037-000013205 |
| LLP-037-000013207 | to | LLP-037-000013207 |
| LLP-037-000013209 | to | LLP-037-000013209 |
| LLP-037-000013211 | to | LLP-037-000013212 |
| LLP-037-000013214 | to | LLP-037-000013244 |
| LLP-037-000013247 | to | LLP-037-000013252 |
| LLP-037-000013254 | to | LLP-037-000013260 |
| LLP-037-000013264 | to | LLP-037-000013266 |
| LLP-037-000013268 | to | LLP-037-000013268 |
| LLP-037-000013272 | to | LLP-037-000013272 |
| LLP-037-000013279 | to | LLP-037-000013280 |
| LLP-037-000013284 | to | LLP-037-000013284 |
| LLP-037-000013286 | to | LLP-037-000013288 |
| LLP-037-000013293 | to | LLP-037-000013293 |
| LLP-037-000013295 | to | LLP-037-000013295 |
| LLP-037-000013298 | to | LLP-037-000013298 |
| LLP-037-000013300 | to | LLP-037-000013300 |
| LLP-037-000013306 | to | LLP-037-000013310 |
| LLP-037-000013312 | to | LLP-037-000013312 |
| LLP-037-000013316 | to | LLP-037-000013317 |
| LLP-037-000013319 | to | LLP-037-000013322 |
| LLP-037-000013325 | to | LLP-037-000013326 |
| LLP-037-000013328 | to | LLP-037-000013329 |
| LLP-037-000013331 | to | LLP-037-000013332 |
| LLP-037-000013334 | to | LLP-037-000013338 |
| LLP-037-000013344 | to | LLP-037-000013344 |
| LLP-037-000013347 | to | LLP-037-000013347 |
| LLP-037-000013349 | to | LLP-037-000013353 |
| LLP-037-000013355 | to | LLP-037-000013358 |
| LLP-037-000013360 | to | LLP-037-000013369 |
| LLP-037-000013371 | to | LLP-037-000013393 |
| LLP-037-000013396 | to | LLP-037-000013410 |
| LLP-037-000013412 | to | LLP-037-000013432 |
| LLP-037-000013436 | to | LLP-037-000013436 |
| LLP-037-000013518 | to | LLP-037-000013518 |
| LLP-037-000013524 | to | LLP-037-000013526 |
| LLP-037-000013531 | to | LLP-037-000013532 |
| LLP-037-000013535 | to | LLP-037-000013536 |
| LLP-037-000013538 | to | LLP-037-000013544 |
| LLP-037-000013546 | to | LLP-037-000013546 |

| | | |
|---|---|---|
| LLP-037-000013549 | to | LLP-037-000013554 |
| LLP-037-000013556 | to | LLP-037-000013556 |
| LLP-037-000013558 | to | LLP-037-000013558 |
| LLP-037-000013560 | to | LLP-037-000013611 |
| LLP-037-000013613 | to | LLP-037-000013666 |
| LLP-037-000013668 | to | LLP-037-000013672 |
| LLP-037-000013674 | to | LLP-037-000013677 |
| LLP-037-000013708 | to | LLP-037-000013708 |
| LLP-037-000013725 | to | LLP-037-000013725 |
| LLP-037-000013727 | to | LLP-037-000013728 |
| LLP-037-000013730 | to | LLP-037-000013731 |
| LLP-037-000013736 | to | LLP-037-000013738 |
| LLP-037-000013740 | to | LLP-037-000013742 |
| LLP-037-000013744 | to | LLP-037-000013749 |
| LLP-037-000013752 | to | LLP-037-000013763 |
| LLP-037-000013765 | to | LLP-037-000013767 |
| LLP-037-000013769 | to | LLP-037-000013774 |
| LLP-037-000013782 | to | LLP-037-000013782 |
| LLP-037-000013785 | to | LLP-037-000013786 |
| LLP-037-000013793 | to | LLP-037-000013793 |
| LLP-037-000013796 | to | LLP-037-000013796 |
| LLP-037-000013798 | to | LLP-037-000013799 |
| LLP-037-000013802 | to | LLP-037-000013804 |
| LLP-037-000013808 | to | LLP-037-000013809 |
| LLP-037-000013811 | to | LLP-037-000013811 |
| LLP-037-000013825 | to | LLP-037-000013829 |
| LLP-037-000013843 | to | LLP-037-000013844 |
| LLP-037-000013849 | to | LLP-037-000013850 |
| LLP-037-000013864 | to | LLP-037-000013864 |
| LLP-037-000013866 | to | LLP-037-000013872 |
| LLP-037-000013875 | to | LLP-037-000013876 |
| LLP-037-000013878 | to | LLP-037-000013878 |
| LLP-037-000013880 | to | LLP-037-000013884 |
| LLP-037-000013886 | to | LLP-037-000013886 |
| LLP-037-000013888 | to | LLP-037-000013892 |
| LLP-037-000013895 | to | LLP-037-000013896 |
| LLP-037-000013899 | to | LLP-037-000013902 |
| LLP-037-000013908 | to | LLP-037-000013933 |
| LLP-037-000013937 | to | LLP-037-000013937 |
| LLP-037-000013940 | to | LLP-037-000013944 |
| LLP-037-000013946 | to | LLP-037-000013946 |
| LLP-037-000013949 | to | LLP-037-000013949 |
| LLP-037-000013954 | to | LLP-037-000013970 |
| LLP-037-000013973 | to | LLP-037-000013973 |

| | | |
|---|---|---|
| LLP-037-000013975 | to | LLP-037-000013990 |
| LLP-037-000013992 | to | LLP-037-000013994 |
| LLP-037-000013996 | to | LLP-037-000014000 |
| LLP-037-000014003 | to | LLP-037-000014008 |
| LLP-037-000014012 | to | LLP-037-000014012 |
| LLP-037-000014015 | to | LLP-037-000014018 |
| LLP-037-000014022 | to | LLP-037-000014025 |
| LLP-037-000014027 | to | LLP-037-000014030 |
| LLP-037-000014033 | to | LLP-037-000014034 |
| LLP-037-000014037 | to | LLP-037-000014038 |
| LLP-037-000014041 | to | LLP-037-000014052 |
| LLP-037-000014056 | to | LLP-037-000014056 |
| LLP-037-000014058 | to | LLP-037-000014058 |
| LLP-037-000014060 | to | LLP-037-000014065 |
| LLP-037-000014067 | to | LLP-037-000014068 |
| LLP-037-000014071 | to | LLP-037-000014075 |
| LLP-037-000014077 | to | LLP-037-000014078 |
| LLP-037-000014080 | to | LLP-037-000014082 |
| LLP-037-000014084 | to | LLP-037-000014084 |
| LLP-037-000014086 | to | LLP-037-000014087 |
| LLP-037-000014090 | to | LLP-037-000014097 |
| LLP-037-000014099 | to | LLP-037-000014103 |
| LLP-037-000014105 | to | LLP-037-000014116 |
| LLP-037-000014118 | to | LLP-037-000014120 |
| LLP-037-000014122 | to | LLP-037-000014126 |
| LLP-037-000014132 | to | LLP-037-000014132 |
| LLP-037-000014136 | to | LLP-037-000014136 |
| LLP-037-000014138 | to | LLP-037-000014139 |
| LLP-037-000014141 | to | LLP-037-000014142 |
| LLP-037-000014144 | to | LLP-037-000014159 |
| LLP-037-000014162 | to | LLP-037-000014163 |
| LLP-037-000014165 | to | LLP-037-000014165 |
| LLP-037-000014170 | to | LLP-037-000014173 |
| LLP-037-000014176 | to | LLP-037-000014195 |
| LLP-037-000014197 | to | LLP-037-000014199 |
| LLP-037-000014201 | to | LLP-037-000014211 |
| LLP-037-000014213 | to | LLP-037-000014215 |
| LLP-037-000014220 | to | LLP-037-000014227 |
| LLP-037-000014230 | to | LLP-037-000014231 |
| LLP-037-000014233 | to | LLP-037-000014234 |
| LLP-037-000014236 | to | LLP-037-000014255 |
| LLP-037-000014257 | to | LLP-037-000014260 |
| LLP-037-000014262 | to | LLP-037-000014276 |
| LLP-037-000014278 | to | LLP-037-000014280 |

| | | |
|---|---|---|
| LLP-037-000014282 | to | LLP-037-000014295 |
| LLP-037-000014297 | to | LLP-037-000014312 |
| LLP-037-000014314 | to | LLP-037-000014318 |
| LLP-037-000014321 | to | LLP-037-000014323 |
| LLP-037-000014326 | to | LLP-037-000014328 |
| LLP-037-000014330 | to | LLP-037-000014330 |
| LLP-037-000014332 | to | LLP-037-000014353 |
| LLP-037-000014355 | to | LLP-037-000014359 |
| LLP-037-000014361 | to | LLP-037-000014364 |
| LLP-037-000014368 | to | LLP-037-000014381 |
| LLP-037-000014383 | to | LLP-037-000014397 |
| LLP-037-000014399 | to | LLP-037-000014411 |
| LLP-037-000014415 | to | LLP-037-000014428 |
| LLP-037-000014431 | to | LLP-037-000014441 |
| LLP-037-000014443 | to | LLP-037-000014451 |
| LLP-037-000014453 | to | LLP-037-000014456 |
| LLP-037-000014458 | to | LLP-037-000014473 |
| LLP-037-000014475 | to | LLP-037-000014479 |
| LLP-037-000014481 | to | LLP-037-000014490 |
| LLP-037-000014492 | to | LLP-037-000014494 |
| LLP-037-000014496 | to | LLP-037-000014517 |
| LLP-037-000014519 | to | LLP-037-000014519 |
| LLP-037-000014521 | to | LLP-037-000014530 |
| LLP-037-000014532 | to | LLP-037-000014532 |
| LLP-037-000014534 | to | LLP-037-000014547 |
| LLP-037-000014549 | to | LLP-037-000014597 |
| LLP-037-000014599 | to | LLP-037-000014611 |
| LLP-037-000014613 | to | LLP-037-000014614 |
| LLP-037-000014616 | to | LLP-037-000014620 |
| LLP-037-000014622 | to | LLP-037-000014636 |
| LLP-037-000014638 | to | LLP-037-000014649 |
| LLP-037-000014651 | to | LLP-037-000014687 |
| LLP-037-000014689 | to | LLP-037-000014707 |
| LLP-037-000014718 | to | LLP-037-000014722 |
| LLP-037-000014724 | to | LLP-037-000014737 |
| LLP-037-000014739 | to | LLP-037-000014745 |
| LLP-037-000014747 | to | LLP-037-000014760 |
| LLP-037-000014762 | to | LLP-037-000014772 |
| LLP-037-000014774 | to | LLP-037-000014774 |
| LLP-037-000014776 | to | LLP-037-000014780 |
| LLP-037-000014782 | to | LLP-037-000014873 |
| LLP-037-000014875 | to | LLP-037-000014876 |
| LLP-037-000014878 | to | LLP-037-000014891 |
| LLP-037-000014893 | to | LLP-037-000014906 |

| | | |
|---|---|---|
| LLP-037-000014909 | to | LLP-037-000014911 |
| LLP-037-000014913 | to | LLP-037-000014915 |
| LLP-037-000014917 | to | LLP-037-000014924 |
| LLP-037-000014926 | to | LLP-037-000014932 |
| LLP-037-000014934 | to | LLP-037-000014937 |
| LLP-037-000014939 | to | LLP-037-000014971 |
| LLP-037-000014973 | to | LLP-037-000014983 |
| LLP-037-000014985 | to | LLP-037-000014990 |
| LLP-037-000014992 | to | LLP-037-000014995 |
| LLP-037-000014997 | to | LLP-037-000014997 |
| LLP-037-000014999 | to | LLP-037-000015013 |
| LLP-037-000015018 | to | LLP-037-000015021 |
| LLP-037-000015024 | to | LLP-037-000015028 |
| LLP-037-000015030 | to | LLP-037-000015035 |
| LLP-037-000015038 | to | LLP-037-000015050 |
| LLP-037-000015052 | to | LLP-037-000015056 |
| LLP-037-000015058 | to | LLP-037-000015072 |
| LLP-037-000015074 | to | LLP-037-000015086 |
| LLP-037-000015088 | to | LLP-037-000015111 |
| LLP-037-000015113 | to | LLP-037-000015127 |
| LLP-037-000015129 | to | LLP-037-000015198 |
| LLP-037-000015200 | to | LLP-037-000015220 |
| LLP-037-000015222 | to | LLP-037-000015240 |
| LLP-037-000015242 | to | LLP-037-000015242 |
| LLP-037-000015244 | to | LLP-037-000015434 |
| LLP-037-000015436 | to | LLP-037-000015493 |
| LLP-037-000015496 | to | LLP-037-000015522 |
| LLP-037-000015524 | to | LLP-037-000015540 |
| LLP-037-000015542 | to | LLP-037-000015561 |
| LLP-037-000015563 | to | LLP-037-000015596 |
| LLP-037-000015598 | to | LLP-037-000015604 |
| LLP-037-000015606 | to | LLP-037-000015656 |
| LLP-037-000015658 | to | LLP-037-000015662 |
| LLP-037-000015664 | to | LLP-037-000015664 |
| LLP-037-000015666 | to | LLP-037-000015666 |
| LLP-037-000015668 | to | LLP-037-000015673 |
| LLP-037-000015676 | to | LLP-037-000015676 |
| LLP-037-000015678 | to | LLP-037-000015682 |
| LLP-037-000015686 | to | LLP-037-000015687 |
| LLP-037-000015689 | to | LLP-037-000015690 |
| LLP-037-000015692 | to | LLP-037-000015692 |
| LLP-037-000015694 | to | LLP-037-000015699 |
| LLP-037-000015701 | to | LLP-037-000015705 |
| LLP-037-000015707 | to | LLP-037-000015709 |

| | | |
|---|---|---|
| LLP-037-000015711 | to | LLP-037-000015712 |
| LLP-037-000015715 | to | LLP-037-000015715 |
| LLP-037-000015719 | to | LLP-037-000015730 |
| LLP-037-000015734 | to | LLP-037-000015734 |
| LLP-037-000015739 | to | LLP-037-000015761 |
| LLP-037-000015765 | to | LLP-037-000015768 |
| LLP-037-000015770 | to | LLP-037-000015771 |
| LLP-037-000015773 | to | LLP-037-000015789 |
| LLP-037-000015791 | to | LLP-037-000015799 |
| LLP-037-000015801 | to | LLP-037-000015816 |
| LLP-037-000015818 | to | LLP-037-000015824 |
| LLP-037-000015826 | to | LLP-037-000015841 |
| LLP-037-000015843 | to | LLP-037-000015848 |
| LLP-037-000015850 | to | LLP-037-000015851 |
| LLP-037-000015853 | to | LLP-037-000015853 |
| LLP-037-000015855 | to | LLP-037-000015865 |
| LLP-037-000015867 | to | LLP-037-000015875 |
| LLP-037-000015879 | to | LLP-037-000015889 |
| LLP-037-000015891 | to | LLP-037-000015907 |
| LLP-037-000015909 | to | LLP-037-000015920 |
| LLP-037-000015922 | to | LLP-037-000015925 |
| LLP-037-000015927 | to | LLP-037-000015933 |
| LLP-037-000015935 | to | LLP-037-000015952 |
| LLP-037-000015955 | to | LLP-037-000016005 |
| LLP-037-000016007 | to | LLP-037-000016007 |
| LLP-037-000016009 | to | LLP-037-000016012 |
| LLP-037-000016014 | to | LLP-037-000016017 |
| LLP-037-000016019 | to | LLP-037-000016035 |
| LLP-037-000016038 | to | LLP-037-000016042 |
| LLP-037-000016045 | to | LLP-037-000016058 |
| LLP-037-000016060 | to | LLP-037-000016064 |
| LLP-037-000016067 | to | LLP-037-000016072 |
| LLP-037-000016077 | to | LLP-037-000016077 |
| LLP-037-000016088 | to | LLP-037-000016089 |
| LLP-037-000016092 | to | LLP-037-000016093 |
| LLP-037-000016095 | to | LLP-037-000016095 |
| LLP-037-000016099 | to | LLP-037-000016100 |
| LLP-037-000016102 | to | LLP-037-000016108 |
| LLP-037-000016112 | to | LLP-037-000016112 |
| LLP-037-000016114 | to | LLP-037-000016116 |
| LLP-037-000016119 | to | LLP-037-000016120 |
| LLP-037-000016122 | to | LLP-037-000016125 |
| LLP-037-000016127 | to | LLP-037-000016129 |
| LLP-037-000016131 | to | LLP-037-000016172 |

| | | |
|---|---|---|
| LLP-037-000016174 | to | LLP-037-000016176 |
| LLP-037-000016178 | to | LLP-037-000016180 |
| LLP-037-000016182 | to | LLP-037-000016187 |
| LLP-037-000016189 | to | LLP-037-000016189 |
| LLP-037-000016191 | to | LLP-037-000016191 |
| LLP-037-000016195 | to | LLP-037-000016195 |
| LLP-037-000016197 | to | LLP-037-000016198 |
| LLP-037-000016200 | to | LLP-037-000016205 |
| LLP-037-000016207 | to | LLP-037-000016213 |
| LLP-037-000016215 | to | LLP-037-000016223 |
| LLP-037-000016225 | to | LLP-037-000016225 |
| LLP-037-000016229 | to | LLP-037-000016229 |
| LLP-037-000016231 | to | LLP-037-000016236 |
| LLP-037-000016238 | to | LLP-037-000016242 |
| LLP-037-000016244 | to | LLP-037-000016249 |
| LLP-037-000016253 | to | LLP-037-000016255 |
| LLP-037-000016258 | to | LLP-037-000016260 |
| LLP-037-000016262 | to | LLP-037-000016266 |
| LLP-037-000016268 | to | LLP-037-000016268 |
| LLP-037-000016271 | to | LLP-037-000016271 |
| LLP-037-000016273 | to | LLP-037-000016273 |
| LLP-037-000016276 | to | LLP-037-000016277 |
| LLP-037-000016280 | to | LLP-037-000016280 |
| LLP-037-000016282 | to | LLP-037-000016283 |
| LLP-037-000016285 | to | LLP-037-000016287 |
| LLP-037-000016291 | to | LLP-037-000016293 |
| LLP-037-000016295 | to | LLP-037-000016297 |
| LLP-037-000016299 | to | LLP-037-000016309 |
| LLP-037-000016312 | to | LLP-037-000016312 |
| LLP-037-000016314 | to | LLP-037-000016314 |
| LLP-037-000016324 | to | LLP-037-000016325 |
| LLP-037-000016327 | to | LLP-037-000016329 |
| LLP-037-000016331 | to | LLP-037-000016332 |
| LLP-037-000016334 | to | LLP-037-000016334 |
| LLP-037-000016336 | to | LLP-037-000016337 |
| LLP-037-000016353 | to | LLP-037-000016354 |
| LLP-037-000016357 | to | LLP-037-000016364 |
| LLP-037-000016366 | to | LLP-037-000016369 |
| LLP-037-000016371 | to | LLP-037-000016386 |
| LLP-037-000016388 | to | LLP-037-000016396 |
| LLP-037-000016398 | to | LLP-037-000016411 |
| LLP-037-000016413 | to | LLP-037-000016419 |
| LLP-037-000016423 | to | LLP-037-000016423 |
| LLP-037-000016425 | to | LLP-037-000016425 |

| | | |
|---|---|---|
| LLP-037-000016428 | to | LLP-037-000016428 |
| LLP-037-000016430 | to | LLP-037-000016432 |
| LLP-037-000016438 | to | LLP-037-000016439 |
| LLP-037-000016445 | to | LLP-037-000016465 |
| LLP-037-000016468 | to | LLP-037-000016468 |
| LLP-037-000016471 | to | LLP-037-000016472 |
| LLP-037-000016483 | to | LLP-037-000016492 |
| LLP-037-000016504 | to | LLP-037-000016520 |
| LLP-037-000016522 | to | LLP-037-000016522 |
| LLP-037-000016524 | to | LLP-037-000016524 |
| LLP-037-000016527 | to | LLP-037-000016544 |
| LLP-037-000016551 | to | LLP-037-000016552 |
| LLP-037-000016554 | to | LLP-037-000016558 |
| LLP-037-000016560 | to | LLP-037-000016561 |
| LLP-037-000016563 | to | LLP-037-000016567 |
| LLP-037-000016569 | to | LLP-037-000016578 |
| LLP-037-000016589 | to | LLP-037-000016592 |
| LLP-037-000016594 | to | LLP-037-000016637 |
| LLP-037-000016641 | to | LLP-037-000016649 |
| LLP-037-000016652 | to | LLP-037-000016679 |
| LLP-037-000016682 | to | LLP-037-000016688 |
| LLP-037-000016690 | to | LLP-037-000016696 |
| LLP-037-000016698 | to | LLP-037-000016699 |
| LLP-037-000016701 | to | LLP-037-000016701 |
| LLP-037-000016703 | to | LLP-037-000016716 |
| LLP-037-000016718 | to | LLP-037-000016718 |
| LLP-037-000016720 | to | LLP-037-000016731 |
| LLP-037-000016733 | to | LLP-037-000016739 |
| LLP-037-000016742 | to | LLP-037-000016742 |
| LLP-037-000016746 | to | LLP-037-000016750 |
| LLP-037-000016753 | to | LLP-037-000016758 |
| LLP-037-000016760 | to | LLP-037-000016778 |
| LLP-037-000016780 | to | LLP-037-000016781 |
| LLP-037-000016785 | to | LLP-037-000016791 |
| LLP-037-000016794 | to | LLP-037-000016796 |
| LLP-037-000016799 | to | LLP-037-000016805 |
| LLP-037-000016808 | to | LLP-037-000016812 |
| LLP-037-000016814 | to | LLP-037-000016814 |
| LLP-037-000016818 | to | LLP-037-000016823 |
| LLP-037-000016827 | to | LLP-037-000016833 |
| LLP-037-000016835 | to | LLP-037-000016836 |
| LLP-037-000016838 | to | LLP-037-000016839 |
| LLP-037-000016842 | to | LLP-037-000016842 |
| LLP-037-000016844 | to | LLP-037-000016851 |

| | | |
|---|---|---|
| LLP-037-000016853 | to | LLP-037-000016865 |
| LLP-037-000016867 | to | LLP-037-000016878 |
| LLP-037-000016888 | to | LLP-037-000016923 |
| LLP-037-000016925 | to | LLP-037-000016935 |
| LLP-037-000016937 | to | LLP-037-000016983 |
| LLP-037-000016985 | to | LLP-037-000016985 |
| LLP-037-000016994 | to | LLP-037-000017008 |
| LLP-037-000017016 | to | LLP-037-000017032 |
| LLP-037-000017038 | to | LLP-037-000017047 |
| LLP-037-000017049 | to | LLP-037-000017052 |
| LLP-037-000017054 | to | LLP-037-000017088 |
| LLP-037-000017090 | to | LLP-037-000017090 |
| LLP-037-000017092 | to | LLP-037-000017092 |
| LLP-037-000017094 | to | LLP-037-000017094 |
| LLP-037-000017096 | to | LLP-037-000017105 |
| LLP-037-000017111 | to | LLP-037-000017111 |
| LLP-037-000017122 | to | LLP-037-000017123 |
| LLP-037-000017126 | to | LLP-037-000017127 |
| LLP-037-000017129 | to | LLP-037-000017129 |
| LLP-037-000017131 | to | LLP-037-000017135 |
| LLP-037-000017137 | to | LLP-037-000017141 |
| LLP-037-000017143 | to | LLP-037-000017184 |
| LLP-037-000017186 | to | LLP-037-000017186 |
| LLP-037-000017188 | to | LLP-037-000017195 |
| LLP-037-000017197 | to | LLP-037-000017197 |
| LLP-037-000017199 | to | LLP-037-000017232 |
| LLP-037-000017235 | to | LLP-037-000017237 |
| LLP-037-000017239 | to | LLP-037-000017245 |
| LLP-037-000017247 | to | LLP-037-000017273 |
| LLP-037-000017275 | to | LLP-037-000017283 |
| LLP-037-000017285 | to | LLP-037-000017285 |
| LLP-037-000017287 | to | LLP-037-000017291 |
| LLP-037-000017295 | to | LLP-037-000017295 |
| LLP-037-000017297 | to | LLP-037-000017300 |
| LLP-037-000017302 | to | LLP-037-000017305 |
| LLP-037-000017307 | to | LLP-037-000017309 |
| LLP-037-000017313 | to | LLP-037-000017317 |
| LLP-037-000017331 | to | LLP-037-000017336 |
| LLP-037-000017338 | to | LLP-037-000017338 |
| LLP-037-000017340 | to | LLP-037-000017352 |
| LLP-037-000017354 | to | LLP-037-000017366 |
| LLP-037-000017370 | to | LLP-037-000017372 |
| LLP-037-000017375 | to | LLP-037-000017380 |
| LLP-037-000017385 | to | LLP-037-000017385 |

| | | |
|---|---|---|
| LLP-037-000017387 | to | LLP-037-000017389 |
| LLP-037-000017400 | to | LLP-037-000017422 |
| LLP-037-000017424 | to | LLP-037-000017444 |
| LLP-037-000017447 | to | LLP-037-000017464 |
| LLP-037-000017466 | to | LLP-037-000017466 |
| LLP-037-000017468 | to | LLP-037-000017490 |
| LLP-037-000017496 | to | LLP-037-000017497 |
| LLP-037-000017499 | to | LLP-037-000017500 |
| LLP-037-000017502 | to | LLP-037-000017508 |
| LLP-037-000017510 | to | LLP-037-000017510 |
| LLP-037-000017512 | to | LLP-037-000017515 |
| LLP-037-000017517 | to | LLP-037-000017520 |
| LLP-037-000017522 | to | LLP-037-000017529 |
| LLP-037-000017531 | to | LLP-037-000017533 |
| LLP-037-000017537 | to | LLP-037-000017602 |
| LLP-037-000017604 | to | LLP-037-000017622 |
| LLP-037-000017624 | to | LLP-037-000017626 |
| LLP-037-000017628 | to | LLP-037-000017641 |
| LLP-037-000017643 | to | LLP-037-000017668 |
| LLP-037-000017670 | to | LLP-037-000017702 |
| LLP-037-000017718 | to | LLP-037-000017718 |
| LLP-037-000017722 | to | LLP-037-000017722 |
| LLP-037-000017727 | to | LLP-037-000017775 |
| LLP-037-000017782 | to | LLP-037-000017792 |
| LLP-037-000017800 | to | LLP-037-000017802 |
| LLP-037-000017805 | to | LLP-037-000017806 |
| LLP-037-000017812 | to | LLP-037-000017813 |
| LLP-037-000017818 | to | LLP-037-000017841 |
| LLP-037-000017843 | to | LLP-037-000017848 |
| LLP-037-000017850 | to | LLP-037-000017867 |
| LLP-037-000017875 | to | LLP-037-000017884 |
| LLP-037-000017889 | to | LLP-037-000017890 |
| LLP-037-000017895 | to | LLP-037-000017898 |
| LLP-037-000017900 | to | LLP-037-000017901 |
| LLP-037-000017912 | to | LLP-037-000017932 |
| LLP-037-000017934 | to | LLP-037-000017936 |
| LLP-037-000017938 | to | LLP-037-000017940 |
| LLP-037-000017949 | to | LLP-037-000017962 |
| LLP-037-000017965 | to | LLP-037-000017966 |
| LLP-037-000017968 | to | LLP-037-000017968 |
| LLP-037-000017971 | to | LLP-037-000017984 |
| LLP-037-000017990 | to | LLP-037-000017990 |
| LLP-037-000018000 | to | LLP-037-000018019 |
| LLP-037-000018023 | to | LLP-037-000018024 |

| | | |
|---|---|---|
| LLP-037-000018026 | to | LLP-037-000018056 |
| LLP-037-000018059 | to | LLP-037-000018067 |
| LLP-037-000018069 | to | LLP-037-000018083 |
| LLP-037-000018086 | to | LLP-037-000018131 |
| LLP-037-000018133 | to | LLP-037-000018142 |
| LLP-037-000018144 | to | LLP-037-000018150 |
| LLP-037-000018152 | to | LLP-037-000018157 |
| LLP-037-000018159 | to | LLP-037-000018166 |
| LLP-037-000018168 | to | LLP-037-000018168 |
| LLP-037-000018170 | to | LLP-037-000018172 |
| LLP-037-000018178 | to | LLP-037-000018179 |
| LLP-037-000018192 | to | LLP-037-000018192 |
| LLP-037-000018195 | to | LLP-037-000018197 |
| LLP-037-000018203 | to | LLP-037-000018203 |
| LLP-037-000018210 | to | LLP-037-000018213 |
| LLP-037-000018215 | to | LLP-037-000018229 |
| LLP-037-000018231 | to | LLP-037-000018231 |
| LLP-037-000018249 | to | LLP-037-000018249 |
| LLP-037-000018252 | to | LLP-037-000018290 |
| LLP-037-000018322 | to | LLP-037-000018322 |
| LLP-037-000018327 | to | LLP-037-000018327 |
| LLP-037-000018331 | to | LLP-037-000018332 |
| LLP-037-000018335 | to | LLP-037-000018335 |
| LLP-037-000018337 | to | LLP-037-000018337 |
| LLP-037-000018419 | to | LLP-037-000018429 |
| LLP-037-000018431 | to | LLP-037-000018431 |
| LLP-037-000018447 | to | LLP-037-000018466 |
| LLP-037-000018489 | to | LLP-037-000018489 |
| LLP-037-000018492 | to | LLP-037-000018492 |
| LLP-037-000018494 | to | LLP-037-000018494 |
| LLP-037-000018504 | to | LLP-037-000018515 |
| LLP-037-000018517 | to | LLP-037-000018521 |
| LLP-037-000018524 | to | LLP-037-000018525 |
| LLP-037-000018546 | to | LLP-037-000018582 |
| LLP-037-000018588 | to | LLP-037-000018604 |
| LLP-037-000018607 | to | LLP-037-000018607 |
| LLP-037-000018609 | to | LLP-037-000018610 |
| LLP-037-000018628 | to | LLP-037-000018633 |
| LLP-037-000018635 | to | LLP-037-000018639 |
| LLP-037-000018645 | to | LLP-037-000018659 |
| LLP-037-000018661 | to | LLP-037-000018685 |
| LLP-037-000018687 | to | LLP-037-000018694 |
| LLP-037-000018696 | to | LLP-037-000018696 |
| LLP-037-000018702 | to | LLP-037-000018703 |

| | | |
|---|---|---|
| LLP-037-000018706 | to | LLP-037-000018706 |
| LLP-037-000018708 | to | LLP-037-000018708 |
| LLP-037-000018711 | to | LLP-037-000018746 |
| LLP-037-000018751 | to | LLP-037-000018751 |
| LLP-037-000018753 | to | LLP-037-000018757 |
| LLP-037-000018760 | to | LLP-037-000018781 |
| LLP-037-000018783 | to | LLP-037-000018786 |
| LLP-037-000018792 | to | LLP-037-000018794 |
| LLP-037-000018796 | to | LLP-037-000018826 |
| LLP-037-000018828 | to | LLP-037-000018841 |
| LLP-037-000018843 | to | LLP-037-000018847 |
| LLP-037-000018860 | to | LLP-037-000018860 |
| LLP-037-000018864 | to | LLP-037-000018918 |
| LLP-037-000018920 | to | LLP-037-000018920 |
| LLP-037-000018922 | to | LLP-037-000018922 |
| LLP-037-000018924 | to | LLP-037-000018924 |
| LLP-037-000018926 | to | LLP-037-000018926 |
| LLP-037-000018929 | to | LLP-037-000018949 |
| LLP-037-000018951 | to | LLP-037-000018961 |
| LLP-037-000018963 | to | LLP-037-000019005 |
| LLP-037-000019008 | to | LLP-037-000019012 |
| LLP-037-000019015 | to | LLP-037-000019038 |
| LLP-037-000019040 | to | LLP-037-000019049 |
| LLP-037-000019055 | to | LLP-037-000019055 |
| LLP-037-000019057 | to | LLP-037-000019092 |
| LLP-037-000019095 | to | LLP-037-000019097 |
| LLP-037-000019099 | to | LLP-037-000019120 |
| LLP-037-000019122 | to | LLP-037-000019162 |
| LLP-037-000019168 | to | LLP-037-000019184 |
| LLP-037-000019201 | to | LLP-037-000019240 |
| LLP-037-000019242 | to | LLP-037-000019256 |
| LLP-037-000019258 | to | LLP-037-000019268 |
| LLP-037-000019272 | to | LLP-037-000019272 |
| LLP-037-000019283 | to | LLP-037-000019296 |
| LLP-037-000019310 | to | LLP-037-000019322 |
| LLP-037-000019327 | to | LLP-037-000019330 |
| LLP-037-000019332 | to | LLP-037-000019379 |
| LLP-037-000019384 | to | LLP-037-000019460 |
| LLP-037-000019462 | to | LLP-037-000019463 |
| LLP-037-000019468 | to | LLP-037-000019469 |
| LLP-037-000019483 | to | LLP-037-000019487 |
| LLP-037-000019489 | to | LLP-037-000019494 |
| LLP-037-000019496 | to | LLP-037-000019502 |
| LLP-037-000019504 | to | LLP-037-000019668 |

| | | |
|---|---|---|
| LLP-037-000019671 | to | LLP-037-000019871 |
| LLP-037-000019874 | to | LLP-037-000019913 |
| LLP-037-000019916 | to | LLP-037-000019931 |
| LLP-037-000019933 | to | LLP-037-000019943 |
| LLP-037-000019945 | to | LLP-037-000019988 |
| LLP-037-000019990 | to | LLP-037-000019993 |
| LLP-037-000020003 | to | LLP-037-000020003 |
| LLP-037-000020005 | to | LLP-037-000020109 |
| LLP-037-000020115 | to | LLP-037-000020197 |
| LLP-037-000020201 | to | LLP-037-000020218 |
| LLP-037-000020220 | to | LLP-037-000020242 |
| LLP-037-000020244 | to | LLP-037-000020244 |
| LLP-037-000020246 | to | LLP-037-000020267 |
| LLP-037-000020269 | to | LLP-037-000020271 |
| LLP-037-000020273 | to | LLP-037-000020276 |
| LLP-037-000020279 | to | LLP-037-000020279 |
| LLP-037-000020281 | to | LLP-037-000020285 |
| LLP-037-000020287 | to | LLP-037-000020287 |
| LLP-037-000020289 | to | LLP-037-000020289 |
| LLP-037-000020291 | to | LLP-037-000020291 |
| LLP-037-000020293 | to | LLP-037-000020293 |
| LLP-037-000020295 | to | LLP-037-000020295 |
| LLP-037-000020297 | to | LLP-037-000020297 |
| LLP-037-000020302 | to | LLP-037-000020307 |
| LLP-037-000020309 | to | LLP-037-000020309 |
| LLP-037-000020311 | to | LLP-037-000020318 |
| LLP-037-000020320 | to | LLP-037-000020321 |
| LLP-037-000020323 | to | LLP-037-000020327 |
| LLP-037-000020329 | to | LLP-037-000020337 |
| LLP-037-000020346 | to | LLP-037-000020346 |
| LLP-037-000020348 | to | LLP-037-000020349 |
| LLP-037-000020351 | to | LLP-037-000020353 |
| LLP-037-000020357 | to | LLP-037-000020358 |
| LLP-037-000020360 | to | LLP-037-000020360 |
| LLP-037-000020364 | to | LLP-037-000020370 |
| LLP-037-000020372 | to | LLP-037-000020372 |
| LLP-037-000020374 | to | LLP-037-000020412 |
| LLP-037-000020414 | to | LLP-037-000020473 |
| LLP-037-000020480 | to | LLP-037-000020491 |
| LLP-037-000020493 | to | LLP-037-000020519 |
| LLP-037-000020521 | to | LLP-037-000020522 |
| LLP-037-000020524 | to | LLP-037-000020524 |
| LLP-037-000020526 | to | LLP-037-000020526 |
| LLP-037-000020528 | to | LLP-037-000020539 |

| | | |
|---|---|---|
| LLP-037-000020544 | to | LLP-037-000020564 |
| LLP-037-000020567 | to | LLP-037-000020586 |
| LLP-037-000020588 | to | LLP-037-000020588 |
| LLP-037-000020590 | to | LLP-037-000020631 |
| LLP-037-000020633 | to | LLP-037-000020633 |
| LLP-037-000020635 | to | LLP-037-000020668 |
| LLP-037-000020676 | to | LLP-037-000020677 |
| LLP-037-000020685 | to | LLP-037-000020691 |
| LLP-037-000020695 | to | LLP-037-000020707 |
| LLP-037-000020709 | to | LLP-037-000020709 |
| LLP-037-000020711 | to | LLP-037-000020712 |
| LLP-037-000020718 | to | LLP-037-000020727 |
| LLP-037-000020730 | to | LLP-037-000020746 |
| LLP-037-000020754 | to | LLP-037-000020754 |
| LLP-037-000020760 | to | LLP-037-000020770 |
| LLP-037-000020777 | to | LLP-037-000020777 |
| LLP-037-000020789 | to | LLP-037-000020789 |
| LLP-037-000020792 | to | LLP-037-000020813 |
| LLP-037-000020815 | to | LLP-037-000020815 |
| LLP-037-000020817 | to | LLP-037-000020817 |
| LLP-037-000020823 | to | LLP-037-000020824 |
| LLP-037-000020826 | to | LLP-037-000020828 |
| LLP-037-000020830 | to | LLP-037-000020837 |
| LLP-037-000020839 | to | LLP-037-000020844 |
| LLP-037-000020852 | to | LLP-037-000020852 |
| LLP-037-000020854 | to | LLP-037-000020854 |
| LLP-037-000020860 | to | LLP-037-000020860 |
| LLP-037-000020862 | to | LLP-037-000020862 |
| LLP-037-000020864 | to | LLP-037-000020914 |
| LLP-037-000020920 | to | LLP-037-000020921 |
| LLP-037-000020924 | to | LLP-037-000020924 |
| LLP-037-000020926 | to | LLP-037-000020926 |
| LLP-037-000020928 | to | LLP-037-000020928 |
| LLP-037-000020930 | to | LLP-037-000020930 |
| LLP-037-000020932 | to | LLP-037-000020932 |
| LLP-037-000020936 | to | LLP-037-000020936 |
| LLP-037-000020938 | to | LLP-037-000020942 |
| LLP-037-000020944 | to | LLP-037-000020955 |
| LLP-037-000020957 | to | LLP-037-000020964 |
| LLP-037-000020971 | to | LLP-037-000020977 |
| LLP-037-000020979 | to | LLP-037-000020980 |
| LLP-037-000020982 | to | LLP-037-000020982 |
| LLP-037-000020985 | to | LLP-037-000020986 |
| LLP-037-000020996 | to | LLP-037-000021000 |

| | | |
|---|---|---|
| LLP-037-000021013 | to | LLP-037-000021025 |
| LLP-037-000021029 | to | LLP-037-000021056 |
| LLP-037-000021060 | to | LLP-037-000021060 |
| LLP-037-000021062 | to | LLP-037-000021062 |
| LLP-037-000021064 | to | LLP-037-000021065 |
| LLP-037-000021067 | to | LLP-037-000021067 |
| LLP-037-000021070 | to | LLP-037-000021070 |
| LLP-037-000021072 | to | LLP-037-000021072 |
| LLP-037-000021074 | to | LLP-037-000021077 |
| LLP-037-000021079 | to | LLP-037-000021079 |
| LLP-037-000021091 | to | LLP-037-000021092 |
| LLP-037-000021097 | to | LLP-037-000021108 |
| LLP-037-000021110 | to | LLP-037-000021127 |
| LLP-037-000021136 | to | LLP-037-000021136 |
| LLP-037-000021140 | to | LLP-037-000021141 |
| LLP-037-000021143 | to | LLP-037-000021144 |
| LLP-037-000021170 | to | LLP-037-000021170 |
| LLP-037-000021172 | to | LLP-037-000021172 |
| LLP-037-000021174 | to | LLP-037-000021174 |
| LLP-037-000021176 | to | LLP-037-000021176 |
| LLP-037-000021178 | to | LLP-037-000021179 |
| LLP-037-000021181 | to | LLP-037-000021182 |
| LLP-037-000021201 | to | LLP-037-000021202 |
| LLP-037-000021204 | to | LLP-037-000021204 |
| LLP-037-000021206 | to | LLP-037-000021220 |
| LLP-037-000021222 | to | LLP-037-000021230 |
| LLP-037-000021232 | to | LLP-037-000021242 |
| LLP-037-000021245 | to | LLP-037-000021251 |
| LLP-037-000021255 | to | LLP-037-000021302 |
| LLP-037-000021304 | to | LLP-037-000021304 |
| LLP-037-000021307 | to | LLP-037-000021333 |
| LLP-037-000021335 | to | LLP-037-000021338 |
| LLP-037-000021356 | to | LLP-037-000021356 |
| LLP-037-000021358 | to | LLP-037-000021362 |
| LLP-037-000021364 | to | LLP-037-000021367 |
| LLP-037-000021373 | to | LLP-037-000021392 |
| LLP-037-000021394 | to | LLP-037-000021394 |
| LLP-037-000021397 | to | LLP-037-000021397 |
| LLP-037-000021400 | to | LLP-037-000021400 |
| LLP-037-000021402 | to | LLP-037-000021402 |
| LLP-037-000021405 | to | LLP-037-000021405 |
| LLP-037-000021418 | to | LLP-037-000021418 |
| LLP-037-000021441 | to | LLP-037-000021441 |
| LLP-037-000021443 | to | LLP-037-000021444 |

| | | |
|---|---|---|
| LLP-037-000021446 | to | LLP-037-000021447 |
| LLP-037-000021449 | to | LLP-037-000021450 |
| LLP-037-000021452 | to | LLP-037-000021464 |
| LLP-037-000021468 | to | LLP-037-000021500 |
| LLP-037-000021507 | to | LLP-037-000021507 |
| LLP-037-000021509 | to | LLP-037-000021513 |
| LLP-037-000021515 | to | LLP-037-000021524 |
| LLP-037-000021531 | to | LLP-037-000021531 |
| LLP-037-000021544 | to | LLP-037-000021547 |
| LLP-037-000021549 | to | LLP-037-000021595 |
| LLP-037-000021597 | to | LLP-037-000021598 |
| LLP-037-000021604 | to | LLP-037-000021641 |
| LLP-037-000021643 | to | LLP-037-000021643 |
| LLP-037-000021679 | to | LLP-037-000021755 |
| LLP-037-000021757 | to | LLP-037-000021790 |
| LLP-037-000021801 | to | LLP-037-000021804 |
| LLP-037-000021806 | to | LLP-037-000021806 |
| LLP-037-000021810 | to | LLP-037-000021811 |
| LLP-037-000021813 | to | LLP-037-000021821 |
| LLP-037-000021823 | to | LLP-037-000021854 |
| LLP-037-000021861 | to | LLP-037-000021912 |
| LLP-037-000021921 | to | LLP-037-000021937 |
| LLP-037-000021940 | to | LLP-037-000021940 |
| LLP-037-000021944 | to | LLP-037-000021944 |
| LLP-037-000021946 | to | LLP-037-000021946 |
| LLP-037-000021948 | to | LLP-037-000021948 |
| LLP-037-000021950 | to | LLP-037-000021950 |
| LLP-037-000021966 | to | LLP-037-000021966 |
| LLP-037-000021968 | to | LLP-037-000021968 |
| LLP-037-000021970 | to | LLP-037-000021970 |
| LLP-037-000021972 | to | LLP-037-000021972 |
| LLP-037-000021974 | to | LLP-037-000021974 |
| LLP-037-000021976 | to | LLP-037-000021976 |
| LLP-037-000021995 | to | LLP-037-000022029 |
| LLP-037-000022035 | to | LLP-037-000022059 |
| LLP-037-000022063 | to | LLP-037-000022063 |
| LLP-037-000022065 | to | LLP-037-000022065 |
| LLP-037-000022067 | to | LLP-037-000022067 |
| LLP-037-000022069 | to | LLP-037-000022069 |
| LLP-037-000022071 | to | LLP-037-000022071 |
| LLP-037-000022073 | to | LLP-037-000022073 |
| LLP-037-000022076 | to | LLP-037-000022076 |
| LLP-037-000022078 | to | LLP-037-000022078 |
| LLP-037-000022080 | to | LLP-037-000022080 |

| | | |
|---|---|---|
| LLP-037-000022082 | to | LLP-037-000022082 |
| LLP-037-000022084 | to | LLP-037-000022084 |
| LLP-037-000022087 | to | LLP-037-000022088 |
| LLP-037-000022106 | to | LLP-037-000022139 |
| LLP-037-000022141 | to | LLP-037-000022142 |
| LLP-037-000022148 | to | LLP-037-000022152 |
| LLP-037-000022154 | to | LLP-037-000022178 |
| LLP-037-000022180 | to | LLP-037-000022180 |
| LLP-037-000022182 | to | LLP-037-000022194 |
| LLP-037-000022196 | to | LLP-037-000022225 |
| LLP-037-000022275 | to | LLP-037-000022276 |
| LLP-037-000022286 | to | LLP-037-000022339 |
| LLP-037-000022352 | to | LLP-037-000022352 |
| LLP-037-000022366 | to | LLP-037-000022369 |
| LLP-037-000022371 | to | LLP-037-000022396 |
| LLP-037-000022426 | to | LLP-037-000022426 |
| LLP-037-000022444 | to | LLP-037-000022444 |
| LLP-037-000022446 | to | LLP-037-000022449 |
| LLP-037-000022452 | to | LLP-037-000022452 |
| LLP-037-000022454 | to | LLP-037-000022457 |
| LLP-037-000022460 | to | LLP-037-000022464 |
| LLP-037-000022514 | to | LLP-037-000022514 |
| LLP-037-000022525 | to | LLP-037-000022530 |
| LLP-037-000022564 | to | LLP-037-000022566 |
| LLP-037-000022612 | to | LLP-037-000022612 |
| LLP-037-000022617 | to | LLP-037-000022618 |
| LLP-037-000022620 | to | LLP-037-000022621 |
| LLP-037-000022624 | to | LLP-037-000022628 |
| LLP-037-000022630 | to | LLP-037-000022630 |
| LLP-037-000022637 | to | LLP-037-000022665 |
| LLP-037-000022676 | to | LLP-037-000022680 |
| LLP-037-000022683 | to | LLP-037-000022685 |
| LLP-037-000022688 | to | LLP-037-000022693 |
| LLP-037-000022696 | to | LLP-037-000022701 |
| LLP-037-000022703 | to | LLP-037-000022703 |
| LLP-037-000022706 | to | LLP-037-000022721 |
| LLP-037-000022724 | to | LLP-037-000022726 |
| LLP-037-000022728 | to | LLP-037-000022753 |
| LLP-037-000022756 | to | LLP-037-000022756 |
| LLP-037-000022768 | to | LLP-037-000022768 |
| LLP-037-000022774 | to | LLP-037-000022774 |
| LLP-037-000022776 | to | LLP-037-000022776 |
| LLP-037-000022778 | to | LLP-037-000022791 |
| LLP-037-000022793 | to | LLP-037-000022800 |

| | | |
|---|---|---|
| LLP-037-000022802 | to | LLP-037-000022824 |
| LLP-037-000022826 | to | LLP-037-000022828 |
| LLP-037-000022830 | to | LLP-037-000022831 |
| LLP-037-000022836 | to | LLP-037-000022837 |
| LLP-037-000022844 | to | LLP-037-000022845 |
| LLP-037-000022847 | to | LLP-037-000022848 |
| LLP-037-000022852 | to | LLP-037-000022852 |
| LLP-037-000022854 | to | LLP-037-000022854 |
| LLP-037-000022857 | to | LLP-037-000022857 |
| LLP-037-000022860 | to | LLP-037-000022860 |
| LLP-037-000022863 | to | LLP-037-000022865 |
| LLP-037-000022873 | to | LLP-037-000022873 |
| LLP-037-000022880 | to | LLP-037-000022881 |
| LLP-037-000022883 | to | LLP-037-000022883 |
| LLP-037-000022889 | to | LLP-037-000022892 |
| LLP-037-000022895 | to | LLP-037-000022895 |
| LLP-037-000022898 | to | LLP-037-000022900 |
| LLP-037-000022904 | to | LLP-037-000022905 |
| LLP-037-000022907 | to | LLP-037-000022909 |
| LLP-037-000022911 | to | LLP-037-000022917 |
| LLP-037-000022919 | to | LLP-037-000022937 |
| LLP-037-000022939 | to | LLP-037-000022947 |
| LLP-037-000022949 | to | LLP-037-000022965 |
| LLP-037-000022967 | to | LLP-037-000022967 |
| LLP-037-000022970 | to | LLP-037-000022973 |
| LLP-037-000022976 | to | LLP-037-000022991 |
| LLP-037-000022993 | to | LLP-037-000022994 |
| LLP-037-000022997 | to | LLP-037-000022998 |
| LLP-037-000023000 | to | LLP-037-000023008 |
| LLP-037-000023010 | to | LLP-037-000023010 |
| LLP-037-000023012 | to | LLP-037-000023020 |
| LLP-037-000023022 | to | LLP-037-000023037 |
| LLP-037-000023039 | to | LLP-037-000023042 |
| LLP-037-000023044 | to | LLP-037-000023049 |
| LLP-037-000023051 | to | LLP-037-000023056 |
| LLP-037-000023058 | to | LLP-037-000023064 |
| LLP-037-000023066 | to | LLP-037-000023066 |
| LLP-037-000023068 | to | LLP-037-000023069 |
| LLP-037-000023071 | to | LLP-037-000023093 |
| LLP-037-000023095 | to | LLP-037-000023098 |
| LLP-037-000023102 | to | LLP-037-000023122 |
| LLP-037-000023124 | to | LLP-037-000023169 |
| LLP-037-000023171 | to | LLP-037-000023279 |
| LLP-037-000023282 | to | LLP-037-000023286 |

| | | |
|---|---|---|
| LLP-037-000023288 | to | LLP-037-000023301 |
| LLP-037-000023303 | to | LLP-037-000023303 |
| LLP-037-000023305 | to | LLP-037-000023310 |
| LLP-037-000023313 | to | LLP-037-000023313 |
| LLP-037-000023315 | to | LLP-037-000023319 |
| LLP-037-000023322 | to | LLP-037-000023340 |
| LLP-037-000023343 | to | LLP-037-000023343 |
| LLP-037-000023345 | to | LLP-037-000023345 |
| LLP-037-000023347 | to | LLP-037-000023348 |
| LLP-037-000023350 | to | LLP-037-000023350 |
| LLP-037-000023352 | to | LLP-037-000023354 |
| LLP-037-000023356 | to | LLP-037-000023356 |
| LLP-037-000023358 | to | LLP-037-000023364 |
| LLP-037-000023366 | to | LLP-037-000023369 |
| LLP-037-000023372 | to | LLP-037-000023374 |
| LLP-037-000023376 | to | LLP-037-000023376 |
| LLP-037-000023386 | to | LLP-037-000023386 |
| LLP-037-000023395 | to | LLP-037-000023396 |
| LLP-037-000023398 | to | LLP-037-000023399 |
| LLP-037-000023402 | to | LLP-037-000023402 |
| LLP-037-000023406 | to | LLP-037-000023408 |
| LLP-037-000023411 | to | LLP-037-000023414 |
| LLP-037-000023416 | to | LLP-037-000023416 |
| LLP-037-000023418 | to | LLP-037-000023425 |
| LLP-037-000023427 | to | LLP-037-000023436 |
| LLP-037-000023438 | to | LLP-037-000023443 |
| LLP-037-000023445 | to | LLP-037-000023447 |
| LLP-037-000023449 | to | LLP-037-000023454 |
| LLP-037-000023456 | to | LLP-037-000023456 |
| LLP-037-000023458 | to | LLP-037-000023459 |
| LLP-037-000023463 | to | LLP-037-000023465 |
| LLP-037-000023467 | to | LLP-037-000023468 |
| LLP-037-000023470 | to | LLP-037-000023470 |
| LLP-037-000023472 | to | LLP-037-000023476 |
| LLP-037-000023478 | to | LLP-037-000023481 |
| LLP-037-000023484 | to | LLP-037-000023484 |
| LLP-037-000023486 | to | LLP-037-000023488 |
| LLP-037-000023490 | to | LLP-037-000023492 |
| LLP-037-000023494 | to | LLP-037-000023495 |
| LLP-037-000023500 | to | LLP-037-000023502 |
| LLP-037-000023505 | to | LLP-037-000023506 |
| LLP-037-000023508 | to | LLP-037-000023508 |
| LLP-037-000023510 | to | LLP-037-000023514 |
| LLP-037-000023516 | to | LLP-037-000023516 |

| | | |
|---|---|---|
| LLP-037-000023518 | to | LLP-037-000023518 |
| LLP-037-000023521 | to | LLP-037-000023531 |
| LLP-037-000023533 | to | LLP-037-000023557 |
| LLP-037-000023559 | to | LLP-037-000023684 |
| LLP-037-000023686 | to | LLP-037-000023687 |
| LLP-037-000023690 | to | LLP-037-000023733 |
| LLP-037-000023735 | to | LLP-037-000023754 |
| LLP-037-000023756 | to | LLP-037-000023801 |
| LLP-037-000023803 | to | LLP-037-000023807 |
| LLP-037-000023809 | to | LLP-037-000023831 |
| LLP-037-000023833 | to | LLP-037-000023833 |
| LLP-037-000023835 | to | LLP-037-000023838 |
| LLP-037-000023842 | to | LLP-037-000023843 |
| LLP-037-000023850 | to | LLP-037-000023851 |
| LLP-037-000023854 | to | LLP-037-000023854 |
| LLP-037-000023856 | to | LLP-037-000023856 |
| LLP-037-000023858 | to | LLP-037-000023858 |
| LLP-037-000023861 | to | LLP-037-000023870 |
| LLP-037-000023872 | to | LLP-037-000023874 |
| LLP-037-000023879 | to | LLP-037-000023881 |
| LLP-037-000023885 | to | LLP-037-000023886 |
| LLP-037-000023889 | to | LLP-037-000023890 |
| LLP-037-000023892 | to | LLP-037-000023892 |
| LLP-037-000023895 | to | LLP-037-000023896 |
| LLP-037-000023898 | to | LLP-037-000023898 |
| LLP-037-000023901 | to | LLP-037-000023902 |
| LLP-037-000023905 | to | LLP-037-000023906 |
| LLP-037-000023908 | to | LLP-037-000023915 |
| LLP-037-000023917 | to | LLP-037-000023917 |
| LLP-037-000023919 | to | LLP-037-000023920 |
| LLP-037-000023926 | to | LLP-037-000023927 |
| LLP-037-000023929 | to | LLP-037-000023930 |
| LLP-037-000023932 | to | LLP-037-000023932 |
| LLP-037-000023935 | to | LLP-037-000023937 |
| LLP-037-000023939 | to | LLP-037-000023943 |
| LLP-037-000023945 | to | LLP-037-000023945 |
| LLP-037-000023947 | to | LLP-037-000023950 |
| LLP-037-000023953 | to | LLP-037-000023964 |
| LLP-037-000023966 | to | LLP-037-000023967 |
| LLP-037-000023969 | to | LLP-037-000023969 |
| LLP-037-000023972 | to | LLP-037-000023973 |
| LLP-037-000023975 | to | LLP-037-000023975 |
| LLP-037-000023977 | to | LLP-037-000023978 |
| LLP-037-000023980 | to | LLP-037-000023981 |

| | | |
|---|---|---|
| LLP-037-000023983 | to | LLP-037-000023983 |
| LLP-037-000023985 | to | LLP-037-000023985 |
| LLP-037-000023987 | to | LLP-037-000023991 |
| LLP-037-000023994 | to | LLP-037-000023997 |
| LLP-037-000023999 | to | LLP-037-000023999 |
| LLP-037-000024003 | to | LLP-037-000024003 |
| LLP-037-000024006 | to | LLP-037-000024008 |
| LLP-037-000024011 | to | LLP-037-000024016 |
| LLP-037-000024018 | to | LLP-037-000024019 |
| LLP-037-000024022 | to | LLP-037-000024022 |
| LLP-037-000024024 | to | LLP-037-000024024 |
| LLP-037-000024027 | to | LLP-037-000024027 |
| LLP-037-000024030 | to | LLP-037-000024034 |
| LLP-037-000024036 | to | LLP-037-000024038 |
| LLP-037-000024040 | to | LLP-037-000024042 |
| LLP-037-000024048 | to | LLP-037-000024049 |
| LLP-037-000024051 | to | LLP-037-000024052 |
| LLP-037-000024056 | to | LLP-037-000024058 |
| LLP-037-000024060 | to | LLP-037-000024071 |
| LLP-037-000024075 | to | LLP-037-000024086 |
| LLP-037-000024088 | to | LLP-037-000024089 |
| LLP-037-000024091 | to | LLP-037-000024095 |
| LLP-037-000024100 | to | LLP-037-000024101 |
| LLP-037-000024105 | to | LLP-037-000024105 |
| LLP-037-000024107 | to | LLP-037-000024107 |
| LLP-037-000024112 | to | LLP-037-000024113 |
| LLP-037-000024115 | to | LLP-037-000024116 |
| LLP-037-000024119 | to | LLP-037-000024126 |
| LLP-037-000024129 | to | LLP-037-000024133 |
| LLP-037-000024142 | to | LLP-037-000024148 |
| LLP-037-000024151 | to | LLP-037-000024151 |
| LLP-037-000024153 | to | LLP-037-000024181 |
| LLP-037-000024183 | to | LLP-037-000024187 |
| LLP-037-000024190 | to | LLP-037-000024194 |
| LLP-037-000024196 | to | LLP-037-000024204 |
| LLP-037-000024206 | to | LLP-037-000024208 |
| LLP-037-000024210 | to | LLP-037-000024210 |
| LLP-037-000024212 | to | LLP-037-000024215 |
| LLP-037-000024217 | to | LLP-037-000024217 |
| LLP-037-000024219 | to | LLP-037-000024225 |
| LLP-037-000024227 | to | LLP-037-000024231 |
| LLP-037-000024233 | to | LLP-037-000024235 |
| LLP-037-000024237 | to | LLP-037-000024237 |
| LLP-037-000024239 | to | LLP-037-000024243 |

| | | |
|---|---|---|
| LLP-037-000024245 | to | LLP-037-000024245 |
| LLP-037-000024247 | to | LLP-037-000024251 |
| LLP-037-000024253 | to | LLP-037-000024253 |
| LLP-037-000024262 | to | LLP-037-000024265 |
| LLP-037-000024267 | to | LLP-037-000024267 |
| LLP-037-000024270 | to | LLP-037-000024272 |
| LLP-037-000024274 | to | LLP-037-000024276 |
| LLP-037-000024278 | to | LLP-037-000024278 |
| LLP-037-000024280 | to | LLP-037-000024284 |
| LLP-037-000024290 | to | LLP-037-000024291 |
| LLP-037-000024293 | to | LLP-037-000024300 |
| LLP-037-000024303 | to | LLP-037-000024303 |
| LLP-037-000024305 | to | LLP-037-000024305 |
| LLP-037-000024308 | to | LLP-037-000024310 |
| LLP-037-000024312 | to | LLP-037-000024317 |
| LLP-037-000024319 | to | LLP-037-000024319 |
| LLP-037-000024321 | to | LLP-037-000024326 |
| LLP-037-000024328 | to | LLP-037-000024329 |
| LLP-037-000024331 | to | LLP-037-000024331 |
| LLP-037-000024334 | to | LLP-037-000024343 |
| LLP-037-000024347 | to | LLP-037-000024348 |
| LLP-037-000024350 | to | LLP-037-000024351 |
| LLP-037-000024356 | to | LLP-037-000024358 |
| LLP-037-000024360 | to | LLP-037-000024360 |
| LLP-037-000024379 | to | LLP-037-000024388 |
| LLP-037-000024390 | to | LLP-037-000024392 |
| LLP-037-000024398 | to | LLP-037-000024401 |
| LLP-037-000024403 | to | LLP-037-000024403 |
| LLP-037-000024406 | to | LLP-037-000024410 |
| LLP-037-000024414 | to | LLP-037-000024417 |
| LLP-037-000024419 | to | LLP-037-000024419 |
| LLP-037-000024423 | to | LLP-037-000024423 |
| LLP-037-000024431 | to | LLP-037-000024431 |
| LLP-037-000024436 | to | LLP-037-000024436 |
| LLP-037-000024439 | to | LLP-037-000024439 |
| LLP-037-000024444 | to | LLP-037-000024444 |
| LLP-037-000024447 | to | LLP-037-000024449 |
| LLP-037-000024451 | to | LLP-037-000024452 |
| LLP-037-000024455 | to | LLP-037-000024461 |
| LLP-037-000024463 | to | LLP-037-000024463 |
| LLP-037-000024465 | to | LLP-037-000024468 |
| LLP-037-000024471 | to | LLP-037-000024472 |
| LLP-037-000024475 | to | LLP-037-000024475 |
| LLP-037-000024482 | to | LLP-037-000024482 |

| | | |
|---|---|---|
| LLP-037-000024485 | to | LLP-037-000024485 |
| LLP-037-000024488 | to | LLP-037-000024489 |
| LLP-037-000024493 | to | LLP-037-000024493 |
| LLP-037-000024497 | to | LLP-037-000024497 |
| LLP-037-000024499 | to | LLP-037-000024500 |
| LLP-037-000024502 | to | LLP-037-000024508 |
| LLP-037-000024512 | to | LLP-037-000024514 |
| LLP-037-000024517 | to | LLP-037-000024521 |
| LLP-037-000024523 | to | LLP-037-000024525 |
| LLP-037-000024527 | to | LLP-037-000024529 |
| LLP-037-000024532 | to | LLP-037-000024535 |
| LLP-037-000024553 | to | LLP-037-000024554 |
| LLP-037-000024567 | to | LLP-037-000024567 |
| LLP-037-000024572 | to | LLP-037-000024573 |
| LLP-037-000024577 | to | LLP-037-000024578 |
| LLP-037-000024580 | to | LLP-037-000024580 |
| LLP-037-000024582 | to | LLP-037-000024583 |
| LLP-037-000024585 | to | LLP-037-000024588 |
| LLP-037-000024590 | to | LLP-037-000024591 |
| LLP-037-000024600 | to | LLP-037-000024600 |
| LLP-037-000024607 | to | LLP-037-000024609 |
| LLP-037-000024611 | to | LLP-037-000024612 |
| LLP-037-000024614 | to | LLP-037-000024614 |
| LLP-037-000024616 | to | LLP-037-000024616 |
| LLP-037-000024618 | to | LLP-037-000024618 |
| LLP-037-000024623 | to | LLP-037-000024624 |
| LLP-037-000024626 | to | LLP-037-000024626 |
| LLP-037-000024629 | to | LLP-037-000024631 |
| LLP-037-000024634 | to | LLP-037-000024634 |
| LLP-037-000024637 | to | LLP-037-000024637 |
| LLP-037-000024639 | to | LLP-037-000024639 |
| LLP-037-000024643 | to | LLP-037-000024643 |
| LLP-037-000024647 | to | LLP-037-000024647 |
| LLP-037-000024650 | to | LLP-037-000024650 |
| LLP-037-000024652 | to | LLP-037-000024653 |
| LLP-037-000024655 | to | LLP-037-000024661 |
| LLP-037-000024667 | to | LLP-037-000024670 |
| LLP-037-000024672 | to | LLP-037-000024673 |
| LLP-037-000024677 | to | LLP-037-000024680 |
| LLP-037-000024682 | to | LLP-037-000024682 |
| LLP-037-000024685 | to | LLP-037-000024685 |
| LLP-037-000024687 | to | LLP-037-000024695 |
| LLP-037-000024697 | to | LLP-037-000024699 |
| LLP-037-000024704 | to | LLP-037-000024709 |

| | | |
|---|---|---|
| LLP-037-000024712 | to | LLP-037-000024718 |
| LLP-037-000024720 | to | LLP-037-000024720 |
| LLP-037-000024722 | to | LLP-037-000024722 |
| LLP-037-000024727 | to | LLP-037-000024727 |
| LLP-037-000024732 | to | LLP-037-000024737 |
| LLP-037-000024740 | to | LLP-037-000024740 |
| LLP-037-000024744 | to | LLP-037-000024744 |
| LLP-037-000024752 | to | LLP-037-000024752 |
| LLP-037-000024755 | to | LLP-037-000024756 |
| LLP-037-000024760 | to | LLP-037-000024761 |
| LLP-037-000024763 | to | LLP-037-000024763 |
| LLP-037-000024769 | to | LLP-037-000024770 |
| LLP-037-000024772 | to | LLP-037-000024779 |
| LLP-037-000024781 | to | LLP-037-000024785 |
| LLP-037-000024787 | to | LLP-037-000024787 |
| LLP-037-000024789 | to | LLP-037-000024789 |
| LLP-037-000024791 | to | LLP-037-000024791 |
| LLP-037-000024795 | to | LLP-037-000024797 |
| LLP-037-000024801 | to | LLP-037-000024802 |
| LLP-037-000024804 | to | LLP-037-000024804 |
| LLP-037-000024809 | to | LLP-037-000024809 |
| LLP-037-000024811 | to | LLP-037-000024811 |
| LLP-037-000024813 | to | LLP-037-000024814 |
| LLP-037-000024820 | to | LLP-037-000024820 |
| LLP-037-000024825 | to | LLP-037-000024825 |
| LLP-037-000024828 | to | LLP-037-000024829 |
| LLP-037-000024831 | to | LLP-037-000024834 |
| LLP-037-000024837 | to | LLP-037-000024837 |
| LLP-037-000024839 | to | LLP-037-000024841 |
| LLP-037-000024845 | to | LLP-037-000024853 |
| LLP-037-000024856 | to | LLP-037-000024858 |
| LLP-037-000024860 | to | LLP-037-000024860 |
| LLP-037-000024862 | to | LLP-037-000024867 |
| LLP-037-000024873 | to | LLP-037-000024877 |
| LLP-037-000024881 | to | LLP-037-000024883 |
| LLP-037-000024885 | to | LLP-037-000024897 |
| LLP-037-000024899 | to | LLP-037-000024899 |
| LLP-037-000024901 | to | LLP-037-000024904 |
| LLP-037-000024906 | to | LLP-037-000024907 |
| LLP-037-000024909 | to | LLP-037-000024913 |
| LLP-037-000024915 | to | LLP-037-000024920 |
| LLP-037-000024922 | to | LLP-037-000024922 |
| LLP-037-000024925 | to | LLP-037-000024930 |
| LLP-037-000024933 | to | LLP-037-000024937 |

| | | |
|---|---|---|
| LLP-037-000024940 | to | LLP-037-000024942 |
| LLP-037-000024948 | to | LLP-037-000024948 |
| LLP-037-000024950 | to | LLP-037-000025013 |
| LLP-037-000025044 | to | LLP-037-000025044 |
| LLP-037-000025052 | to | LLP-037-000025052 |
| LLP-037-000025056 | to | LLP-037-000025056 |
| LLP-037-000025064 | to | LLP-037-000025070 |
| LLP-037-000025075 | to | LLP-037-000025075 |
| LLP-037-000025094 | to | LLP-037-000025095 |
| LLP-037-000025118 | to | LLP-037-000025118 |
| LLP-037-000025125 | to | LLP-037-000025129 |
| LLP-037-000025131 | to | LLP-037-000025132 |
| LLP-037-000025134 | to | LLP-037-000025134 |
| LLP-037-000025138 | to | LLP-037-000025140 |
| LLP-037-000025151 | to | LLP-037-000025151 |
| LLP-037-000025153 | to | LLP-037-000025153 |
| LLP-037-000025158 | to | LLP-037-000025158 |
| LLP-037-000025165 | to | LLP-037-000025165 |
| LLP-037-000025169 | to | LLP-037-000025169 |
| LLP-037-000025178 | to | LLP-037-000025181 |
| LLP-037-000025183 | to | LLP-037-000025183 |
| LLP-037-000025189 | to | LLP-037-000025191 |
| LLP-037-000025195 | to | LLP-037-000025197 |
| LLP-037-000025205 | to | LLP-037-000025205 |
| LLP-037-000025207 | to | LLP-037-000025207 |
| LLP-037-000025209 | to | LLP-037-000025211 |
| LLP-037-000025213 | to | LLP-037-000025214 |
| LLP-037-000025217 | to | LLP-037-000025217 |
| LLP-037-000025219 | to | LLP-037-000025221 |
| LLP-037-000025226 | to | LLP-037-000025227 |
| LLP-037-000025229 | to | LLP-037-000025230 |
| LLP-037-000025240 | to | LLP-037-000025240 |
| LLP-037-000025242 | to | LLP-037-000025242 |
| LLP-037-000025244 | to | LLP-037-000025244 |
| LLP-037-000025249 | to | LLP-037-000025250 |
| LLP-037-000025252 | to | LLP-037-000025263 |
| LLP-037-000025265 | to | LLP-037-000025267 |
| LLP-037-000025269 | to | LLP-037-000025269 |
| LLP-037-000025272 | to | LLP-037-000025273 |
| LLP-037-000025281 | to | LLP-037-000025283 |
| LLP-037-000025285 | to | LLP-037-000025291 |
| LLP-037-000025295 | to | LLP-037-000025295 |
| LLP-037-000025340 | to | LLP-037-000025340 |
| LLP-037-000025343 | to | LLP-037-000025343 |

| | | |
|---|---|---|
| LLP-037-000025348 | to | LLP-037-000025348 |
| LLP-037-000025352 | to | LLP-037-000025352 |
| LLP-037-000025363 | to | LLP-037-000025373 |
| LLP-037-000025387 | to | LLP-037-000025387 |
| LLP-037-000025391 | to | LLP-037-000025406 |
| LLP-037-000025408 | to | LLP-037-000025408 |
| LLP-037-000025411 | to | LLP-037-000025424 |
| LLP-037-000025429 | to | LLP-037-000025431 |
| LLP-037-000025433 | to | LLP-037-000025440 |
| LLP-037-000025442 | to | LLP-037-000025499 |
| LLP-037-000025503 | to | LLP-037-000025511 |
| LLP-037-000025513 | to | LLP-037-000025515 |
| LLP-037-000025529 | to | LLP-037-000025539 |
| LLP-037-000025543 | to | LLP-037-000025544 |
| LLP-037-000025553 | to | LLP-037-000025555 |
| LLP-037-000025562 | to | LLP-037-000025563 |
| LLP-037-000025566 | to | LLP-037-000025566 |
| LLP-037-000025568 | to | LLP-037-000025572 |
| LLP-037-000025575 | to | LLP-037-000025584 |
| LLP-037-000025586 | to | LLP-037-000025589 |
| LLP-037-000025592 | to | LLP-037-000025592 |
| LLP-037-000025604 | to | LLP-037-000025604 |
| LLP-037-000025606 | to | LLP-037-000025608 |
| LLP-037-000025611 | to | LLP-037-000025613 |
| LLP-037-000025615 | to | LLP-037-000025618 |
| LLP-037-000025624 | to | LLP-037-000025624 |
| LLP-037-000025629 | to | LLP-037-000025641 |
| LLP-037-000025645 | to | LLP-037-000025647 |
| LLP-037-000025650 | to | LLP-037-000025660 |
| LLP-037-000025662 | to | LLP-037-000025666 |
| LLP-037-000025670 | to | LLP-037-000025693 |
| LLP-037-000025699 | to | LLP-037-000025699 |
| LLP-037-000025701 | to | LLP-037-000025701 |
| LLP-037-000025703 | to | LLP-037-000025710 |
| LLP-037-000025713 | to | LLP-037-000025713 |
| LLP-037-000025715 | to | LLP-037-000025718 |
| LLP-037-000025723 | to | LLP-037-000025731 |
| LLP-037-000025739 | to | LLP-037-000025762 |
| LLP-037-000025764 | to | LLP-037-000025767 |
| LLP-037-000025769 | to | LLP-037-000025770 |
| LLP-037-000025772 | to | LLP-037-000025780 |
| LLP-037-000025782 | to | LLP-037-000025782 |
| LLP-037-000025784 | to | LLP-037-000025800 |
| LLP-037-000025805 | to | LLP-037-000025811 |

| | | |
|---|---|---|
| LLP-037-000025822 | to | LLP-037-000025822 |
| LLP-037-000025825 | to | LLP-037-000025826 |
| LLP-037-000025828 | to | LLP-037-000025828 |
| LLP-037-000025830 | to | LLP-037-000025830 |
| LLP-037-000025832 | to | LLP-037-000025837 |
| LLP-037-000025839 | to | LLP-037-000025840 |
| LLP-037-000025842 | to | LLP-037-000025846 |
| LLP-037-000025852 | to | LLP-037-000025858 |
| LLP-037-000025860 | to | LLP-037-000025860 |
| LLP-037-000025863 | to | LLP-037-000025863 |
| LLP-037-000025867 | to | LLP-037-000025867 |
| LLP-037-000025870 | to | LLP-037-000025871 |
| LLP-037-000025873 | to | LLP-037-000025875 |
| LLP-037-000025877 | to | LLP-037-000025879 |
| LLP-037-000025881 | to | LLP-037-000025881 |
| LLP-037-000025887 | to | LLP-037-000025888 |
| LLP-037-000025890 | to | LLP-037-000025890 |
| LLP-037-000025892 | to | LLP-037-000025925 |
| LLP-037-000025930 | to | LLP-037-000025931 |
| LLP-037-000025933 | to | LLP-037-000025933 |
| LLP-037-000025939 | to | LLP-037-000025939 |
| LLP-037-000025941 | to | LLP-037-000025946 |
| LLP-037-000025948 | to | LLP-037-000025951 |
| LLP-037-000025953 | to | LLP-037-000025976 |
| LLP-037-000025979 | to | LLP-037-000025979 |
| LLP-037-000025981 | to | LLP-037-000025984 |
| LLP-037-000025986 | to | LLP-037-000025987 |
| LLP-037-000025989 | to | LLP-037-000025993 |
| LLP-037-000025995 | to | LLP-037-000026007 |
| LLP-037-000026013 | to | LLP-037-000026013 |
| LLP-037-000026015 | to | LLP-037-000026019 |
| LLP-037-000026023 | to | LLP-037-000026025 |
| LLP-037-000026029 | to | LLP-037-000026030 |
| LLP-037-000026035 | to | LLP-037-000026043 |
| LLP-037-000026045 | to | LLP-037-000026045 |
| LLP-037-000026047 | to | LLP-037-000026049 |
| LLP-037-000026051 | to | LLP-037-000026060 |
| LLP-037-000026067 | to | LLP-037-000026068 |
| LLP-037-000026073 | to | LLP-037-000026084 |
| LLP-037-000026086 | to | LLP-037-000026088 |
| LLP-037-000026090 | to | LLP-037-000026090 |
| LLP-037-000026092 | to | LLP-037-000026092 |
| LLP-037-000026096 | to | LLP-037-000026096 |
| LLP-037-000026098 | to | LLP-037-000026105 |

| | | |
|---|---|---|
| LLP-037-000026107 | to | LLP-037-000026110 |
| LLP-037-000026117 | to | LLP-037-000026117 |
| LLP-037-000026120 | to | LLP-037-000026122 |
| LLP-037-000026126 | to | LLP-037-000026127 |
| LLP-037-000026130 | to | LLP-037-000026130 |
| LLP-037-000026132 | to | LLP-037-000026134 |
| LLP-037-000026136 | to | LLP-037-000026146 |
| LLP-037-000026148 | to | LLP-037-000026153 |
| LLP-037-000026161 | to | LLP-037-000026162 |
| LLP-037-000026173 | to | LLP-037-000026181 |
| LLP-037-000026183 | to | LLP-037-000026185 |
| LLP-037-000026187 | to | LLP-037-000026190 |
| LLP-037-000026194 | to | LLP-037-000026194 |
| LLP-037-000026203 | to | LLP-037-000026203 |
| LLP-037-000026209 | to | LLP-037-000026219 |
| LLP-037-000026223 | to | LLP-037-000026226 |
| LLP-037-000026231 | to | LLP-037-000026239 |
| LLP-037-000026241 | to | LLP-037-000026296 |
| LLP-037-000026298 | to | LLP-037-000026301 |
| LLP-037-000026308 | to | LLP-037-000026308 |
| LLP-037-000026310 | to | LLP-037-000026312 |
| LLP-037-000026314 | to | LLP-037-000026320 |
| LLP-037-000026325 | to | LLP-037-000026326 |
| LLP-037-000026328 | to | LLP-037-000026328 |
| LLP-037-000026332 | to | LLP-037-000026334 |
| LLP-037-000026340 | to | LLP-037-000026340 |
| LLP-037-000026342 | to | LLP-037-000026342 |
| LLP-037-000026345 | to | LLP-037-000026346 |
| LLP-037-000026348 | to | LLP-037-000026348 |
| LLP-037-000026352 | to | LLP-037-000026352 |
| LLP-037-000026355 | to | LLP-037-000026356 |
| LLP-037-000026358 | to | LLP-037-000026358 |
| LLP-037-000026361 | to | LLP-037-000026361 |
| LLP-037-000026363 | to | LLP-037-000026364 |
| LLP-037-000026377 | to | LLP-037-000026377 |
| LLP-037-000026380 | to | LLP-037-000026381 |
| LLP-037-000026387 | to | LLP-037-000026387 |
| LLP-037-000026390 | to | LLP-037-000026390 |
| LLP-037-000026395 | to | LLP-037-000026395 |
| LLP-037-000026398 | to | LLP-037-000026401 |
| LLP-037-000026404 | to | LLP-037-000026405 |
| LLP-037-000026407 | to | LLP-037-000026408 |
| LLP-037-000026412 | to | LLP-037-000026416 |
| LLP-037-000026418 | to | LLP-037-000026418 |

| | | |
|---|---|---|
| LLP-037-000026420 | to | LLP-037-000026422 |
| LLP-037-000026424 | to | LLP-037-000026426 |
| LLP-037-000026431 | to | LLP-037-000026442 |
| LLP-037-000026444 | to | LLP-037-000026466 |
| LLP-037-000026468 | to | LLP-037-000026468 |
| LLP-037-000026471 | to | LLP-037-000026479 |
| LLP-037-000026487 | to | LLP-037-000026494 |
| LLP-037-000026499 | to | LLP-037-000026499 |
| LLP-037-000026502 | to | LLP-037-000026502 |
| LLP-037-000026504 | to | LLP-037-000026504 |
| LLP-037-000026507 | to | LLP-037-000026507 |
| LLP-037-000026509 | to | LLP-037-000026509 |
| LLP-037-000026521 | to | LLP-037-000026521 |
| LLP-037-000026524 | to | LLP-037-000026531 |
| LLP-037-000026537 | to | LLP-037-000026537 |
| LLP-037-000026539 | to | LLP-037-000026546 |
| LLP-037-000026551 | to | LLP-037-000026554 |
| LLP-037-000026556 | to | LLP-037-000026562 |
| LLP-037-000026564 | to | LLP-037-000026576 |
| LLP-037-000026578 | to | LLP-037-000026578 |
| LLP-037-000026580 | to | LLP-037-000026598 |
| LLP-037-000026600 | to | LLP-037-000026606 |
| LLP-037-000026612 | to | LLP-037-000026627 |
| LLP-037-000026629 | to | LLP-037-000026629 |
| LLP-037-000026631 | to | LLP-037-000026631 |
| LLP-037-000026635 | to | LLP-037-000026638 |
| LLP-037-000026640 | to | LLP-037-000026640 |
| LLP-037-000026642 | to | LLP-037-000026642 |
| LLP-037-000026644 | to | LLP-037-000026646 |
| LLP-037-000026648 | to | LLP-037-000026649 |
| LLP-037-000026653 | to | LLP-037-000026656 |
| LLP-037-000026661 | to | LLP-037-000026672 |
| LLP-037-000026675 | to | LLP-037-000026675 |
| LLP-037-000026677 | to | LLP-037-000026677 |
| LLP-037-000026682 | to | LLP-037-000026687 |
| LLP-037-000026689 | to | LLP-037-000026695 |
| LLP-037-000026697 | to | LLP-037-000026706 |
| LLP-037-000026708 | to | LLP-037-000026709 |
| LLP-037-000026712 | to | LLP-037-000026720 |
| LLP-037-000026722 | to | LLP-037-000026731 |
| LLP-037-000026733 | to | LLP-037-000026733 |
| LLP-037-000026735 | to | LLP-037-000026735 |
| LLP-037-000026741 | to | LLP-037-000026741 |
| LLP-037-000026743 | to | LLP-037-000026747 |

| | | |
|---|---|---|
| LLP-037-000026749 | to | LLP-037-000026756 |
| LLP-037-000026758 | to | LLP-037-000026763 |
| LLP-037-000026765 | to | LLP-037-000026767 |
| LLP-037-000026770 | to | LLP-037-000026776 |
| LLP-037-000026778 | to | LLP-037-000026807 |
| LLP-037-000026811 | to | LLP-037-000026811 |
| LLP-037-000026819 | to | LLP-037-000026830 |
| LLP-037-000026834 | to | LLP-037-000026852 |
| LLP-037-000026855 | to | LLP-037-000026863 |
| LLP-037-000026865 | to | LLP-037-000026865 |
| LLP-037-000026870 | to | LLP-037-000026902 |
| LLP-037-000026905 | to | LLP-037-000026913 |
| LLP-037-000026915 | to | LLP-037-000026918 |
| LLP-037-000026921 | to | LLP-037-000026922 |
| LLP-037-000026929 | to | LLP-037-000026929 |
| LLP-037-000026931 | to | LLP-037-000026931 |
| LLP-037-000026933 | to | LLP-037-000026935 |
| LLP-037-000026942 | to | LLP-037-000026942 |
| LLP-037-000026945 | to | LLP-037-000026946 |
| LLP-037-000026949 | to | LLP-037-000026950 |
| LLP-037-000026954 | to | LLP-037-000026954 |
| LLP-037-000026960 | to | LLP-037-000026961 |
| LLP-037-000026969 | to | LLP-037-000026969 |
| LLP-037-000026974 | to | LLP-037-000026974 |
| LLP-037-000026978 | to | LLP-037-000026978 |
| LLP-037-000026981 | to | LLP-037-000026983 |
| LLP-037-000026985 | to | LLP-037-000026986 |
| LLP-037-000026988 | to | LLP-037-000026990 |
| LLP-037-000026992 | to | LLP-037-000026994 |
| LLP-037-000027007 | to | LLP-037-000027007 |
| LLP-037-000027011 | to | LLP-037-000027018 |
| LLP-037-000027020 | to | LLP-037-000027022 |
| LLP-037-000027024 | to | LLP-037-000027034 |
| LLP-037-000027040 | to | LLP-037-000027040 |
| LLP-037-000027043 | to | LLP-037-000027050 |
| LLP-037-000027052 | to | LLP-037-000027078 |
| LLP-037-000027080 | to | LLP-037-000027083 |
| LLP-037-000027087 | to | LLP-037-000027094 |
| LLP-037-000027097 | to | LLP-037-000027100 |
| LLP-037-000027102 | to | LLP-037-000027113 |
| LLP-037-000027115 | to | LLP-037-000027115 |
| LLP-037-000027117 | to | LLP-037-000027120 |
| LLP-037-000027122 | to | LLP-037-000027135 |
| LLP-037-000027141 | to | LLP-037-000027145 |

| | | |
|---|---|---|
| LLP-037-000027148 | to | LLP-037-000027156 |
| LLP-037-000027162 | to | LLP-037-000027162 |
| LLP-037-000027165 | to | LLP-037-000027165 |
| LLP-037-000027168 | to | LLP-037-000027170 |
| LLP-037-000027177 | to | LLP-037-000027177 |
| LLP-037-000027179 | to | LLP-037-000027181 |
| LLP-037-000027184 | to | LLP-037-000027194 |
| LLP-037-000027199 | to | LLP-037-000027199 |
| LLP-037-000027201 | to | LLP-037-000027203 |
| LLP-037-000027205 | to | LLP-037-000027205 |
| LLP-037-000027210 | to | LLP-037-000027210 |
| LLP-037-000027212 | to | LLP-037-000027214 |
| LLP-037-000027220 | to | LLP-037-000027221 |
| LLP-037-000027225 | to | LLP-037-000027225 |
| LLP-037-000027233 | to | LLP-037-000027233 |
| LLP-037-000027236 | to | LLP-037-000027236 |
| LLP-037-000027241 | to | LLP-037-000027245 |
| LLP-037-000027247 | to | LLP-037-000027247 |
| LLP-037-000027249 | to | LLP-037-000027254 |
| LLP-037-000027261 | to | LLP-037-000027261 |
| LLP-037-000027273 | to | LLP-037-000027279 |
| LLP-037-000027282 | to | LLP-037-000027284 |
| LLP-037-000027286 | to | LLP-037-000027287 |
| LLP-037-000027292 | to | LLP-037-000027294 |
| LLP-037-000027296 | to | LLP-037-000027296 |
| LLP-037-000027299 | to | LLP-037-000027302 |
| LLP-037-000027309 | to | LLP-037-000027311 |
| LLP-037-000027321 | to | LLP-037-000027321 |
| LLP-037-000027325 | to | LLP-037-000027345 |
| LLP-037-000027347 | to | LLP-037-000027347 |
| LLP-037-000027350 | to | LLP-037-000027355 |
| LLP-037-000027359 | to | LLP-037-000027366 |
| LLP-037-000027369 | to | LLP-037-000027374 |
| LLP-037-000027376 | to | LLP-037-000027392 |
| LLP-037-000027399 | to | LLP-037-000027402 |
| LLP-037-000027404 | to | LLP-037-000027406 |
| LLP-037-000027409 | to | LLP-037-000027415 |
| LLP-037-000027417 | to | LLP-037-000027418 |
| LLP-037-000027420 | to | LLP-037-000027420 |
| LLP-037-000027422 | to | LLP-037-000027423 |
| LLP-037-000027426 | to | LLP-037-000027434 |
| LLP-037-000027442 | to | LLP-037-000027444 |
| LLP-037-000027447 | to | LLP-037-000027447 |
| LLP-037-000027449 | to | LLP-037-000027454 |

| | | |
|---|---|---|
| LLP-037-000027456 | to | LLP-037-000027456 |
| LLP-037-000027460 | to | LLP-037-000027490 |
| LLP-037-000027493 | to | LLP-037-000027493 |
| LLP-037-000027495 | to | LLP-037-000027498 |
| LLP-037-000027502 | to | LLP-037-000027503 |
| LLP-037-000027508 | to | LLP-037-000027539 |
| LLP-037-000027541 | to | LLP-037-000027557 |
| LLP-037-000027562 | to | LLP-037-000027566 |
| LLP-037-000027571 | to | LLP-037-000027572 |
| LLP-037-000027574 | to | LLP-037-000027575 |
| LLP-037-000027577 | to | LLP-037-000027584 |
| LLP-037-000027586 | to | LLP-037-000027589 |
| LLP-037-000027591 | to | LLP-037-000027591 |
| LLP-037-000027593 | to | LLP-037-000027593 |
| LLP-037-000027597 | to | LLP-037-000027604 |
| LLP-037-000027606 | to | LLP-037-000027606 |
| LLP-037-000027610 | to | LLP-037-000027612 |
| LLP-037-000027616 | to | LLP-037-000027617 |
| LLP-037-000027621 | to | LLP-037-000027627 |
| LLP-037-000027630 | to | LLP-037-000027641 |
| LLP-037-000027644 | to | LLP-037-000027646 |
| LLP-037-000027648 | to | LLP-037-000027658 |
| LLP-037-000027660 | to | LLP-037-000027671 |
| LLP-037-000027674 | to | LLP-037-000027674 |
| LLP-037-000027676 | to | LLP-037-000027676 |
| LLP-037-000027678 | to | LLP-037-000027682 |
| LLP-037-000027684 | to | LLP-037-000027684 |
| LLP-037-000027687 | to | LLP-037-000027691 |
| LLP-037-000027693 | to | LLP-037-000027696 |
| LLP-037-000027707 | to | LLP-037-000027711 |
| LLP-037-000027715 | to | LLP-037-000027722 |
| LLP-037-000027724 | to | LLP-037-000027732 |
| LLP-037-000027734 | to | LLP-037-000027735 |
| LLP-037-000027740 | to | LLP-037-000027740 |
| LLP-037-000027742 | to | LLP-037-000027743 |
| LLP-037-000027746 | to | LLP-037-000027763 |
| LLP-037-000027765 | to | LLP-037-000027765 |
| LLP-037-000027768 | to | LLP-037-000027769 |
| LLP-037-000027771 | to | LLP-037-000027785 |
| LLP-037-000027787 | to | LLP-037-000027787 |
| LLP-037-000027792 | to | LLP-037-000027794 |
| LLP-037-000027797 | to | LLP-037-000027797 |
| LLP-037-000027799 | to | LLP-037-000027799 |
| LLP-037-000027801 | to | LLP-037-000027801 |

| | | |
|---|---|---|
| LLP-037-000027803 | to | LLP-037-000027808 |
| LLP-037-000027813 | to | LLP-037-000027816 |
| LLP-037-000027819 | to | LLP-037-000027819 |
| LLP-037-000027824 | to | LLP-037-000027824 |
| LLP-037-000027826 | to | LLP-037-000027828 |
| LLP-037-000027831 | to | LLP-037-000027831 |
| LLP-037-000027833 | to | LLP-037-000027847 |
| LLP-037-000027849 | to | LLP-037-000027849 |
| LLP-037-000027855 | to | LLP-037-000027855 |
| LLP-037-000027857 | to | LLP-037-000027857 |
| LLP-037-000027859 | to | LLP-037-000027859 |
| LLP-037-000027863 | to | LLP-037-000027864 |
| LLP-037-000027866 | to | LLP-037-000027868 |
| LLP-037-000027879 | to | LLP-037-000027907 |
| LLP-037-000027909 | to | LLP-037-000027936 |
| LLP-037-000027938 | to | LLP-037-000027938 |
| LLP-037-000027942 | to | LLP-037-000027946 |
| LLP-037-000027948 | to | LLP-037-000027958 |
| LLP-037-000027960 | to | LLP-037-000027973 |
| LLP-037-000027977 | to | LLP-037-000027978 |
| LLP-037-000027981 | to | LLP-037-000027981 |
| LLP-037-000027983 | to | LLP-037-000027986 |
| LLP-037-000027988 | to | LLP-037-000028009 |
| LLP-037-000028017 | to | LLP-037-000028020 |
| LLP-037-000028023 | to | LLP-037-000028029 |
| LLP-037-000028036 | to | LLP-037-000028037 |
| LLP-037-000028039 | to | LLP-037-000028039 |
| LLP-037-000028041 | to | LLP-037-000028042 |
| LLP-037-000028045 | to | LLP-037-000028054 |
| LLP-037-000028058 | to | LLP-037-000028064 |
| LLP-037-000028069 | to | LLP-037-000028069 |
| LLP-037-000028073 | to | LLP-037-000028096 |
| LLP-037-000028099 | to | LLP-037-000028126 |
| LLP-037-000028128 | to | LLP-037-000028132 |
| LLP-037-000028134 | to | LLP-037-000028134 |
| LLP-037-000028136 | to | LLP-037-000028142 |
| LLP-037-000028144 | to | LLP-037-000028147 |
| LLP-037-000028150 | to | LLP-037-000028155 |
| LLP-037-000028158 | to | LLP-037-000028158 |
| LLP-037-000028160 | to | LLP-037-000028160 |
| LLP-037-000028168 | to | LLP-037-000028168 |
| LLP-037-000028170 | to | LLP-037-000028187 |
| LLP-037-000028189 | to | LLP-037-000028189 |
| LLP-037-000028193 | to | LLP-037-000028206 |

| | | |
|---|---|---|
| LLP-037-000028218 | to | LLP-037-000028220 |
| LLP-037-000028222 | to | LLP-037-000028226 |
| LLP-037-000028239 | to | LLP-037-000028239 |
| LLP-037-000028247 | to | LLP-037-000028247 |
| LLP-037-000028249 | to | LLP-037-000028251 |
| LLP-037-000028255 | to | LLP-037-000028289 |
| LLP-037-000028291 | to | LLP-037-000028300 |
| LLP-037-000028314 | to | LLP-037-000028325 |
| LLP-037-000028329 | to | LLP-037-000028334 |
| LLP-037-000028341 | to | LLP-037-000028341 |
| LLP-037-000028350 | to | LLP-037-000028350 |
| LLP-037-000028352 | to | LLP-037-000028357 |
| LLP-037-000028359 | to | LLP-037-000028359 |
| LLP-037-000028366 | to | LLP-037-000028368 |
| LLP-037-000028370 | to | LLP-037-000028381 |
| LLP-037-000028384 | to | LLP-037-000028387 |
| LLP-037-000028390 | to | LLP-037-000028393 |
| LLP-037-000028395 | to | LLP-037-000028395 |
| LLP-037-000028398 | to | LLP-037-000028400 |
| LLP-037-000028403 | to | LLP-037-000028407 |
| LLP-037-000028412 | to | LLP-037-000028412 |
| LLP-037-000028421 | to | LLP-037-000028421 |
| LLP-037-000028423 | to | LLP-037-000028423 |
| LLP-037-000028425 | to | LLP-037-000028429 |
| LLP-037-000028451 | to | LLP-037-000028451 |
| LLP-037-000028461 | to | LLP-037-000028461 |
| LLP-037-000028464 | to | LLP-037-000028465 |
| LLP-037-000028473 | to | LLP-037-000028474 |
| LLP-037-000028478 | to | LLP-037-000028478 |
| LLP-037-000028483 | to | LLP-037-000028489 |
| LLP-037-000028496 | to | LLP-037-000028507 |
| LLP-037-000028549 | to | LLP-037-000028549 |
| LLP-037-000028608 | to | LLP-037-000028608 |
| LLP-037-000028629 | to | LLP-037-000028631 |
| LLP-037-000028635 | to | LLP-037-000028635 |
| LLP-037-000028637 | to | LLP-037-000028637 |
| LLP-037-000028707 | to | LLP-037-000028707 |
| LLP-037-000028712 | to | LLP-037-000028714 |
| LLP-037-000028717 | to | LLP-037-000028719 |
| LLP-037-000028725 | to | LLP-037-000028725 |
| LLP-037-000028731 | to | LLP-037-000028733 |
| LLP-037-000028736 | to | LLP-037-000028739 |
| LLP-037-000028746 | to | LLP-037-000028746 |
| LLP-037-000028812 | to | LLP-037-000028812 |

| | | |
|---|---|---|
| LLP-037-000028828 | to | LLP-037-000028828 |
| LLP-037-000028831 | to | LLP-037-000028831 |
| LLP-037-000028844 | to | LLP-037-000028844 |
| LLP-037-000028869 | to | LLP-037-000028869 |
| LLP-037-000028880 | to | LLP-037-000028880 |
| LLP-037-000028904 | to | LLP-037-000028904 |
| LLP-037-000028908 | to | LLP-037-000028908 |
| LLP-037-000028913 | to | LLP-037-000028913 |
| LLP-037-000028915 | to | LLP-037-000028915 |
| LLP-037-000028918 | to | LLP-037-000028918 |
| LLP-037-000028923 | to | LLP-037-000028923 |
| LLP-037-000028950 | to | LLP-037-000028951 |
| LLP-037-000028953 | to | LLP-037-000028953 |
| LLP-037-000028964 | to | LLP-037-000028964 |
| LLP-037-000028974 | to | LLP-037-000028974 |
| LLP-037-000028976 | to | LLP-037-000028977 |
| LLP-037-000028980 | to | LLP-037-000028980 |
| LLP-037-000028982 | to | LLP-037-000028982 |
| LLP-037-000028988 | to | LLP-037-000028988 |
| LLP-037-000029003 | to | LLP-037-000029004 |
| LLP-037-000029024 | to | LLP-037-000029024 |
| LLP-037-000029040 | to | LLP-037-000029065 |
| LLP-037-000029070 | to | LLP-037-000029075 |
| LLP-037-000029078 | to | LLP-037-000029082 |
| LLP-037-000029084 | to | LLP-037-000029113 |
| LLP-037-000029115 | to | LLP-037-000029119 |
| LLP-037-000029121 | to | LLP-037-000029124 |
| LLP-037-000029128 | to | LLP-037-000029129 |
| LLP-037-000029132 | to | LLP-037-000029134 |
| LLP-037-000029137 | to | LLP-037-000029137 |
| LLP-037-000029140 | to | LLP-037-000029140 |
| LLP-037-000029143 | to | LLP-037-000029145 |
| LLP-037-000029147 | to | LLP-037-000029147 |
| LLP-037-000029153 | to | LLP-037-000029154 |
| LLP-037-000029160 | to | LLP-037-000029161 |
| LLP-037-000029167 | to | LLP-037-000029167 |
| LLP-037-000029169 | to | LLP-037-000029169 |
| LLP-037-000029171 | to | LLP-037-000029173 |
| LLP-037-000029212 | to | LLP-037-000029212 |
| LLP-037-000029216 | to | LLP-037-000029216 |
| LLP-037-000029230 | to | LLP-037-000029230 |
| LLP-037-000029232 | to | LLP-037-000029232 |
| LLP-037-000029278 | to | LLP-037-000029279 |
| LLP-037-000029281 | to | LLP-037-000029283 |

| | | |
|---|---|---|
| LLP-037-000029286 | to | LLP-037-000029287 |
| LLP-037-000029305 | to | LLP-037-000029308 |
| LLP-037-000029311 | to | LLP-037-000029317 |
| LLP-037-000029319 | to | LLP-037-000029321 |
| LLP-037-000029324 | to | LLP-037-000029324 |
| LLP-037-000029327 | to | LLP-037-000029332 |
| LLP-037-000029334 | to | LLP-037-000029348 |
| LLP-037-000029351 | to | LLP-037-000029353 |
| LLP-037-000029357 | to | LLP-037-000029357 |
| LLP-037-000029359 | to | LLP-037-000029360 |
| LLP-037-000029362 | to | LLP-037-000029365 |
| LLP-037-000029367 | to | LLP-037-000029369 |
| LLP-037-000029371 | to | LLP-037-000029373 |
| LLP-037-000029375 | to | LLP-037-000029375 |
| LLP-037-000029377 | to | LLP-037-000029377 |
| LLP-037-000029379 | to | LLP-037-000029390 |
| LLP-037-000029392 | to | LLP-037-000029397 |
| LLP-037-000029399 | to | LLP-037-000029399 |
| LLP-037-000029401 | to | LLP-037-000029460 |
| LLP-037-000029464 | to | LLP-037-000029475 |
| LLP-037-000029477 | to | LLP-037-000029481 |
| LLP-037-000029483 | to | LLP-037-000029493 |
| LLP-037-000029495 | to | LLP-037-000029511 |
| LLP-037-000029513 | to | LLP-037-000029545 |
| LLP-037-000029547 | to | LLP-037-000029602 |
| LLP-037-000029604 | to | LLP-037-000029608 |
| LLP-037-000029610 | to | LLP-037-000029610 |
| LLP-037-000029613 | to | LLP-037-000029614 |
| LLP-037-000029617 | to | LLP-037-000029617 |
| LLP-037-000029619 | to | LLP-037-000029621 |
| LLP-037-000029623 | to | LLP-037-000029628 |
| LLP-037-000029631 | to | LLP-037-000029640 |
| LLP-037-000029642 | to | LLP-037-000029642 |
| LLP-037-000029646 | to | LLP-037-000029647 |
| LLP-037-000029651 | to | LLP-037-000029652 |
| LLP-037-000029656 | to | LLP-037-000029657 |
| LLP-037-000029659 | to | LLP-037-000029668 |
| LLP-037-000029670 | to | LLP-037-000029671 |
| LLP-037-000029673 | to | LLP-037-000029675 |
| LLP-037-000029679 | to | LLP-037-000029685 |
| LLP-037-000029687 | to | LLP-037-000029691 |
| LLP-037-000029694 | to | LLP-037-000029699 |
| LLP-037-000029701 | to | LLP-037-000029712 |
| LLP-037-000029714 | to | LLP-037-000029718 |

| | | |
|---|---|---|
| LLP-037-000029724 | to | LLP-037-000029724 |
| LLP-037-000029728 | to | LLP-037-000029733 |
| LLP-037-000029737 | to | LLP-037-000029740 |
| LLP-037-000029743 | to | LLP-037-000029747 |
| LLP-037-000029749 | to | LLP-037-000029749 |
| LLP-037-000029751 | to | LLP-037-000029757 |
| LLP-037-000029759 | to | LLP-037-000029769 |
| LLP-037-000029772 | to | LLP-037-000029772 |
| LLP-037-000029774 | to | LLP-037-000029776 |
| LLP-037-000029778 | to | LLP-037-000029791 |
| LLP-037-000029793 | to | LLP-037-000029799 |
| LLP-037-000029801 | to | LLP-037-000029803 |
| LLP-037-000029805 | to | LLP-037-000029805 |
| LLP-037-000029808 | to | LLP-037-000029816 |
| LLP-037-000029823 | to | LLP-037-000029824 |
| LLP-037-000029826 | to | LLP-037-000029829 |
| LLP-037-000029833 | to | LLP-037-000029833 |
| LLP-037-000029835 | to | LLP-037-000029835 |
| LLP-037-000029837 | to | LLP-037-000029838 |
| LLP-037-000029840 | to | LLP-037-000029840 |
| LLP-037-000029843 | to | LLP-037-000029846 |
| LLP-037-000029849 | to | LLP-037-000029849 |
| LLP-037-000029853 | to | LLP-037-000029855 |
| LLP-037-000029857 | to | LLP-037-000029861 |
| LLP-037-000029863 | to | LLP-037-000029887 |
| LLP-037-000029889 | to | LLP-037-000029896 |
| LLP-037-000029898 | to | LLP-037-000029898 |
| LLP-037-000029903 | to | LLP-037-000029903 |
| LLP-037-000029913 | to | LLP-037-000029923 |
| LLP-037-000029926 | to | LLP-037-000029928 |
| LLP-037-000029931 | to | LLP-037-000029932 |
| LLP-037-000029934 | to | LLP-037-000029937 |
| LLP-037-000029941 | to | LLP-037-000029941 |
| LLP-037-000029946 | to | LLP-037-000029951 |
| LLP-037-000029953 | to | LLP-037-000029953 |
| LLP-037-000029956 | to | LLP-037-000029956 |
| LLP-037-000029958 | to | LLP-037-000029958 |
| LLP-037-000029961 | to | LLP-037-000029964 |
| LLP-037-000029966 | to | LLP-037-000029966 |
| LLP-037-000029970 | to | LLP-037-000029973 |
| LLP-037-000029976 | to | LLP-037-000029976 |
| LLP-037-000029978 | to | LLP-037-000029978 |
| LLP-037-000029980 | to | LLP-037-000029980 |
| LLP-037-000029983 | to | LLP-037-000029984 |

| | | |
|---|---|---|
| LLP-037-000029988 | to | LLP-037-000029990 |
| LLP-037-000029992 | to | LLP-037-000029995 |
| LLP-037-000029999 | to | LLP-037-000029999 |
| LLP-037-000030003 | to | LLP-037-000030003 |
| LLP-037-000030005 | to | LLP-037-000030019 |
| LLP-037-000030023 | to | LLP-037-000030025 |
| LLP-037-000030030 | to | LLP-037-000030035 |
| LLP-037-000030037 | to | LLP-037-000030048 |
| LLP-037-000030050 | to | LLP-037-000030051 |
| LLP-037-000030053 | to | LLP-037-000030053 |
| LLP-037-000030056 | to | LLP-037-000030059 |
| LLP-037-000030063 | to | LLP-037-000030069 |
| LLP-037-000030073 | to | LLP-037-000030073 |
| LLP-037-000030080 | to | LLP-037-000030081 |
| LLP-037-000030086 | to | LLP-037-000030091 |
| LLP-037-000030093 | to | LLP-037-000030105 |
| LLP-037-000030110 | to | LLP-037-000030112 |
| LLP-037-000030114 | to | LLP-037-000030119 |
| LLP-037-000030123 | to | LLP-037-000030132 |
| LLP-037-000030134 | to | LLP-037-000030143 |
| LLP-037-000030145 | to | LLP-037-000030153 |
| LLP-037-000030155 | to | LLP-037-000030166 |
| LLP-037-000030171 | to | LLP-037-000030174 |
| LLP-037-000030176 | to | LLP-037-000030176 |
| LLP-037-000030178 | to | LLP-037-000030180 |
| LLP-037-000030185 | to | LLP-037-000030185 |
| LLP-037-000030190 | to | LLP-037-000030190 |
| LLP-037-000030194 | to | LLP-037-000030194 |
| LLP-037-000030196 | to | LLP-037-000030201 |
| LLP-037-000030205 | to | LLP-037-000030206 |
| LLP-037-000030209 | to | LLP-037-000030214 |
| LLP-037-000030216 | to | LLP-037-000030217 |
| LLP-037-000030226 | to | LLP-037-000030227 |
| LLP-037-000030230 | to | LLP-037-000030230 |
| LLP-037-000030233 | to | LLP-037-000030234 |
| LLP-037-000030237 | to | LLP-037-000030239 |
| LLP-037-000030243 | to | LLP-037-000030243 |
| LLP-037-000030246 | to | LLP-037-000030246 |
| LLP-037-000030248 | to | LLP-037-000030248 |
| LLP-037-000030250 | to | LLP-037-000030253 |
| LLP-037-000030255 | to | LLP-037-000030257 |
| LLP-037-000030259 | to | LLP-037-000030259 |
| LLP-037-000030263 | to | LLP-037-000030267 |
| LLP-037-000030273 | to | LLP-037-000030279 |

| | | |
|---|---|---|
| LLP-037-000030284 | to | LLP-037-000030297 |
| LLP-037-000030300 | to | LLP-037-000030301 |
| LLP-037-000030303 | to | LLP-037-000030303 |
| LLP-037-000030306 | to | LLP-037-000030307 |
| LLP-037-000030309 | to | LLP-037-000030315 |
| LLP-037-000030317 | to | LLP-037-000030323 |
| LLP-037-000030325 | to | LLP-037-000030333 |
| LLP-037-000030335 | to | LLP-037-000030356 |
| LLP-037-000030358 | to | LLP-037-000030358 |
| LLP-037-000030361 | to | LLP-037-000030362 |
| LLP-037-000030364 | to | LLP-037-000030364 |
| LLP-037-000030366 | to | LLP-037-000030371 |
| LLP-037-000030375 | to | LLP-037-000030376 |
| LLP-037-000030380 | to | LLP-037-000030387 |
| LLP-037-000030389 | to | LLP-037-000030394 |
| LLP-037-000030397 | to | LLP-037-000030397 |
| LLP-037-000030400 | to | LLP-037-000030400 |
| LLP-037-000030402 | to | LLP-037-000030407 |
| LLP-037-000030410 | to | LLP-037-000030410 |
| LLP-037-000030412 | to | LLP-037-000030425 |
| LLP-037-000030429 | to | LLP-037-000030429 |
| LLP-037-000030432 | to | LLP-037-000030432 |
| LLP-037-000030436 | to | LLP-037-000030436 |
| LLP-037-000030439 | to | LLP-037-000030440 |
| LLP-037-000030442 | to | LLP-037-000030442 |
| LLP-037-000030444 | to | LLP-037-000030444 |
| LLP-037-000030446 | to | LLP-037-000030460 |
| LLP-037-000030462 | to | LLP-037-000030463 |
| LLP-037-000030465 | to | LLP-037-000030466 |
| LLP-037-000030468 | to | LLP-037-000030468 |
| LLP-037-000030470 | to | LLP-037-000030476 |
| LLP-037-000030478 | to | LLP-037-000030478 |
| LLP-037-000030480 | to | LLP-037-000030480 |
| LLP-037-000030483 | to | LLP-037-000030490 |
| LLP-037-000030492 | to | LLP-037-000030492 |
| LLP-037-000030494 | to | LLP-037-000030513 |
| LLP-037-000030516 | to | LLP-037-000030520 |
| LLP-037-000030522 | to | LLP-037-000030528 |
| LLP-037-000030530 | to | LLP-037-000030539 |
| LLP-037-000030543 | to | LLP-037-000030555 |
| LLP-037-000030557 | to | LLP-037-000030557 |
| LLP-037-000030559 | to | LLP-037-000030559 |
| LLP-037-000030561 | to | LLP-037-000030563 |
| LLP-037-000030566 | to | LLP-037-000030566 |

| | | |
|---|---|---|
| LLP-037-000030568 | to | LLP-037-000030568 |
| LLP-037-000030573 | to | LLP-037-000030587 |
| LLP-037-000030589 | to | LLP-037-000030600 |
| LLP-037-000030602 | to | LLP-037-000030603 |
| LLP-037-000030608 | to | LLP-037-000030608 |
| LLP-037-000030611 | to | LLP-037-000030612 |
| LLP-037-000030614 | to | LLP-037-000030616 |
| LLP-037-000030624 | to | LLP-037-000030627 |
| LLP-037-000030631 | to | LLP-037-000030632 |
| LLP-037-000030635 | to | LLP-037-000030643 |
| LLP-037-000030645 | to | LLP-037-000030650 |
| LLP-037-000030652 | to | LLP-037-000030662 |
| LLP-037-000030666 | to | LLP-037-000030666 |
| LLP-037-000030686 | to | LLP-037-000030687 |
| LLP-037-000030689 | to | LLP-037-000030689 |
| LLP-037-000030691 | to | LLP-037-000030692 |
| LLP-037-000030713 | to | LLP-037-000030715 |
| LLP-037-000030720 | to | LLP-037-000030733 |
| LLP-037-000030742 | to | LLP-037-000030742 |
| LLP-037-000030750 | to | LLP-037-000030750 |
| LLP-037-000030752 | to | LLP-037-000030754 |
| LLP-037-000030757 | to | LLP-037-000030764 |
| LLP-037-000030766 | to | LLP-037-000030767 |
| LLP-037-000030769 | to | LLP-037-000030769 |
| LLP-037-000030771 | to | LLP-037-000030779 |
| LLP-037-000030784 | to | LLP-037-000030787 |
| LLP-037-000030791 | to | LLP-037-000030791 |
| LLP-037-000030793 | to | LLP-037-000030795 |
| LLP-037-000030797 | to | LLP-037-000030800 |
| LLP-037-000030805 | to | LLP-037-000030806 |
| LLP-037-000030808 | to | LLP-037-000030816 |
| LLP-037-000030821 | to | LLP-037-000030824 |
| LLP-037-000030826 | to | LLP-037-000030839 |
| LLP-037-000030843 | to | LLP-037-000030862 |
| LLP-037-000030864 | to | LLP-037-000030881 |
| LLP-037-000030883 | to | LLP-037-000030887 |
| LLP-037-000030891 | to | LLP-037-000030892 |
| LLP-037-000030896 | to | LLP-037-000030909 |
| LLP-037-000030911 | to | LLP-037-000030932 |
| LLP-037-000030941 | to | LLP-037-000030942 |
| LLP-037-000030944 | to | LLP-037-000030945 |
| LLP-037-000030949 | to | LLP-037-000030949 |
| LLP-037-000030955 | to | LLP-037-000030967 |
| LLP-037-000030969 | to | LLP-037-000030969 |

| | | |
|---|---|---|
| LLP-037-000030977 | to | LLP-037-000030977 |
| LLP-037-000030979 | to | LLP-037-000030987 |
| LLP-037-000030989 | to | LLP-037-000030992 |
| LLP-037-000030999 | to | LLP-037-000030999 |
| LLP-037-000031001 | to | LLP-037-000031002 |
| LLP-037-000031004 | to | LLP-037-000031004 |
| LLP-037-000031011 | to | LLP-037-000031011 |
| LLP-037-000031013 | to | LLP-037-000031015 |
| LLP-037-000031017 | to | LLP-037-000031018 |
| LLP-037-000031020 | to | LLP-037-000031020 |
| LLP-037-000031022 | to | LLP-037-000031046 |
| LLP-037-000031048 | to | LLP-037-000031052 |
| LLP-037-000031054 | to | LLP-037-000031056 |
| LLP-037-000031059 | to | LLP-037-000031061 |
| LLP-037-000031063 | to | LLP-037-000031063 |
| LLP-037-000031065 | to | LLP-037-000031066 |
| LLP-037-000031068 | to | LLP-037-000031068 |
| LLP-037-000031071 | to | LLP-037-000031079 |
| LLP-037-000031086 | to | LLP-037-000031087 |
| LLP-037-000031092 | to | LLP-037-000031099 |
| LLP-037-000031101 | to | LLP-037-000031101 |
| LLP-037-000031115 | to | LLP-037-000031115 |
| LLP-037-000031120 | to | LLP-037-000031121 |
| LLP-037-000031123 | to | LLP-037-000031126 |
| LLP-037-000031129 | to | LLP-037-000031129 |
| LLP-037-000031142 | to | LLP-037-000031142 |
| LLP-037-000031145 | to | LLP-037-000031146 |
| LLP-037-000031148 | to | LLP-037-000031149 |
| LLP-037-000031157 | to | LLP-037-000031157 |
| LLP-037-000031160 | to | LLP-037-000031163 |
| LLP-037-000031165 | to | LLP-037-000031167 |
| LLP-037-000031169 | to | LLP-037-000031174 |
| LLP-037-000031178 | to | LLP-037-000031180 |
| LLP-037-000031182 | to | LLP-037-000031186 |
| LLP-037-000031194 | to | LLP-037-000031194 |
| LLP-037-000031200 | to | LLP-037-000031200 |
| LLP-037-000031205 | to | LLP-037-000031205 |
| LLP-037-000031220 | to | LLP-037-000031221 |
| LLP-037-000031225 | to | LLP-037-000031228 |
| LLP-037-000031231 | to | LLP-037-000031234 |
| LLP-037-000031236 | to | LLP-037-000031236 |
| LLP-037-000031238 | to | LLP-037-000031243 |
| LLP-037-000031247 | to | LLP-037-000031252 |
| LLP-037-000031255 | to | LLP-037-000031264 |

| | | |
|---|---|---|
| LLP-037-000031270 | to | LLP-037-000031270 |
| LLP-037-000031274 | to | LLP-037-000031274 |
| LLP-037-000031283 | to | LLP-037-000031283 |
| LLP-037-000031287 | to | LLP-037-000031346 |
| LLP-037-000031349 | to | LLP-037-000031349 |
| LLP-037-000031352 | to | LLP-037-000031352 |
| LLP-037-000031362 | to | LLP-037-000031364 |
| LLP-037-000031367 | to | LLP-037-000031368 |
| LLP-037-000031370 | to | LLP-037-000031370 |
| LLP-037-000031372 | to | LLP-037-000031373 |
| LLP-037-000031375 | to | LLP-037-000031375 |
| LLP-037-000031383 | to | LLP-037-000031385 |
| LLP-037-000031387 | to | LLP-037-000031390 |
| LLP-037-000031393 | to | LLP-037-000031394 |
| LLP-037-000031397 | to | LLP-037-000031398 |
| LLP-037-000031412 | to | LLP-037-000031412 |
| LLP-037-000031416 | to | LLP-037-000031424 |
| LLP-037-000031432 | to | LLP-037-000031433 |
| LLP-037-000031435 | to | LLP-037-000031435 |
| LLP-037-000031440 | to | LLP-037-000031440 |
| LLP-037-000031442 | to | LLP-037-000031442 |
| LLP-037-000031444 | to | LLP-037-000031444 |
| LLP-037-000031446 | to | LLP-037-000031450 |
| LLP-037-000031453 | to | LLP-037-000031456 |
| LLP-037-000031458 | to | LLP-037-000031458 |
| LLP-037-000031461 | to | LLP-037-000031462 |
| LLP-037-000031469 | to | LLP-037-000031474 |
| LLP-037-000031476 | to | LLP-037-000031477 |
| LLP-037-000031479 | to | LLP-037-000031479 |
| LLP-037-000031481 | to | LLP-037-000031481 |
| LLP-037-000031486 | to | LLP-037-000031487 |
| LLP-037-000031489 | to | LLP-037-000031491 |
| LLP-037-000031494 | to | LLP-037-000031496 |
| LLP-037-000031498 | to | LLP-037-000031500 |
| LLP-037-000031502 | to | LLP-037-000031508 |
| LLP-037-000031510 | to | LLP-037-000031515 |
| LLP-037-000031521 | to | LLP-037-000031524 |
| LLP-037-000031527 | to | LLP-037-000031534 |
| LLP-037-000031536 | to | LLP-037-000031537 |
| LLP-037-000031539 | to | LLP-037-000031539 |
| LLP-037-000031545 | to | LLP-037-000031545 |
| LLP-037-000031547 | to | LLP-037-000031547 |
| LLP-037-000031549 | to | LLP-037-000031549 |
| LLP-037-000031564 | to | LLP-037-000031567 |

| | | |
|---|---|---|
| LLP-037-000031575 | to | LLP-037-000031577 |
| LLP-037-000031579 | to | LLP-037-000031579 |
| LLP-037-000031586 | to | LLP-037-000031588 |
| LLP-037-000031597 | to | LLP-037-000031597 |
| LLP-037-000031600 | to | LLP-037-000031601 |
| LLP-037-000031604 | to | LLP-037-000031606 |
| LLP-037-000031610 | to | LLP-037-000031610 |
| LLP-037-000031615 | to | LLP-037-000031616 |
| LLP-037-000031619 | to | LLP-037-000031619 |
| LLP-037-000031622 | to | LLP-037-000031622 |
| LLP-037-000031624 | to | LLP-037-000031640 |
| LLP-037-000031643 | to | LLP-037-000031643 |
| LLP-037-000031645 | to | LLP-037-000031646 |
| LLP-037-000031648 | to | LLP-037-000031648 |
| LLP-037-000031650 | to | LLP-037-000031651 |
| LLP-037-000031653 | to | LLP-037-000031657 |
| LLP-037-000031662 | to | LLP-037-000031662 |
| LLP-037-000031670 | to | LLP-037-000031670 |
| LLP-037-000031672 | to | LLP-037-000031673 |
| LLP-037-000031675 | to | LLP-037-000031675 |
| LLP-037-000031678 | to | LLP-037-000031678 |
| LLP-037-000031683 | to | LLP-037-000031683 |
| LLP-037-000031685 | to | LLP-037-000031687 |
| LLP-037-000031700 | to | LLP-037-000031700 |
| LLP-037-000031711 | to | LLP-037-000031712 |
| LLP-037-000031716 | to | LLP-037-000031717 |
| LLP-037-000031728 | to | LLP-037-000031728 |
| LLP-037-000031777 | to | LLP-037-000031777 |
| LLP-037-000031781 | to | LLP-037-000031781 |
| LLP-037-000031788 | to | LLP-037-000031788 |
| LLP-037-000031791 | to | LLP-037-000031794 |
| LLP-037-000031818 | to | LLP-037-000031819 |
| LLP-037-000031825 | to | LLP-037-000031825 |
| LLP-037-000031830 | to | LLP-037-000031832 |
| LLP-037-000031834 | to | LLP-037-000031837 |
| LLP-037-000031839 | to | LLP-037-000031839 |
| LLP-037-000031842 | to | LLP-037-000031842 |
| LLP-037-000031845 | to | LLP-037-000031847 |
| LLP-037-000031849 | to | LLP-037-000031855 |
| LLP-037-000031857 | to | LLP-037-000031861 |
| LLP-037-000031863 | to | LLP-037-000031863 |
| LLP-037-000031868 | to | LLP-037-000031871 |
| LLP-037-000031873 | to | LLP-037-000031873 |
| LLP-037-000031878 | to | LLP-037-000031881 |

| | | |
|---|---|---|
| LLP-037-000031883 | to | LLP-037-000031884 |
| LLP-037-000031886 | to | LLP-037-000031886 |
| LLP-037-000031888 | to | LLP-037-000031892 |
| LLP-037-000031894 | to | LLP-037-000031904 |
| LLP-037-000031919 | to | LLP-037-000031919 |
| LLP-037-000031922 | to | LLP-037-000031922 |
| LLP-037-000031924 | to | LLP-037-000031925 |
| LLP-037-000031930 | to | LLP-037-000031930 |
| LLP-037-000031987 | to | LLP-037-000031987 |
| LLP-037-000031995 | to | LLP-037-000031997 |
| LLP-037-000032006 | to | LLP-037-000032007 |
| LLP-037-000032011 | to | LLP-037-000032011 |
| LLP-037-000032013 | to | LLP-037-000032013 |
| LLP-037-000032015 | to | LLP-037-000032015 |
| LLP-037-000032039 | to | LLP-037-000032041 |
| LLP-037-000032061 | to | LLP-037-000032062 |
| LLP-037-000032105 | to | LLP-037-000032105 |
| LLP-037-000032144 | to | LLP-037-000032144 |
| LLP-037-000032159 | to | LLP-037-000032159 |
| LLP-037-000032165 | to | LLP-037-000032165 |
| LLP-037-000032190 | to | LLP-037-000032194 |
| LLP-037-000032201 | to | LLP-037-000032203 |
| LLP-037-000032209 | to | LLP-037-000032209 |
| LLP-037-000032212 | to | LLP-037-000032218 |
| LLP-037-000032220 | to | LLP-037-000032221 |
| LLP-037-000032234 | to | LLP-037-000032234 |
| LLP-037-000032256 | to | LLP-037-000032256 |
| LLP-037-000032304 | to | LLP-037-000032304 |
| LLP-037-000032327 | to | LLP-037-000032327 |
| LLP-037-000032376 | to | LLP-037-000032376 |
| LLP-037-000032414 | to | LLP-037-000032414 |
| LLP-037-000032437 | to | LLP-037-000032437 |
| LLP-037-000032443 | to | LLP-037-000032443 |
| LLP-037-000032451 | to | LLP-037-000032451 |
| LLP-037-000032453 | to | LLP-037-000032453 |
| LLP-037-000032459 | to | LLP-037-000032465 |
| LLP-037-000032498 | to | LLP-037-000032498 |
| LLP-037-000032517 | to | LLP-037-000032517 |
| LLP-037-000032532 | to | LLP-037-000032532 |
| LLP-037-000032537 | to | LLP-037-000032538 |
| LLP-037-000032544 | to | LLP-037-000032546 |
| LLP-037-000032565 | to | LLP-037-000032566 |
| LLP-037-000032572 | to | LLP-037-000032577 |
| LLP-037-000032585 | to | LLP-037-000032588 |

| | | |
|---|---|---|
| LLP-037-000032591 | to | LLP-037-000032592 |
| LLP-037-000032614 | to | LLP-037-000032614 |
| LLP-037-000032618 | to | LLP-037-000032619 |
| LLP-037-000032653 | to | LLP-037-000032653 |
| LLP-037-000032661 | to | LLP-037-000032661 |
| LLP-037-000032663 | to | LLP-037-000032663 |
| LLP-037-000032685 | to | LLP-037-000032685 |
| LLP-037-000032691 | to | LLP-037-000032691 |
| LLP-037-000032693 | to | LLP-037-000032693 |
| LLP-037-000032695 | to | LLP-037-000032697 |
| LLP-037-000032707 | to | LLP-037-000032707 |
| LLP-037-000032711 | to | LLP-037-000032711 |
| LLP-037-000032713 | to | LLP-037-000032713 |
| LLP-037-000032723 | to | LLP-037-000032724 |
| LLP-037-000032735 | to | LLP-037-000032736 |
| LLP-037-000032784 | to | LLP-037-000032785 |
| LLP-037-000032793 | to | LLP-037-000032794 |
| LLP-037-000032813 | to | LLP-037-000032813 |
| LLP-037-000032816 | to | LLP-037-000032816 |
| LLP-037-000032825 | to | LLP-037-000032825 |
| LLP-037-000032830 | to | LLP-037-000032830 |
| LLP-037-000032842 | to | LLP-037-000032843 |
| LLP-037-000032854 | to | LLP-037-000032854 |
| LLP-037-000032859 | to | LLP-037-000032859 |
| LLP-037-000032862 | to | LLP-037-000032863 |
| LLP-037-000032869 | to | LLP-037-000032870 |
| LLP-037-000032901 | to | LLP-037-000032903 |
| LLP-037-000032908 | to | LLP-037-000032909 |
| LLP-037-000032914 | to | LLP-037-000032914 |
| LLP-037-000032935 | to | LLP-037-000032935 |
| LLP-037-000032954 | to | LLP-037-000032954 |
| LLP-037-000032989 | to | LLP-037-000032989 |
| LLP-037-000032995 | to | LLP-037-000032996 |
| LLP-037-000032999 | to | LLP-037-000033001 |
| LLP-037-000033003 | to | LLP-037-000033003 |
| LLP-037-000033010 | to | LLP-037-000033010 |
| LLP-037-000033012 | to | LLP-037-000033013 |
| LLP-037-000033015 | to | LLP-037-000033015 |
| LLP-037-000033018 | to | LLP-037-000033018 |
| LLP-037-000033027 | to | LLP-037-000033029 |
| LLP-037-000033033 | to | LLP-037-000033037 |
| LLP-037-000033041 | to | LLP-037-000033043 |
| LLP-037-000033046 | to | LLP-037-000033048 |
| LLP-037-000033050 | to | LLP-037-000033051 |

| LLP-037-000033053 | to | LLP-037-000033067 |
|---|---|---|
| LLP-037-000033069 | to | LLP-037-000033071 |
| LLP-037-000033074 | to | LLP-037-000033079 |
| LLP-037-000033081 | to | LLP-037-000033097 |
| LLP-037-000033099 | to | LLP-037-000033099 |
| LLP-037-000033117 | to | LLP-037-000033117 |
| LLP-037-000033120 | to | LLP-037-000033124 |
| LLP-037-000033127 | to | LLP-037-000033128 |
| LLP-037-000033132 | to | LLP-037-000033133 |
| LLP-037-000033138 | to | LLP-037-000033138 |
| LLP-037-000033140 | to | LLP-037-000033146 |
| LLP-037-000033149 | to | LLP-037-000033153 |
| LLP-037-000033155 | to | LLP-037-000033155 |
| LLP-037-000033157 | to | LLP-037-000033166 |
| LLP-037-000033170 | to | LLP-037-000033174 |
| LLP-037-000033181 | to | LLP-037-000033182 |
| LLP-037-000033184 | to | LLP-037-000033187 |
| LLP-037-000033191 | to | LLP-037-000033195 |
| LLP-037-000033198 | to | LLP-037-000033220 |
| LLP-037-000033222 | to | LLP-037-000033226 |
| LLP-037-000033234 | to | LLP-037-000033234 |
| LLP-037-000033237 | to | LLP-037-000033250 |
| LLP-037-000033252 | to | LLP-037-000033254 |
| LLP-037-000033261 | to | LLP-037-000033262 |
| LLP-037-000033265 | to | LLP-037-000033265 |
| LLP-037-000033271 | to | LLP-037-000033272 |
| LLP-037-000033281 | to | LLP-037-000033281 |
| LLP-037-000033284 | to | LLP-037-000033315 |
| LLP-037-000033318 | to | LLP-037-000033318 |
| LLP-037-000033326 | to | LLP-037-000033327 |
| LLP-037-000033331 | to | LLP-037-000033331 |
| LLP-037-000033336 | to | LLP-037-000033336 |
| LLP-037-000033339 | to | LLP-037-000033340 |
| LLP-037-000033352 | to | LLP-037-000033353 |
| LLP-037-000033355 | to | LLP-037-000033355 |
| LLP-037-000033357 | to | LLP-037-000033358 |
| LLP-037-000033362 | to | LLP-037-000033366 |
| LLP-037-000033371 | to | LLP-037-000033371 |
| LLP-037-000033380 | to | LLP-037-000033380 |
| LLP-037-000033383 | to | LLP-037-000033383 |
| LLP-037-000033385 | to | LLP-037-000033385 |
| LLP-037-000033393 | to | LLP-037-000033429 |
| LLP-037-000033431 | to | LLP-037-000033434 |
| LLP-037-000033436 | to | LLP-037-000033443 |

| | | |
|---|---|---|
| LLP-037-000033446 | to | LLP-037-000033447 |
| LLP-037-000033454 | to | LLP-037-000033454 |
| LLP-037-000033456 | to | LLP-037-000033456 |
| LLP-037-000033483 | to | LLP-037-000033499 |
| LLP-037-000033506 | to | LLP-037-000033511 |
| LLP-037-000033516 | to | LLP-037-000033517 |
| LLP-037-000033520 | to | LLP-037-000033520 |
| LLP-037-000033528 | to | LLP-037-000033528 |
| LLP-037-000033533 | to | LLP-037-000033534 |
| LLP-037-000033537 | to | LLP-037-000033537 |
| LLP-037-000033539 | to | LLP-037-000033543 |
| LLP-037-000033570 | to | LLP-037-000033570 |
| LLP-037-000033575 | to | LLP-037-000033575 |
| LLP-037-000033582 | to | LLP-037-000033602 |
| LLP-037-000033604 | to | LLP-037-000033608 |
| LLP-037-000033610 | to | LLP-037-000033615 |
| LLP-037-000033618 | to | LLP-037-000033620 |
| LLP-037-000033625 | to | LLP-037-000033632 |
| LLP-037-000033634 | to | LLP-037-000033635 |
| LLP-037-000033638 | to | LLP-037-000033639 |
| LLP-037-000033653 | to | LLP-037-000033657 |
| LLP-037-000033669 | to | LLP-037-000033670 |
| LLP-037-000033673 | to | LLP-037-000033682 |
| LLP-037-000033684 | to | LLP-037-000033700 |
| LLP-037-000033702 | to | LLP-037-000033704 |
| LLP-037-000033708 | to | LLP-037-000033715 |
| LLP-037-000033717 | to | LLP-037-000033717 |
| LLP-037-000033719 | to | LLP-037-000033726 |
| LLP-037-000033728 | to | LLP-037-000033728 |
| LLP-037-000033732 | to | LLP-037-000033759 |
| LLP-037-000033761 | to | LLP-037-000033771 |
| LLP-037-000033773 | to | LLP-037-000033773 |
| LLP-037-000033776 | to | LLP-037-000033785 |
| LLP-037-000033787 | to | LLP-037-000033788 |
| LLP-037-000033790 | to | LLP-037-000033790 |
| LLP-037-000033792 | to | LLP-037-000033798 |
| LLP-037-000033800 | to | LLP-037-000033800 |
| LLP-037-000033802 | to | LLP-037-000033802 |
| LLP-037-000033806 | to | LLP-037-000033807 |
| LLP-037-000033810 | to | LLP-037-000033813 |
| LLP-037-000033815 | to | LLP-037-000033815 |
| LLP-037-000033817 | to | LLP-037-000033822 |
| LLP-037-000033824 | to | LLP-037-000033833 |
| LLP-037-000033835 | to | LLP-037-000033835 |

| | | |
|---|---|---|
| LLP-037-000033837 | to | LLP-037-000033841 |
| LLP-037-000033843 | to | LLP-037-000033846 |
| LLP-037-000033848 | to | LLP-037-000033849 |
| LLP-037-000033862 | to | LLP-037-000033862 |
| LLP-037-000033865 | to | LLP-037-000033865 |
| LLP-037-000033870 | to | LLP-037-000033872 |
| LLP-037-000033876 | to | LLP-037-000033876 |
| LLP-037-000033879 | to | LLP-037-000033881 |
| LLP-037-000033891 | to | LLP-037-000033891 |
| LLP-037-000033894 | to | LLP-037-000033894 |
| LLP-037-000033898 | to | LLP-037-000033904 |
| LLP-037-000033906 | to | LLP-037-000033907 |
| LLP-037-000033910 | to | LLP-037-000033911 |
| LLP-037-000033920 | to | LLP-037-000033928 |
| LLP-037-000033930 | to | LLP-037-000033947 |
| LLP-037-000033951 | to | LLP-037-000033951 |
| LLP-037-000033958 | to | LLP-037-000033961 |
| LLP-037-000033964 | to | LLP-037-000033967 |
| LLP-037-000033969 | to | LLP-037-000033971 |
| LLP-037-000033973 | to | LLP-037-000033974 |
| LLP-037-000033997 | to | LLP-037-000034039 |
| LLP-037-000034041 | to | LLP-037-000034042 |
| LLP-037-000034045 | to | LLP-037-000034053 |
| LLP-037-000034055 | to | LLP-037-000034064 |
| LLP-037-000034066 | to | LLP-037-000034068 |
| LLP-037-000034070 | to | LLP-037-000034070 |
| LLP-037-000034074 | to | LLP-037-000034074 |
| LLP-037-000034079 | to | LLP-037-000034080 |
| LLP-037-000034084 | to | LLP-037-000034084 |
| LLP-037-000034086 | to | LLP-037-000034087 |
| LLP-037-000034089 | to | LLP-037-000034093 |
| LLP-037-000034098 | to | LLP-037-000034098 |
| LLP-037-000034104 | to | LLP-037-000034106 |
| LLP-037-000034111 | to | LLP-037-000034112 |
| LLP-037-000034119 | to | LLP-037-000034119 |
| LLP-037-000034121 | to | LLP-037-000034126 |
| LLP-037-000034128 | to | LLP-037-000034128 |
| LLP-037-000034132 | to | LLP-037-000034136 |
| LLP-037-000034138 | to | LLP-037-000034138 |
| LLP-037-000034144 | to | LLP-037-000034145 |
| LLP-037-000034154 | to | LLP-037-000034159 |
| LLP-037-000034171 | to | LLP-037-000034171 |
| LLP-037-000034178 | to | LLP-037-000034179 |
| LLP-037-000034184 | to | LLP-037-000034185 |

| | | |
|---|---|---|
| LLP-037-000034194 | to | LLP-037-000034197 |
| LLP-037-000034199 | to | LLP-037-000034199 |
| LLP-037-000034202 | to | LLP-037-000034202 |
| LLP-037-000034206 | to | LLP-037-000034206 |
| LLP-037-000034220 | to | LLP-037-000034221 |
| LLP-037-000034223 | to | LLP-037-000034223 |
| LLP-037-000034226 | to | LLP-037-000034226 |
| LLP-037-000034232 | to | LLP-037-000034232 |
| LLP-037-000034236 | to | LLP-037-000034237 |
| LLP-037-000034239 | to | LLP-037-000034242 |
| LLP-037-000034244 | to | LLP-037-000034244 |
| LLP-037-000034246 | to | LLP-037-000034247 |
| LLP-037-000034250 | to | LLP-037-000034253 |
| LLP-037-000034255 | to | LLP-037-000034263 |
| LLP-037-000034266 | to | LLP-037-000034275 |
| LLP-037-000034277 | to | LLP-037-000034291 |
| LLP-037-000034294 | to | LLP-037-000034301 |
| LLP-037-000034314 | to | LLP-037-000034314 |
| LLP-037-000034319 | to | LLP-037-000034321 |
| LLP-037-000034323 | to | LLP-037-000034325 |
| LLP-037-000034331 | to | LLP-037-000034332 |
| LLP-037-000034335 | to | LLP-037-000034337 |
| LLP-037-000034339 | to | LLP-037-000034342 |
| LLP-037-000034345 | to | LLP-037-000034345 |
| LLP-037-000034347 | to | LLP-037-000034353 |
| LLP-037-000034355 | to | LLP-037-000034355 |
| LLP-037-000034357 | to | LLP-037-000034357 |
| LLP-037-000034360 | to | LLP-037-000034360 |
| LLP-037-000034363 | to | LLP-037-000034363 |
| LLP-037-000034366 | to | LLP-037-000034369 |
| LLP-037-000034374 | to | LLP-037-000034375 |
| LLP-037-000034377 | to | LLP-037-000034379 |
| LLP-037-000034381 | to | LLP-037-000034381 |
| LLP-037-000034384 | to | LLP-037-000034388 |
| LLP-037-000034390 | to | LLP-037-000034391 |
| LLP-037-000034400 | to | LLP-037-000034409 |
| LLP-037-000034412 | to | LLP-037-000034430 |
| LLP-037-000034432 | to | LLP-037-000034432 |
| LLP-037-000034435 | to | LLP-037-000034441 |
| LLP-037-000034443 | to | LLP-037-000034444 |
| LLP-037-000034446 | to | LLP-037-000034446 |
| LLP-037-000034448 | to | LLP-037-000034448 |
| LLP-037-000034459 | to | LLP-037-000034460 |
| LLP-037-000034468 | to | LLP-037-000034471 |

| | | |
|---|---|---|
| LLP-037-000034473 | to | LLP-037-000034476 |
| LLP-037-000034478 | to | LLP-037-000034482 |
| LLP-037-000034486 | to | LLP-037-000034497 |
| LLP-037-000034499 | to | LLP-037-000034499 |
| LLP-037-000034501 | to | LLP-037-000034504 |
| LLP-037-000034506 | to | LLP-037-000034506 |
| LLP-037-000034508 | to | LLP-037-000034508 |
| LLP-037-000034510 | to | LLP-037-000034519 |
| LLP-037-000034523 | to | LLP-037-000034527 |
| LLP-037-000034530 | to | LLP-037-000034533 |
| LLP-037-000034535 | to | LLP-037-000034542 |
| LLP-037-000034545 | to | LLP-037-000034545 |
| LLP-037-000034547 | to | LLP-037-000034560 |
| LLP-037-000034562 | to | LLP-037-000034565 |
| LLP-037-000034567 | to | LLP-037-000034570 |
| LLP-037-000034572 | to | LLP-037-000034575 |
| LLP-037-000034577 | to | LLP-037-000034578 |
| LLP-037-000034580 | to | LLP-037-000034580 |
| LLP-037-000034582 | to | LLP-037-000034588 |
| LLP-037-000034592 | to | LLP-037-000034595 |
| LLP-037-000034600 | to | LLP-037-000034600 |
| LLP-037-000034602 | to | LLP-037-000034606 |
| LLP-037-000034609 | to | LLP-037-000034613 |
| LLP-037-000034615 | to | LLP-037-000034615 |
| LLP-037-000034618 | to | LLP-037-000034624 |
| LLP-037-000034632 | to | LLP-037-000034645 |
| LLP-037-000034648 | to | LLP-037-000034664 |
| LLP-037-000034666 | to | LLP-037-000034675 |
| LLP-037-000034683 | to | LLP-037-000034684 |
| LLP-037-000034686 | to | LLP-037-000034686 |
| LLP-037-000034689 | to | LLP-037-000034691 |
| LLP-037-000034693 | to | LLP-037-000034709 |
| LLP-037-000034711 | to | LLP-037-000034713 |
| LLP-037-000034715 | to | LLP-037-000034718 |
| LLP-037-000034721 | to | LLP-037-000034722 |
| LLP-037-000034724 | to | LLP-037-000034724 |
| LLP-037-000034730 | to | LLP-037-000034730 |
| LLP-037-000034732 | to | LLP-037-000034732 |
| LLP-037-000034734 | to | LLP-037-000034750 |
| LLP-037-000034752 | to | LLP-037-000034752 |
| LLP-037-000034754 | to | LLP-037-000034754 |
| LLP-037-000034756 | to | LLP-037-000034757 |
| LLP-037-000034761 | to | LLP-037-000034764 |
| LLP-037-000034767 | to | LLP-037-000034767 |

| | | |
|---|---|---|
| LLP-037-000034769 | to | LLP-037-000034769 |
| LLP-037-000034776 | to | LLP-037-000034778 |
| LLP-037-000034783 | to | LLP-037-000034794 |
| LLP-037-000034796 | to | LLP-037-000034796 |
| LLP-037-000034800 | to | LLP-037-000034800 |
| LLP-037-000034802 | to | LLP-037-000034802 |
| LLP-037-000034804 | to | LLP-037-000034804 |
| LLP-037-000034809 | to | LLP-037-000034810 |
| LLP-037-000034814 | to | LLP-037-000034814 |
| LLP-037-000034817 | to | LLP-037-000034819 |
| LLP-037-000034821 | to | LLP-037-000034821 |
| LLP-037-000034827 | to | LLP-037-000034827 |
| LLP-037-000034832 | to | LLP-037-000034838 |
| LLP-037-000034842 | to | LLP-037-000034843 |
| LLP-037-000034845 | to | LLP-037-000034854 |
| LLP-037-000034857 | to | LLP-037-000034866 |
| LLP-037-000034870 | to | LLP-037-000034872 |
| LLP-037-000034874 | to | LLP-037-000034876 |
| LLP-037-000034884 | to | LLP-037-000034898 |
| LLP-037-000034900 | to | LLP-037-000034901 |
| LLP-037-000034903 | to | LLP-037-000034905 |
| LLP-037-000034907 | to | LLP-037-000034910 |
| LLP-037-000034915 | to | LLP-037-000034915 |
| LLP-037-000034923 | to | LLP-037-000034923 |
| LLP-037-000034925 | to | LLP-037-000034931 |
| LLP-037-000034933 | to | LLP-037-000034933 |
| LLP-037-000034935 | to | LLP-037-000034937 |
| LLP-037-000034943 | to | LLP-037-000034943 |
| LLP-037-000034945 | to | LLP-037-000034946 |
| LLP-037-000034948 | to | LLP-037-000034948 |
| LLP-037-000034953 | to | LLP-037-000034958 |
| LLP-037-000034968 | to | LLP-037-000034969 |
| LLP-037-000034971 | to | LLP-037-000034981 |
| LLP-037-000034986 | to | LLP-037-000034988 |
| LLP-037-000035002 | to | LLP-037-000035003 |
| LLP-037-000035006 | to | LLP-037-000035009 |
| LLP-037-000035012 | to | LLP-037-000035014 |
| LLP-037-000035016 | to | LLP-037-000035017 |
| LLP-037-000035019 | to | LLP-037-000035019 |
| LLP-037-000035021 | to | LLP-037-000035024 |
| LLP-037-000035028 | to | LLP-037-000035031 |
| LLP-037-000035046 | to | LLP-037-000035046 |
| LLP-037-000035048 | to | LLP-037-000035048 |
| LLP-037-000035051 | to | LLP-037-000035054 |

| | | |
|---|---|---|
| LLP-037-000035065 | to | LLP-037-000035069 |
| LLP-037-000035072 | to | LLP-037-000035074 |
| LLP-037-000035081 | to | LLP-037-000035081 |
| LLP-037-000035083 | to | LLP-037-000035084 |
| LLP-037-000035098 | to | LLP-037-000035098 |
| LLP-037-000035104 | to | LLP-037-000035106 |
| LLP-037-000035117 | to | LLP-037-000035139 |
| LLP-037-000035148 | to | LLP-037-000035148 |
| LLP-037-000035150 | to | LLP-037-000035150 |
| LLP-037-000035157 | to | LLP-037-000035157 |
| LLP-037-000035169 | to | LLP-037-000035170 |
| LLP-037-000035179 | to | LLP-037-000035179 |
| LLP-037-000035187 | to | LLP-037-000035187 |
| LLP-037-000035189 | to | LLP-037-000035189 |
| LLP-037-000035193 | to | LLP-037-000035193 |
| LLP-037-000035195 | to | LLP-037-000035195 |
| LLP-037-000035198 | to | LLP-037-000035198 |
| LLP-037-000035217 | to | LLP-037-000035217 |
| LLP-037-000035219 | to | LLP-037-000035220 |
| LLP-037-000035223 | to | LLP-037-000035223 |
| LLP-037-000035227 | to | LLP-037-000035233 |
| LLP-037-000035236 | to | LLP-037-000035237 |
| LLP-037-000035251 | to | LLP-037-000035252 |
| LLP-037-000035259 | to | LLP-037-000035260 |
| LLP-037-000035266 | to | LLP-037-000035271 |
| LLP-037-000035284 | to | LLP-037-000035291 |
| LLP-037-000035298 | to | LLP-037-000035313 |
| LLP-037-000035322 | to | LLP-037-000035322 |
| LLP-037-000035326 | to | LLP-037-000035326 |
| LLP-037-000035331 | to | LLP-037-000035342 |
| LLP-037-000035354 | to | LLP-037-000035354 |
| LLP-037-000035356 | to | LLP-037-000035356 |
| LLP-037-000035358 | to | LLP-037-000035362 |
| LLP-037-000035364 | to | LLP-037-000035364 |
| LLP-037-000035375 | to | LLP-037-000035377 |
| LLP-037-000035381 | to | LLP-037-000035381 |
| LLP-037-000035383 | to | LLP-037-000035384 |
| LLP-037-000035386 | to | LLP-037-000035388 |
| LLP-037-000035393 | to | LLP-037-000035394 |
| LLP-037-000035402 | to | LLP-037-000035419 |
| LLP-037-000035421 | to | LLP-037-000035471 |
| LLP-037-000035473 | to | LLP-037-000035475 |
| LLP-037-000035478 | to | LLP-037-000035481 |
| LLP-037-000035520 | to | LLP-037-000035523 |

| | | |
|---|---|---|
| LLP-037-000035525 | to | LLP-037-000035527 |
| LLP-037-000035529 | to | LLP-037-000035531 |
| LLP-037-000035540 | to | LLP-037-000035541 |
| LLP-037-000035543 | to | LLP-037-000035543 |
| LLP-037-000035547 | to | LLP-037-000035547 |
| LLP-037-000035557 | to | LLP-037-000035558 |
| LLP-037-000035561 | to | LLP-037-000035565 |
| LLP-037-000035567 | to | LLP-037-000035570 |
| LLP-037-000035573 | to | LLP-037-000035573 |
| LLP-037-000035576 | to | LLP-037-000035584 |
| LLP-037-000035589 | to | LLP-037-000035591 |
| LLP-037-000035593 | to | LLP-037-000035593 |
| LLP-037-000035595 | to | LLP-037-000035604 |
| LLP-037-000035609 | to | LLP-037-000035611 |
| LLP-037-000035613 | to | LLP-037-000035617 |
| LLP-037-000035619 | to | LLP-037-000035619 |
| LLP-037-000035621 | to | LLP-037-000035627 |
| LLP-037-000035629 | to | LLP-037-000035643 |
| LLP-037-000035646 | to | LLP-037-000035649 |
| LLP-037-000035652 | to | LLP-037-000035659 |
| LLP-037-000035664 | to | LLP-037-000035665 |
| LLP-037-000035667 | to | LLP-037-000035667 |
| LLP-037-000035672 | to | LLP-037-000035673 |
| LLP-037-000035678 | to | LLP-037-000035680 |
| LLP-037-000035682 | to | LLP-037-000035686 |
| LLP-037-000035688 | to | LLP-037-000035693 |
| LLP-037-000035695 | to | LLP-037-000035698 |
| LLP-037-000035705 | to | LLP-037-000035706 |
| LLP-037-000035708 | to | LLP-037-000035715 |
| LLP-037-000035717 | to | LLP-037-000035740 |
| LLP-037-000035759 | to | LLP-037-000035791 |
| LLP-037-000035794 | to | LLP-037-000035794 |
| LLP-037-000035797 | to | LLP-037-000035799 |
| LLP-037-000035801 | to | LLP-037-000035817 |
| LLP-037-000035821 | to | LLP-037-000035828 |
| LLP-037-000035834 | to | LLP-037-000035845 |
| LLP-037-000035847 | to | LLP-037-000035847 |
| LLP-037-000035854 | to | LLP-037-000035854 |
| LLP-037-000035863 | to | LLP-037-000035867 |
| LLP-037-000035870 | to | LLP-037-000035874 |
| LLP-037-000035876 | to | LLP-037-000035878 |
| LLP-037-000035881 | to | LLP-037-000035881 |
| LLP-037-000035887 | to | LLP-037-000035887 |
| LLP-037-000035889 | to | LLP-037-000035890 |

| | | |
|---|---|---|
| LLP-037-000035893 | to | LLP-037-000035902 |
| LLP-037-000035912 | to | LLP-037-000035914 |
| LLP-037-000035916 | to | LLP-037-000035935 |
| LLP-037-000035937 | to | LLP-037-000035938 |
| LLP-037-000035943 | to | LLP-037-000035956 |
| LLP-037-000035959 | to | LLP-037-000035963 |
| LLP-037-000035965 | to | LLP-037-000035974 |
| LLP-037-000035976 | to | LLP-037-000035980 |
| LLP-037-000035983 | to | LLP-037-000035983 |
| LLP-037-000035986 | to | LLP-037-000035986 |
| LLP-037-000035992 | to | LLP-037-000035994 |
| LLP-037-000035998 | to | LLP-037-000035998 |
| LLP-037-000036000 | to | LLP-037-000036002 |
| LLP-037-000036007 | to | LLP-037-000036007 |
| LLP-037-000036009 | to | LLP-037-000036010 |
| LLP-037-000036013 | to | LLP-037-000036013 |
| LLP-037-000036015 | to | LLP-037-000036015 |
| LLP-037-000036018 | to | LLP-037-000036024 |
| LLP-037-000036026 | to | LLP-037-000036041 |
| LLP-037-000036044 | to | LLP-037-000036045 |
| LLP-037-000036047 | to | LLP-037-000036050 |
| LLP-037-000036053 | to | LLP-037-000036053 |
| LLP-037-000036057 | to | LLP-037-000036058 |
| LLP-037-000036060 | to | LLP-037-000036061 |
| LLP-037-000036066 | to | LLP-037-000036066 |
| LLP-037-000036068 | to | LLP-037-000036068 |
| LLP-037-000036072 | to | LLP-037-000036072 |
| LLP-037-000036075 | to | LLP-037-000036076 |
| LLP-037-000036085 | to | LLP-037-000036086 |
| LLP-037-000036089 | to | LLP-037-000036089 |
| LLP-037-000036093 | to | LLP-037-000036093 |
| LLP-037-000036095 | to | LLP-037-000036096 |
| LLP-037-000036100 | to | LLP-037-000036100 |
| LLP-037-000036107 | to | LLP-037-000036111 |
| LLP-037-000036113 | to | LLP-037-000036113 |
| LLP-037-000036119 | to | LLP-037-000036120 |
| LLP-037-000036126 | to | LLP-037-000036126 |
| LLP-037-000036130 | to | LLP-037-000036130 |
| LLP-037-000036136 | to | LLP-037-000036137 |
| LLP-037-000036145 | to | LLP-037-000036149 |
| LLP-037-000036151 | to | LLP-037-000036155 |
| LLP-037-000036160 | to | LLP-037-000036162 |
| LLP-037-000036165 | to | LLP-037-000036165 |
| LLP-037-000036168 | to | LLP-037-000036169 |

| | | |
|---|---|---|
| LLP-037-000036184 | to | LLP-037-000036206 |
| LLP-037-000036210 | to | LLP-037-000036211 |
| LLP-037-000036213 | to | LLP-037-000036213 |
| LLP-037-000036215 | to | LLP-037-000036215 |
| LLP-037-000036220 | to | LLP-037-000036222 |
| LLP-037-000036241 | to | LLP-037-000036257 |
| LLP-037-000036260 | to | LLP-037-000036260 |
| LLP-037-000036264 | to | LLP-037-000036264 |
| LLP-037-000036273 | to | LLP-037-000036273 |
| LLP-037-000036275 | to | LLP-037-000036293 |
| LLP-037-000036297 | to | LLP-037-000036297 |
| LLP-037-000036299 | to | LLP-037-000036299 |
| LLP-037-000036306 | to | LLP-037-000036309 |
| LLP-037-000036311 | to | LLP-037-000036311 |
| LLP-037-000036313 | to | LLP-037-000036315 |
| LLP-037-000036332 | to | LLP-037-000036332 |
| LLP-037-000036339 | to | LLP-037-000036339 |
| LLP-037-000036341 | to | LLP-037-000036341 |
| LLP-037-000036347 | to | LLP-037-000036347 |
| LLP-037-000036349 | to | LLP-037-000036356 |
| LLP-037-000036358 | to | LLP-037-000036360 |
| LLP-037-000036365 | to | LLP-037-000036365 |
| LLP-037-000036367 | to | LLP-037-000036385 |
| LLP-037-000036391 | to | LLP-037-000036391 |
| LLP-037-000036393 | to | LLP-037-000036399 |
| LLP-037-000036401 | to | LLP-037-000036402 |
| LLP-037-000036406 | to | LLP-037-000036410 |
| LLP-037-000036414 | to | LLP-037-000036416 |
| LLP-037-000036418 | to | LLP-037-000036421 |
| LLP-037-000036423 | to | LLP-037-000036426 |
| LLP-037-000036431 | to | LLP-037-000036431 |
| LLP-037-000036435 | to | LLP-037-000036435 |
| LLP-037-000036437 | to | LLP-037-000036437 |
| LLP-037-000036442 | to | LLP-037-000036444 |
| LLP-037-000036453 | to | LLP-037-000036454 |
| LLP-037-000036456 | to | LLP-037-000036458 |
| LLP-037-000036460 | to | LLP-037-000036467 |
| LLP-037-000036470 | to | LLP-037-000036470 |
| LLP-037-000036475 | to | LLP-037-000036475 |
| LLP-037-000036480 | to | LLP-037-000036481 |
| LLP-037-000036484 | to | LLP-037-000036486 |
| LLP-037-000036488 | to | LLP-037-000036502 |
| LLP-037-000036504 | to | LLP-037-000036504 |
| LLP-037-000036507 | to | LLP-037-000036518 |

| | | |
|---|---|---|
| LLP-037-000036520 | to | LLP-037-000036522 |
| LLP-037-000036524 | to | LLP-037-000036524 |
| LLP-037-000036526 | to | LLP-037-000036526 |
| LLP-037-000036534 | to | LLP-037-000036534 |
| LLP-037-000036536 | to | LLP-037-000036537 |
| LLP-037-000036540 | to | LLP-037-000036541 |
| LLP-037-000036543 | to | LLP-037-000036543 |
| LLP-037-000036545 | to | LLP-037-000036545 |
| LLP-037-000036547 | to | LLP-037-000036548 |
| LLP-037-000036550 | to | LLP-037-000036550 |
| LLP-037-000036553 | to | LLP-037-000036553 |
| LLP-037-000036555 | to | LLP-037-000036555 |
| LLP-037-000036557 | to | LLP-037-000036557 |
| LLP-037-000036559 | to | LLP-037-000036559 |
| LLP-037-000036561 | to | LLP-037-000036561 |
| LLP-037-000036563 | to | LLP-037-000036563 |
| LLP-037-000036565 | to | LLP-037-000036565 |
| LLP-037-000036568 | to | LLP-037-000036571 |
| LLP-037-000036574 | to | LLP-037-000036574 |
| LLP-037-000036580 | to | LLP-037-000036581 |
| LLP-037-000036584 | to | LLP-037-000036585 |
| LLP-037-000036588 | to | LLP-037-000036588 |
| LLP-037-000036591 | to | LLP-037-000036592 |
| LLP-037-000036594 | to | LLP-037-000036594 |
| LLP-037-000036598 | to | LLP-037-000036601 |
| LLP-037-000036607 | to | LLP-037-000036610 |
| LLP-037-000036612 | to | LLP-037-000036615 |
| LLP-037-000036617 | to | LLP-037-000036617 |
| LLP-037-000036630 | to | LLP-037-000036632 |
| LLP-037-000036640 | to | LLP-037-000036647 |
| LLP-037-000036650 | to | LLP-037-000036659 |
| LLP-037-000036665 | to | LLP-037-000036675 |
| LLP-037-000036677 | to | LLP-037-000036677 |
| LLP-037-000036679 | to | LLP-037-000036686 |
| LLP-037-000036688 | to | LLP-037-000036697 |
| LLP-037-000036699 | to | LLP-037-000036699 |
| LLP-037-000036704 | to | LLP-037-000036704 |
| LLP-037-000036706 | to | LLP-037-000036710 |
| LLP-037-000036712 | to | LLP-037-000036714 |
| LLP-037-000036716 | to | LLP-037-000036718 |
| LLP-037-000036722 | to | LLP-037-000036725 |
| LLP-037-000036731 | to | LLP-037-000036731 |
| LLP-037-000036739 | to | LLP-037-000036739 |
| LLP-037-000036741 | to | LLP-037-000036745 |

| | | |
|---|---|---|
| LLP-037-000036749 | to | LLP-037-000036749 |
| LLP-037-000036753 | to | LLP-037-000036753 |
| LLP-037-000036758 | to | LLP-037-000036767 |
| LLP-037-000036770 | to | LLP-037-000036770 |
| LLP-037-000036772 | to | LLP-037-000036778 |
| LLP-037-000036781 | to | LLP-037-000036783 |
| LLP-037-000036785 | to | LLP-037-000036792 |
| LLP-037-000036794 | to | LLP-037-000036800 |
| LLP-037-000036802 | to | LLP-037-000036810 |
| LLP-037-000036814 | to | LLP-037-000036814 |
| LLP-037-000036816 | to | LLP-037-000036816 |
| LLP-037-000036820 | to | LLP-037-000036823 |
| LLP-037-000036825 | to | LLP-037-000036825 |
| LLP-037-000036827 | to | LLP-037-000036829 |
| LLP-037-000036831 | to | LLP-037-000036832 |
| LLP-037-000036837 | to | LLP-037-000036842 |
| LLP-037-000036848 | to | LLP-037-000036880 |
| LLP-037-000036886 | to | LLP-037-000036886 |
| LLP-037-000036889 | to | LLP-037-000036891 |
| LLP-037-000036906 | to | LLP-037-000036906 |
| LLP-037-000036910 | to | LLP-037-000036923 |
| LLP-037-000036925 | to | LLP-037-000036928 |
| LLP-037-000036930 | to | LLP-037-000036931 |
| LLP-037-000036936 | to | LLP-037-000036975 |
| LLP-037-000036979 | to | LLP-037-000036979 |
| LLP-037-000036981 | to | LLP-037-000036983 |
| LLP-037-000036985 | to | LLP-037-000036993 |
| LLP-037-000036995 | to | LLP-037-000037001 |
| LLP-037-000037003 | to | LLP-037-000037003 |
| LLP-037-000037014 | to | LLP-037-000037018 |
| LLP-037-000037020 | to | LLP-037-000037023 |
| LLP-037-000037025 | to | LLP-037-000037025 |
| LLP-037-000037053 | to | LLP-037-000037054 |
| LLP-037-000037056 | to | LLP-037-000037076 |
| LLP-037-000037084 | to | LLP-037-000037085 |
| LLP-037-000037095 | to | LLP-037-000037098 |
| LLP-037-000037100 | to | LLP-037-000037101 |
| LLP-037-000037103 | to | LLP-037-000037104 |
| LLP-037-000037109 | to | LLP-037-000037109 |
| LLP-037-000037118 | to | LLP-037-000037121 |
| LLP-037-000037125 | to | LLP-037-000037127 |
| LLP-037-000037134 | to | LLP-037-000037135 |
| LLP-037-000037141 | to | LLP-037-000037144 |
| LLP-037-000037146 | to | LLP-037-000037147 |

| | | |
|---|---|---|
| LLP-037-000037150 | to | LLP-037-000037150 |
| LLP-037-000037164 | to | LLP-037-000037170 |
| LLP-037-000037191 | to | LLP-037-000037191 |
| LLP-037-000037201 | to | LLP-037-000037201 |
| LLP-037-000037203 | to | LLP-037-000037203 |
| LLP-037-000037205 | to | LLP-037-000037209 |
| LLP-037-000037213 | to | LLP-037-000037215 |
| LLP-037-000037219 | to | LLP-037-000037220 |
| LLP-037-000037222 | to | LLP-037-000037226 |
| LLP-037-000037228 | to | LLP-037-000037229 |
| LLP-037-000037231 | to | LLP-037-000037232 |
| LLP-037-000037238 | to | LLP-037-000037245 |
| LLP-037-000037248 | to | LLP-037-000037254 |
| LLP-037-000037257 | to | LLP-037-000037257 |
| LLP-037-000037259 | to | LLP-037-000037262 |
| LLP-037-000037267 | to | LLP-037-000037273 |
| LLP-037-000037275 | to | LLP-037-000037276 |
| LLP-037-000037278 | to | LLP-037-000037282 |
| LLP-037-000037284 | to | LLP-037-000037291 |
| LLP-037-000037293 | to | LLP-037-000037296 |
| LLP-037-000037303 | to | LLP-037-000037305 |
| LLP-037-000037308 | to | LLP-037-000037309 |
| LLP-037-000037315 | to | LLP-037-000037315 |
| LLP-037-000037317 | to | LLP-037-000037317 |
| LLP-037-000037322 | to | LLP-037-000037322 |
| LLP-037-000037324 | to | LLP-037-000037327 |
| LLP-037-000037330 | to | LLP-037-000037330 |
| LLP-037-000037337 | to | LLP-037-000037339 |
| LLP-037-000037349 | to | LLP-037-000037354 |
| LLP-037-000037357 | to | LLP-037-000037357 |
| LLP-037-000037362 | to | LLP-037-000037362 |
| LLP-037-000037364 | to | LLP-037-000037366 |
| LLP-037-000037375 | to | LLP-037-000037378 |
| LLP-037-000037387 | to | LLP-037-000037390 |
| LLP-037-000037392 | to | LLP-037-000037393 |
| LLP-037-000037409 | to | LLP-037-000037409 |
| LLP-037-000037414 | to | LLP-037-000037417 |
| LLP-037-000037419 | to | LLP-037-000037419 |
| LLP-037-000037421 | to | LLP-037-000037429 |
| LLP-037-000037431 | to | LLP-037-000037438 |
| LLP-037-000037446 | to | LLP-037-000037447 |
| LLP-037-000037449 | to | LLP-037-000037450 |
| LLP-037-000037453 | to | LLP-037-000037457 |
| LLP-037-000037459 | to | LLP-037-000037459 |

| | | |
|---|---|---|
| LLP-037-000037461 | to | LLP-037-000037462 |
| LLP-037-000037464 | to | LLP-037-000037474 |
| LLP-037-000037476 | to | LLP-037-000037485 |
| LLP-037-000037489 | to | LLP-037-000037512 |
| LLP-037-000037515 | to | LLP-037-000037518 |
| LLP-037-000037526 | to | LLP-037-000037526 |
| LLP-037-000037540 | to | LLP-037-000037556 |
| LLP-037-000037562 | to | LLP-037-000037562 |
| LLP-037-000037565 | to | LLP-037-000037566 |
| LLP-037-000037571 | to | LLP-037-000037573 |
| LLP-037-000037575 | to | LLP-037-000037575 |
| LLP-037-000037578 | to | LLP-037-000037578 |
| LLP-037-000037585 | to | LLP-037-000037589 |
| LLP-037-000037593 | to | LLP-037-000037595 |
| LLP-037-000037604 | to | LLP-037-000037604 |
| LLP-037-000037617 | to | LLP-037-000037617 |
| LLP-037-000037619 | to | LLP-037-000037620 |
| LLP-037-000037622 | to | LLP-037-000037622 |
| LLP-037-000037627 | to | LLP-037-000037639 |
| LLP-037-000037641 | to | LLP-037-000037654 |
| LLP-037-000037660 | to | LLP-037-000037660 |
| LLP-037-000037664 | to | LLP-037-000037664 |
| LLP-037-000037674 | to | LLP-037-000037674 |
| LLP-037-000037676 | to | LLP-037-000037676 |
| LLP-037-000037679 | to | LLP-037-000037679 |
| LLP-037-000037683 | to | LLP-037-000037683 |
| LLP-037-000037685 | to | LLP-037-000037685 |
| LLP-037-000037687 | to | LLP-037-000037690 |
| LLP-037-000037692 | to | LLP-037-000037693 |
| LLP-037-000037695 | to | LLP-037-000037698 |
| LLP-037-000037700 | to | LLP-037-000037707 |
| LLP-037-000037709 | to | LLP-037-000037714 |
| LLP-037-000037717 | to | LLP-037-000037717 |
| LLP-037-000037719 | to | LLP-037-000037719 |
| LLP-037-000037721 | to | LLP-037-000037722 |
| LLP-037-000037724 | to | LLP-037-000037724 |
| LLP-037-000037727 | to | LLP-037-000037728 |
| LLP-037-000037734 | to | LLP-037-000037734 |
| LLP-037-000037738 | to | LLP-037-000037738 |
| LLP-037-000037744 | to | LLP-037-000037744 |
| LLP-037-000037747 | to | LLP-037-000037747 |
| LLP-037-000037751 | to | LLP-037-000037751 |
| LLP-037-000037754 | to | LLP-037-000037768 |
| LLP-037-000037783 | to | LLP-037-000037784 |

| | | |
|---|---|---|
| LLP-037-000037792 | to | LLP-037-000037794 |
| LLP-037-000037801 | to | LLP-037-000037801 |
| LLP-037-000037803 | to | LLP-037-000037803 |
| LLP-037-000037805 | to | LLP-037-000037806 |
| LLP-037-000037818 | to | LLP-037-000037818 |
| LLP-037-000037821 | to | LLP-037-000037822 |
| LLP-037-000037832 | to | LLP-037-000037832 |
| LLP-037-000037839 | to | LLP-037-000037840 |
| LLP-037-000037842 | to | LLP-037-000037842 |
| LLP-037-000037844 | to | LLP-037-000037844 |
| LLP-037-000037856 | to | LLP-037-000037856 |
| LLP-037-000037865 | to | LLP-037-000037865 |
| LLP-037-000037867 | to | LLP-037-000037867 |
| LLP-037-000037871 | to | LLP-037-000037874 |
| LLP-037-000037876 | to | LLP-037-000037878 |
| LLP-037-000037883 | to | LLP-037-000037884 |
| LLP-037-000037887 | to | LLP-037-000037887 |
| LLP-037-000037897 | to | LLP-037-000037897 |
| LLP-037-000037899 | to | LLP-037-000037899 |
| LLP-037-000037910 | to | LLP-037-000037914 |
| LLP-037-000037917 | to | LLP-037-000037917 |
| LLP-037-000037921 | to | LLP-037-000037921 |
| LLP-037-000037925 | to | LLP-037-000037925 |
| LLP-037-000037933 | to | LLP-037-000037933 |
| LLP-037-000037938 | to | LLP-037-000037938 |
| LLP-037-000037940 | to | LLP-037-000037940 |
| LLP-037-000037942 | to | LLP-037-000037942 |
| LLP-037-000037948 | to | LLP-037-000037949 |
| LLP-037-000037959 | to | LLP-037-000037961 |
| LLP-037-000037963 | to | LLP-037-000037963 |
| LLP-037-000037965 | to | LLP-037-000037968 |
| LLP-037-000037974 | to | LLP-037-000037976 |
| LLP-037-000037978 | to | LLP-037-000037980 |
| LLP-037-000037983 | to | LLP-037-000037983 |
| LLP-037-000037986 | to | LLP-037-000037986 |
| LLP-037-000037991 | to | LLP-037-000037993 |
| LLP-037-000037995 | to | LLP-037-000037995 |
| LLP-037-000037998 | to | LLP-037-000037998 |
| LLP-037-000038000 | to | LLP-037-000038000 |
| LLP-037-000038003 | to | LLP-037-000038003 |
| LLP-037-000038005 | to | LLP-037-000038007 |
| LLP-037-000038009 | to | LLP-037-000038009 |
| LLP-037-000038011 | to | LLP-037-000038013 |
| LLP-037-000038015 | to | LLP-037-000038015 |

| LLP-037-000038024 | to | LLP-037-000038024 |
| LLP-037-000038027 | to | LLP-037-000038027 |
| LLP-037-000038029 | to | LLP-037-000038030 |
| LLP-037-000038044 | to | LLP-037-000038044 |
| LLP-037-000038051 | to | LLP-037-000038052 |
| LLP-037-000038054 | to | LLP-037-000038054 |
| LLP-037-000038058 | to | LLP-037-000038058 |
| LLP-037-000038061 | to | LLP-037-000038061 |
| LLP-037-000038075 | to | LLP-037-000038075 |
| LLP-037-000038077 | to | LLP-037-000038077 |
| LLP-037-000038080 | to | LLP-037-000038082 |
| LLP-037-000038087 | to | LLP-037-000038090 |
| LLP-037-000038098 | to | LLP-037-000038098 |
| LLP-037-000038100 | to | LLP-037-000038101 |
| LLP-037-000038114 | to | LLP-037-000038114 |
| LLP-037-000038121 | to | LLP-037-000038122 |
| LLP-037-000038125 | to | LLP-037-000038168 |
| LLP-037-000038176 | to | LLP-037-000038179 |
| LLP-037-000038185 | to | LLP-037-000038185 |
| LLP-037-000038195 | to | LLP-037-000038198 |
| LLP-037-000038201 | to | LLP-037-000038201 |
| LLP-037-000038203 | to | LLP-037-000038203 |
| LLP-037-000038206 | to | LLP-037-000038210 |
| LLP-037-000038214 | to | LLP-037-000038214 |
| LLP-037-000038219 | to | LLP-037-000038219 |
| LLP-037-000038224 | to | LLP-037-000038224 |
| LLP-037-000038228 | to | LLP-037-000038229 |
| LLP-037-000038234 | to | LLP-037-000038235 |
| LLP-037-000038243 | to | LLP-037-000038243 |
| LLP-037-000038256 | to | LLP-037-000038257 |
| LLP-037-000038261 | to | LLP-037-000038261 |
| LLP-037-000038264 | to | LLP-037-000038267 |
| LLP-037-000038270 | to | LLP-037-000038270 |
| LLP-037-000038274 | to | LLP-037-000038274 |
| LLP-037-000038311 | to | LLP-037-000038314 |
| LLP-037-000038317 | to | LLP-037-000038317 |
| LLP-037-000038319 | to | LLP-037-000038319 |
| LLP-037-000038327 | to | LLP-037-000038327 |
| LLP-037-000038332 | to | LLP-037-000038334 |
| LLP-037-000038341 | to | LLP-037-000038342 |
| LLP-037-000038354 | to | LLP-037-000038354 |
| LLP-037-000038356 | to | LLP-037-000038356 |
| LLP-037-000038362 | to | LLP-037-000038362 |
| LLP-037-000038366 | to | LLP-037-000038368 |

| | | |
|---|---|---|
| LLP-037-000038370 | to | LLP-037-000038370 |
| LLP-037-000038372 | to | LLP-037-000038372 |
| LLP-037-000038390 | to | LLP-037-000038391 |
| LLP-037-000038398 | to | LLP-037-000038398 |
| LLP-037-000038400 | to | LLP-037-000038401 |
| LLP-037-000038405 | to | LLP-037-000038409 |
| LLP-037-000038420 | to | LLP-037-000038420 |
| LLP-037-000038438 | to | LLP-037-000038440 |
| LLP-037-000038442 | to | LLP-037-000038472 |
| LLP-037-000038476 | to | LLP-037-000038476 |
| LLP-037-000038479 | to | LLP-037-000038479 |
| LLP-037-000038482 | to | LLP-037-000038494 |
| LLP-037-000038497 | to | LLP-037-000038501 |
| LLP-037-000038515 | to | LLP-037-000038515 |
| LLP-037-000038523 | to | LLP-037-000038551 |
| LLP-037-000038553 | to | LLP-037-000038557 |
| LLP-037-000038559 | to | LLP-037-000038561 |
| LLP-037-000038565 | to | LLP-037-000038565 |
| LLP-037-000038567 | to | LLP-037-000038567 |
| LLP-037-000038591 | to | LLP-037-000038593 |
| LLP-037-000038596 | to | LLP-037-000038596 |
| LLP-037-000038598 | to | LLP-037-000038600 |
| LLP-037-000038607 | to | LLP-037-000038607 |
| LLP-037-000038616 | to | LLP-037-000038616 |
| LLP-037-000038621 | to | LLP-037-000038621 |
| LLP-037-000038630 | to | LLP-037-000038631 |
| LLP-037-000038638 | to | LLP-037-000038662 |
| LLP-037-000038664 | to | LLP-037-000038666 |
| LLP-037-000038673 | to | LLP-037-000038673 |
| LLP-037-000038690 | to | LLP-037-000038691 |
| LLP-037-000038693 | to | LLP-037-000038693 |
| LLP-037-000038712 | to | LLP-037-000038712 |
| LLP-037-000038717 | to | LLP-037-000038719 |
| LLP-037-000038723 | to | LLP-037-000038723 |
| LLP-037-000038750 | to | LLP-037-000038750 |
| LLP-037-000038761 | to | LLP-037-000038761 |
| LLP-037-000038777 | to | LLP-037-000038780 |
| LLP-037-000038782 | to | LLP-037-000038790 |
| LLP-037-000038814 | to | LLP-037-000038814 |
| LLP-037-000038816 | to | LLP-037-000038819 |
| LLP-037-000038830 | to | LLP-037-000038831 |
| LLP-037-000038848 | to | LLP-037-000038849 |
| LLP-037-000038880 | to | LLP-037-000038880 |
| LLP-037-000038883 | to | LLP-037-000038884 |

| | | |
|---|---|---|
| LLP-037-000038892 | to | LLP-037-000038895 |
| LLP-037-000038908 | to | LLP-037-000038911 |
| LLP-037-000038923 | to | LLP-037-000038923 |
| LLP-037-000038944 | to | LLP-037-000038944 |
| LLP-037-000038965 | to | LLP-037-000038966 |
| LLP-037-000038968 | to | LLP-037-000038968 |
| LLP-037-000038972 | to | LLP-037-000038972 |
| LLP-037-000038999 | to | LLP-037-000039001 |
| LLP-037-000039016 | to | LLP-037-000039016 |
| LLP-037-000039018 | to | LLP-037-000039018 |
| LLP-037-000039027 | to | LLP-037-000039027 |
| LLP-037-000039035 | to | LLP-037-000039042 |
| LLP-037-000039063 | to | LLP-037-000039063 |
| LLP-037-000039095 | to | LLP-037-000039098 |
| LLP-037-000039102 | to | LLP-037-000039102 |
| LLP-037-000039121 | to | LLP-037-000039124 |
| LLP-037-000039126 | to | LLP-037-000039130 |
| LLP-037-000039139 | to | LLP-037-000039139 |
| LLP-037-000039141 | to | LLP-037-000039142 |
| LLP-037-000039145 | to | LLP-037-000039145 |
| LLP-037-000039155 | to | LLP-037-000039156 |
| LLP-037-000039159 | to | LLP-037-000039159 |
| LLP-037-000039162 | to | LLP-037-000039162 |
| LLP-037-000039177 | to | LLP-037-000039178 |
| LLP-037-000039181 | to | LLP-037-000039181 |
| LLP-037-000039183 | to | LLP-037-000039183 |
| LLP-037-000039186 | to | LLP-037-000039188 |
| LLP-037-000039190 | to | LLP-037-000039192 |
| LLP-037-000039194 | to | LLP-037-000039194 |
| LLP-037-000039197 | to | LLP-037-000039198 |
| LLP-037-000039204 | to | LLP-037-000039207 |
| LLP-037-000039209 | to | LLP-037-000039209 |
| LLP-037-000039211 | to | LLP-037-000039211 |
| LLP-037-000039213 | to | LLP-037-000039220 |
| LLP-037-000039226 | to | LLP-037-000039226 |
| LLP-037-000039228 | to | LLP-037-000039228 |
| LLP-037-000039230 | to | LLP-037-000039231 |
| LLP-037-000039233 | to | LLP-037-000039237 |
| LLP-037-000039240 | to | LLP-037-000039244 |
| LLP-037-000039256 | to | LLP-037-000039256 |
| LLP-037-000039258 | to | LLP-037-000039258 |
| LLP-037-000039260 | to | LLP-037-000039260 |
| LLP-037-000039264 | to | LLP-037-000039274 |
| LLP-037-000039276 | to | LLP-037-000039277 |

| | | |
|---|---|---|
| LLP-037-000039282 | to | LLP-037-000039282 |
| LLP-037-000039284 | to | LLP-037-000039289 |
| LLP-037-000039294 | to | LLP-037-000039301 |
| LLP-037-000039307 | to | LLP-037-000039311 |
| LLP-037-000039313 | to | LLP-037-000039316 |
| LLP-037-000039324 | to | LLP-037-000039326 |
| LLP-037-000039328 | to | LLP-037-000039329 |
| LLP-037-000039331 | to | LLP-037-000039332 |
| LLP-037-000039337 | to | LLP-037-000039337 |
| LLP-037-000039340 | to | LLP-037-000039340 |
| LLP-037-000039342 | to | LLP-037-000039342 |
| LLP-037-000039347 | to | LLP-037-000039349 |
| LLP-037-000039352 | to | LLP-037-000039352 |
| LLP-037-000039354 | to | LLP-037-000039354 |
| LLP-037-000039357 | to | LLP-037-000039357 |
| LLP-037-000039359 | to | LLP-037-000039359 |
| LLP-037-000039361 | to | LLP-037-000039361 |
| LLP-037-000039363 | to | LLP-037-000039389 |
| LLP-037-000039391 | to | LLP-037-000039407 |
| LLP-037-000039414 | to | LLP-037-000039414 |
| LLP-037-000039416 | to | LLP-037-000039416 |
| LLP-037-000039419 | to | LLP-037-000039420 |
| LLP-037-000039423 | to | LLP-037-000039423 |
| LLP-037-000039427 | to | LLP-037-000039427 |
| LLP-037-000039429 | to | LLP-037-000039439 |
| LLP-037-000039441 | to | LLP-037-000039449 |
| LLP-037-000039456 | to | LLP-037-000039456 |
| LLP-037-000039461 | to | LLP-037-000039461 |
| LLP-037-000039463 | to | LLP-037-000039463 |
| LLP-037-000039467 | to | LLP-037-000039472 |
| LLP-037-000039474 | to | LLP-037-000039474 |
| LLP-037-000039476 | to | LLP-037-000039481 |
| LLP-037-000039483 | to | LLP-037-000039491 |
| LLP-037-000039493 | to | LLP-037-000039493 |
| LLP-037-000039495 | to | LLP-037-000039495 |
| LLP-037-000039499 | to | LLP-037-000039499 |
| LLP-037-000039501 | to | LLP-037-000039502 |
| LLP-037-000039520 | to | LLP-037-000039520 |
| LLP-037-000039524 | to | LLP-037-000039524 |
| LLP-037-000039526 | to | LLP-037-000039527 |
| LLP-037-000039533 | to | LLP-037-000039535 |
| LLP-037-000039539 | to | LLP-037-000039540 |
| LLP-037-000039542 | to | LLP-037-000039543 |
| LLP-037-000039545 | to | LLP-037-000039550 |

| | | |
|---|---|---|
| LLP-037-000039552 | to | LLP-037-000039554 |
| LLP-037-000039556 | to | LLP-037-000039556 |
| LLP-037-000039559 | to | LLP-037-000039562 |
| LLP-037-000039564 | to | LLP-037-000039564 |
| LLP-037-000039567 | to | LLP-037-000039575 |
| LLP-037-000039578 | to | LLP-037-000039579 |
| LLP-037-000039581 | to | LLP-037-000039591 |
| LLP-037-000039593 | to | LLP-037-000039596 |
| LLP-037-000039598 | to | LLP-037-000039600 |
| LLP-037-000039602 | to | LLP-037-000039606 |
| LLP-037-000039625 | to | LLP-037-000039626 |
| LLP-037-000039628 | to | LLP-037-000039628 |
| LLP-037-000039630 | to | LLP-037-000039630 |
| LLP-037-000039634 | to | LLP-037-000039634 |
| LLP-037-000039636 | to | LLP-037-000039636 |
| LLP-037-000039638 | to | LLP-037-000039651 |
| LLP-037-000039660 | to | LLP-037-000039661 |
| LLP-037-000039667 | to | LLP-037-000039676 |
| LLP-037-000039681 | to | LLP-037-000039685 |
| LLP-037-000039689 | to | LLP-037-000039695 |
| LLP-037-000039697 | to | LLP-037-000039701 |
| LLP-037-000039704 | to | LLP-037-000039704 |
| LLP-037-000039707 | to | LLP-037-000039707 |
| LLP-037-000039724 | to | LLP-037-000039730 |
| LLP-037-000039734 | to | LLP-037-000039734 |
| LLP-037-000039737 | to | LLP-037-000039739 |
| LLP-037-000039741 | to | LLP-037-000039742 |
| LLP-037-000039748 | to | LLP-037-000039748 |
| LLP-037-000039750 | to | LLP-037-000039750 |
| LLP-037-000039752 | to | LLP-037-000039755 |
| LLP-037-000039757 | to | LLP-037-000039790 |
| LLP-037-000039792 | to | LLP-037-000039793 |
| LLP-037-000039795 | to | LLP-037-000039801 |
| LLP-037-000039804 | to | LLP-037-000039808 |
| LLP-037-000039814 | to | LLP-037-000039815 |
| LLP-037-000039819 | to | LLP-037-000039821 |
| LLP-037-000039823 | to | LLP-037-000039824 |
| LLP-037-000039831 | to | LLP-037-000039831 |
| LLP-037-000039834 | to | LLP-037-000039834 |
| LLP-037-000039836 | to | LLP-037-000039836 |
| LLP-037-000039838 | to | LLP-037-000039838 |
| LLP-037-000039840 | to | LLP-037-000039840 |
| LLP-037-000039849 | to | LLP-037-000039849 |
| LLP-037-000039851 | to | LLP-037-000039855 |

| | | |
|---|---|---|
| LLP-037-000039857 | to | LLP-037-000039857 |
| LLP-037-000039860 | to | LLP-037-000039861 |
| LLP-037-000039863 | to | LLP-037-000039864 |
| LLP-037-000039866 | to | LLP-037-000039866 |
| LLP-037-000039869 | to | LLP-037-000039869 |
| LLP-037-000039873 | to | LLP-037-000039875 |
| LLP-037-000039880 | to | LLP-037-000039880 |
| LLP-037-000039883 | to | LLP-037-000039885 |
| LLP-037-000039888 | to | LLP-037-000039889 |
| LLP-037-000039893 | to | LLP-037-000039898 |
| LLP-037-000039903 | to | LLP-037-000039903 |
| LLP-037-000039906 | to | LLP-037-000039910 |
| LLP-037-000039915 | to | LLP-037-000039916 |
| LLP-037-000039920 | to | LLP-037-000039925 |
| LLP-037-000039927 | to | LLP-037-000039929 |
| LLP-037-000039931 | to | LLP-037-000039937 |
| LLP-037-000039939 | to | LLP-037-000039939 |
| LLP-037-000039941 | to | LLP-037-000039943 |
| LLP-037-000039947 | to | LLP-037-000039948 |
| LLP-037-000039950 | to | LLP-037-000039956 |
| LLP-037-000039958 | to | LLP-037-000039961 |
| LLP-037-000039965 | to | LLP-037-000039972 |
| LLP-037-000039975 | to | LLP-037-000039975 |
| LLP-037-000039977 | to | LLP-037-000039980 |
| LLP-037-000039982 | to | LLP-037-000039985 |
| LLP-037-000039987 | to | LLP-037-000039989 |
| LLP-037-000039992 | to | LLP-037-000039992 |
| LLP-037-000039994 | to | LLP-037-000039994 |
| LLP-037-000040000 | to | LLP-037-000040005 |
| LLP-037-000040007 | to | LLP-037-000040007 |
| LLP-037-000040009 | to | LLP-037-000040011 |
| LLP-037-000040013 | to | LLP-037-000040016 |
| LLP-037-000040020 | to | LLP-037-000040021 |
| LLP-037-000040023 | to | LLP-037-000040024 |
| LLP-037-000040026 | to | LLP-037-000040034 |
| LLP-037-000040039 | to | LLP-037-000040039 |
| LLP-037-000040044 | to | LLP-037-000040044 |
| LLP-037-000040064 | to | LLP-037-000040064 |
| LLP-037-000040066 | to | LLP-037-000040086 |
| LLP-037-000040088 | to | LLP-037-000040088 |
| LLP-037-000040090 | to | LLP-037-000040095 |
| LLP-037-000040097 | to | LLP-037-000040098 |
| LLP-037-000040103 | to | LLP-037-000040108 |
| LLP-037-000040116 | to | LLP-037-000040118 |

| | | |
|---|---|---|
| LLP-037-000040120 | to | LLP-037-000040120 |
| LLP-037-000040126 | to | LLP-037-000040128 |
| LLP-037-000040130 | to | LLP-037-000040130 |
| LLP-037-000040134 | to | LLP-037-000040140 |
| LLP-037-000040154 | to | LLP-037-000040154 |
| LLP-037-000040159 | to | LLP-037-000040162 |
| LLP-037-000040165 | to | LLP-037-000040166 |
| LLP-037-000040168 | to | LLP-037-000040171 |
| LLP-037-000040173 | to | LLP-037-000040176 |
| LLP-037-000040182 | to | LLP-037-000040182 |
| LLP-037-000040184 | to | LLP-037-000040201 |
| LLP-037-000040204 | to | LLP-037-000040207 |
| LLP-037-000040215 | to | LLP-037-000040215 |
| LLP-037-000040221 | to | LLP-037-000040221 |
| LLP-037-000040223 | to | LLP-037-000040224 |
| LLP-037-000040237 | to | LLP-037-000040241 |
| LLP-037-000040245 | to | LLP-037-000040246 |
| LLP-037-000040251 | to | LLP-037-000040253 |
| LLP-037-000040255 | to | LLP-037-000040255 |
| LLP-037-000040260 | to | LLP-037-000040260 |
| LLP-037-000040263 | to | LLP-037-000040263 |
| LLP-037-000040266 | to | LLP-037-000040269 |
| LLP-037-000040275 | to | LLP-037-000040276 |
| LLP-037-000040278 | to | LLP-037-000040283 |
| LLP-037-000040286 | to | LLP-037-000040288 |
| LLP-037-000040290 | to | LLP-037-000040290 |
| LLP-037-000040292 | to | LLP-037-000040294 |
| LLP-037-000040351 | to | LLP-037-000040364 |
| LLP-037-000040366 | to | LLP-037-000040366 |
| LLP-037-000040375 | to | LLP-037-000040375 |
| LLP-037-000040381 | to | LLP-037-000040385 |
| LLP-037-000040418 | to | LLP-037-000040418 |
| LLP-037-000040433 | to | LLP-037-000040433 |
| LLP-037-000040435 | to | LLP-037-000040435 |
| LLP-037-000040439 | to | LLP-037-000040449 |
| LLP-038-000000001 | to | LLP-038-000000008 |
| LLP-038-000000010 | to | LLP-038-000000010 |
| LLP-038-000000012 | to | LLP-038-000000014 |
| LLP-038-000000016 | to | LLP-038-000000017 |
| LLP-038-000000019 | to | LLP-038-000000031 |
| LLP-038-000000034 | to | LLP-038-000000043 |
| LLP-038-000000045 | to | LLP-038-000000046 |
| LLP-038-000000048 | to | LLP-038-000000048 |
| LLP-038-000000050 | to | LLP-038-000000050 |

| | | |
|---|---|---|
| LLP-038-000000052 | to | LLP-038-000000054 |
| LLP-038-000000056 | to | LLP-038-000000064 |
| LLP-038-000000067 | to | LLP-038-000000068 |
| LLP-038-000000070 | to | LLP-038-000000072 |
| LLP-038-000000075 | to | LLP-038-000000075 |
| LLP-038-000000077 | to | LLP-038-000000080 |
| LLP-038-000000082 | to | LLP-038-000000089 |
| LLP-038-000000092 | to | LLP-038-000000095 |
| LLP-038-000000097 | to | LLP-038-000000097 |
| LLP-038-000000101 | to | LLP-038-000000101 |
| LLP-038-000000104 | to | LLP-038-000000119 |
| LLP-038-000000121 | to | LLP-038-000000143 |
| LLP-038-000000145 | to | LLP-038-000000165 |
| LLP-038-000000168 | to | LLP-038-000000170 |
| LLP-038-000000172 | to | LLP-038-000000172 |
| LLP-038-000000174 | to | LLP-038-000000195 |
| LLP-038-000000197 | to | LLP-038-000000202 |
| LLP-038-000000204 | to | LLP-038-000000208 |
| LLP-038-000000210 | to | LLP-038-000000221 |
| LLP-038-000000224 | to | LLP-038-000000226 |
| LLP-038-000000228 | to | LLP-038-000000228 |
| LLP-038-000000230 | to | LLP-038-000000231 |
| LLP-038-000000233 | to | LLP-038-000000260 |
| LLP-038-000000262 | to | LLP-038-000000265 |
| LLP-038-000000267 | to | LLP-038-000000272 |
| LLP-038-000000274 | to | LLP-038-000000285 |
| LLP-038-000000287 | to | LLP-038-000000287 |
| LLP-038-000000289 | to | LLP-038-000000292 |
| LLP-038-000000295 | to | LLP-038-000000296 |
| LLP-038-000000298 | to | LLP-038-000000298 |
| LLP-038-000000301 | to | LLP-038-000000301 |
| LLP-038-000000303 | to | LLP-038-000000304 |
| LLP-038-000000307 | to | LLP-038-000000307 |
| LLP-038-000000309 | to | LLP-038-000000310 |
| LLP-038-000000312 | to | LLP-038-000000312 |
| LLP-038-000000315 | to | LLP-038-000000318 |
| LLP-038-000000320 | to | LLP-038-000000323 |
| LLP-038-000000325 | to | LLP-038-000000357 |
| LLP-038-000000359 | to | LLP-038-000000359 |
| LLP-038-000000361 | to | LLP-038-000000361 |
| LLP-038-000000363 | to | LLP-038-000000364 |
| LLP-038-000000366 | to | LLP-038-000000367 |
| LLP-038-000000369 | to | LLP-038-000000373 |
| LLP-038-000000375 | to | LLP-038-000000376 |

| | | |
|---|---|---|
| LLP-038-000000378 | to | LLP-038-000000381 |
| LLP-038-000000383 | to | LLP-038-000000385 |
| LLP-038-000000387 | to | LLP-038-000000387 |
| LLP-038-000000389 | to | LLP-038-000000395 |
| LLP-038-000000397 | to | LLP-038-000000399 |
| LLP-038-000000401 | to | LLP-038-000000401 |
| LLP-038-000000404 | to | LLP-038-000000410 |
| LLP-038-000000412 | to | LLP-038-000000419 |
| LLP-038-000000422 | to | LLP-038-000000426 |
| LLP-038-000000428 | to | LLP-038-000000429 |
| LLP-038-000000431 | to | LLP-038-000000432 |
| LLP-038-000000434 | to | LLP-038-000000435 |
| LLP-038-000000437 | to | LLP-038-000000453 |
| LLP-038-000000455 | to | LLP-038-000000464 |
| LLP-038-000000466 | to | LLP-038-000000466 |
| LLP-038-000000468 | to | LLP-038-000000472 |
| LLP-038-000000474 | to | LLP-038-000000499 |
| LLP-038-000000501 | to | LLP-038-000000501 |
| LLP-038-000000503 | to | LLP-038-000000504 |
| LLP-038-000000508 | to | LLP-038-000000510 |
| LLP-038-000000512 | to | LLP-038-000000513 |
| LLP-038-000000517 | to | LLP-038-000000518 |
| LLP-038-000000521 | to | LLP-038-000000521 |
| LLP-038-000000523 | to | LLP-038-000000525 |
| LLP-038-000000529 | to | LLP-038-000000530 |
| LLP-038-000000537 | to | LLP-038-000000538 |
| LLP-038-000000541 | to | LLP-038-000000543 |
| LLP-038-000000552 | to | LLP-038-000000571 |
| LLP-038-000000574 | to | LLP-038-000000574 |
| LLP-038-000000577 | to | LLP-038-000000600 |
| LLP-038-000000603 | to | LLP-038-000000605 |
| LLP-038-000000613 | to | LLP-038-000000613 |
| LLP-038-000000625 | to | LLP-038-000000632 |
| LLP-038-000000634 | to | LLP-038-000000634 |
| LLP-038-000000640 | to | LLP-038-000000640 |
| LLP-038-000000645 | to | LLP-038-000000647 |
| LLP-038-000000649 | to | LLP-038-000000649 |
| LLP-038-000000652 | to | LLP-038-000000658 |
| LLP-038-000000661 | to | LLP-038-000000662 |
| LLP-038-000000666 | to | LLP-038-000000674 |
| LLP-038-000000676 | to | LLP-038-000000683 |
| LLP-038-000000685 | to | LLP-038-000000693 |
| LLP-038-000000697 | to | LLP-038-000000699 |
| LLP-038-000000702 | to | LLP-038-000000702 |

| | | |
|---|---|---|
| LLP-038-000000705 | to | LLP-038-000000709 |
| LLP-038-000000713 | to | LLP-038-000000717 |
| LLP-038-000000719 | to | LLP-038-000000723 |
| LLP-038-000000726 | to | LLP-038-000000732 |
| LLP-038-000000735 | to | LLP-038-000000737 |
| LLP-038-000000739 | to | LLP-038-000000743 |
| LLP-038-000000745 | to | LLP-038-000000750 |
| LLP-038-000000752 | to | LLP-038-000000753 |
| LLP-038-000000755 | to | LLP-038-000000759 |
| LLP-038-000000761 | to | LLP-038-000000786 |
| LLP-038-000000788 | to | LLP-038-000000788 |
| LLP-038-000000790 | to | LLP-038-000000799 |
| LLP-038-000000801 | to | LLP-038-000000801 |
| LLP-038-000000803 | to | LLP-038-000000803 |
| LLP-038-000000806 | to | LLP-038-000000808 |
| LLP-038-000000811 | to | LLP-038-000000811 |
| LLP-038-000000815 | to | LLP-038-000000824 |
| LLP-038-000000826 | to | LLP-038-000000838 |
| LLP-038-000000842 | to | LLP-038-000000843 |
| LLP-038-000000845 | to | LLP-038-000000845 |
| LLP-038-000000849 | to | LLP-038-000000849 |
| LLP-038-000000851 | to | LLP-038-000000863 |
| LLP-038-000000867 | to | LLP-038-000000870 |
| LLP-038-000000874 | to | LLP-038-000000876 |
| LLP-038-000000878 | to | LLP-038-000000880 |
| LLP-038-000000885 | to | LLP-038-000000888 |
| LLP-038-000000890 | to | LLP-038-000000890 |
| LLP-038-000000892 | to | LLP-038-000000892 |
| LLP-038-000000895 | to | LLP-038-000000896 |
| LLP-038-000000900 | to | LLP-038-000000900 |
| LLP-038-000000902 | to | LLP-038-000000902 |
| LLP-038-000000905 | to | LLP-038-000000905 |
| LLP-038-000000907 | to | LLP-038-000000910 |
| LLP-038-000000912 | to | LLP-038-000000913 |
| LLP-038-000000916 | to | LLP-038-000000918 |
| LLP-038-000000920 | to | LLP-038-000000928 |
| LLP-038-000000930 | to | LLP-038-000000930 |
| LLP-038-000000932 | to | LLP-038-000000932 |
| LLP-038-000000934 | to | LLP-038-000000934 |
| LLP-038-000000939 | to | LLP-038-000000939 |
| LLP-038-000000941 | to | LLP-038-000000957 |
| LLP-038-000000959 | to | LLP-038-000000964 |
| LLP-038-000000967 | to | LLP-038-000000967 |
| LLP-038-000000972 | to | LLP-038-000000973 |

| | | |
|---|---|---|
| LLP-038-000000975 | to | LLP-038-000000976 |
| LLP-038-000000981 | to | LLP-038-000000981 |
| LLP-038-000000986 | to | LLP-038-000000986 |
| LLP-038-000000988 | to | LLP-038-000000997 |
| LLP-038-000000999 | to | LLP-038-000001002 |
| LLP-038-000001004 | to | LLP-038-000001005 |
| LLP-038-000001007 | to | LLP-038-000001012 |
| LLP-038-000001014 | to | LLP-038-000001014 |
| LLP-038-000001016 | to | LLP-038-000001017 |
| LLP-038-000001019 | to | LLP-038-000001019 |
| LLP-038-000001023 | to | LLP-038-000001024 |
| LLP-038-000001027 | to | LLP-038-000001028 |
| LLP-038-000001030 | to | LLP-038-000001031 |
| LLP-038-000001033 | to | LLP-038-000001035 |
| LLP-038-000001038 | to | LLP-038-000001044 |
| LLP-038-000001046 | to | LLP-038-000001046 |
| LLP-038-000001048 | to | LLP-038-000001048 |
| LLP-038-000001050 | to | LLP-038-000001051 |
| LLP-038-000001055 | to | LLP-038-000001057 |
| LLP-038-000001059 | to | LLP-038-000001059 |
| LLP-038-000001061 | to | LLP-038-000001062 |
| LLP-038-000001067 | to | LLP-038-000001068 |
| LLP-038-000001070 | to | LLP-038-000001078 |
| LLP-038-000001080 | to | LLP-038-000001081 |
| LLP-038-000001083 | to | LLP-038-000001083 |
| LLP-038-000001088 | to | LLP-038-000001088 |
| LLP-038-000001091 | to | LLP-038-000001097 |
| LLP-038-000001099 | to | LLP-038-000001100 |
| LLP-038-000001102 | to | LLP-038-000001102 |
| LLP-038-000001104 | to | LLP-038-000001106 |
| LLP-038-000001111 | to | LLP-038-000001111 |
| LLP-038-000001113 | to | LLP-038-000001113 |
| LLP-038-000001115 | to | LLP-038-000001124 |
| LLP-038-000001127 | to | LLP-038-000001128 |
| LLP-038-000001134 | to | LLP-038-000001138 |
| LLP-038-000001140 | to | LLP-038-000001140 |
| LLP-038-000001144 | to | LLP-038-000001161 |
| LLP-038-000001163 | to | LLP-038-000001164 |
| LLP-038-000001167 | to | LLP-038-000001170 |
| LLP-038-000001174 | to | LLP-038-000001177 |
| LLP-038-000001179 | to | LLP-038-000001181 |
| LLP-038-000001183 | to | LLP-038-000001186 |
| LLP-038-000001188 | to | LLP-038-000001188 |
| LLP-038-000001191 | to | LLP-038-000001191 |

| | | |
|---|---|---|
| LLP-038-000001196 | to | LLP-038-000001197 |
| LLP-038-000001199 | to | LLP-038-000001206 |
| LLP-038-000001208 | to | LLP-038-000001210 |
| LLP-038-000001212 | to | LLP-038-000001212 |
| LLP-038-000001217 | to | LLP-038-000001217 |
| LLP-038-000001222 | to | LLP-038-000001223 |
| LLP-038-000001225 | to | LLP-038-000001225 |
| LLP-038-000001227 | to | LLP-038-000001231 |
| LLP-038-000001233 | to | LLP-038-000001236 |
| LLP-038-000001238 | to | LLP-038-000001238 |
| LLP-038-000001244 | to | LLP-038-000001244 |
| LLP-038-000001249 | to | LLP-038-000001249 |
| LLP-038-000001252 | to | LLP-038-000001256 |
| LLP-038-000001258 | to | LLP-038-000001287 |
| LLP-038-000001289 | to | LLP-038-000001292 |
| LLP-038-000001295 | to | LLP-038-000001296 |
| LLP-038-000001298 | to | LLP-038-000001305 |
| LLP-038-000001308 | to | LLP-038-000001311 |
| LLP-038-000001316 | to | LLP-038-000001317 |
| LLP-038-000001324 | to | LLP-038-000001326 |
| LLP-038-000001329 | to | LLP-038-000001335 |
| LLP-038-000001337 | to | LLP-038-000001338 |
| LLP-038-000001340 | to | LLP-038-000001348 |
| LLP-038-000001356 | to | LLP-038-000001356 |
| LLP-038-000001358 | to | LLP-038-000001363 |
| LLP-038-000001366 | to | LLP-038-000001366 |
| LLP-038-000001369 | to | LLP-038-000001369 |
| LLP-038-000001371 | to | LLP-038-000001373 |
| LLP-038-000001375 | to | LLP-038-000001377 |
| LLP-038-000001379 | to | LLP-038-000001386 |
| LLP-038-000001388 | to | LLP-038-000001389 |
| LLP-038-000001391 | to | LLP-038-000001399 |
| LLP-038-000001401 | to | LLP-038-000001405 |
| LLP-038-000001408 | to | LLP-038-000001409 |
| LLP-038-000001411 | to | LLP-038-000001414 |
| LLP-038-000001416 | to | LLP-038-000001418 |
| LLP-038-000001420 | to | LLP-038-000001432 |
| LLP-038-000001434 | to | LLP-038-000001438 |
| LLP-038-000001440 | to | LLP-038-000001462 |
| LLP-038-000001464 | to | LLP-038-000001464 |
| LLP-038-000001467 | to | LLP-038-000001468 |
| LLP-038-000001472 | to | LLP-038-000001472 |
| LLP-038-000001477 | to | LLP-038-000001477 |
| LLP-038-000001479 | to | LLP-038-000001484 |

| | | |
|---|---|---|
| LLP-038-000001487 | to | LLP-038-000001490 |
| LLP-038-000001494 | to | LLP-038-000001495 |
| LLP-038-000001497 | to | LLP-038-000001497 |
| LLP-038-000001499 | to | LLP-038-000001502 |
| LLP-038-000001505 | to | LLP-038-000001505 |
| LLP-038-000001507 | to | LLP-038-000001517 |
| LLP-038-000001522 | to | LLP-038-000001522 |
| LLP-038-000001524 | to | LLP-038-000001524 |
| LLP-038-000001527 | to | LLP-038-000001527 |
| LLP-038-000001530 | to | LLP-038-000001530 |
| LLP-038-000001532 | to | LLP-038-000001537 |
| LLP-038-000001540 | to | LLP-038-000001542 |
| LLP-038-000001544 | to | LLP-038-000001546 |
| LLP-038-000001549 | to | LLP-038-000001549 |
| LLP-038-000001554 | to | LLP-038-000001554 |
| LLP-038-000001556 | to | LLP-038-000001556 |
| LLP-038-000001563 | to | LLP-038-000001564 |
| LLP-038-000001568 | to | LLP-038-000001570 |
| LLP-038-000001575 | to | LLP-038-000001576 |
| LLP-038-000001578 | to | LLP-038-000001578 |
| LLP-038-000001583 | to | LLP-038-000001587 |
| LLP-038-000001589 | to | LLP-038-000001590 |
| LLP-038-000001592 | to | LLP-038-000001593 |
| LLP-038-000001596 | to | LLP-038-000001596 |
| LLP-038-000001599 | to | LLP-038-000001600 |
| LLP-038-000001603 | to | LLP-038-000001603 |
| LLP-038-000001605 | to | LLP-038-000001605 |
| LLP-038-000001609 | to | LLP-038-000001609 |
| LLP-038-000001611 | to | LLP-038-000001611 |
| LLP-038-000001616 | to | LLP-038-000001617 |
| LLP-038-000001619 | to | LLP-038-000001620 |
| LLP-038-000001622 | to | LLP-038-000001622 |
| LLP-038-000001624 | to | LLP-038-000001629 |
| LLP-038-000001632 | to | LLP-038-000001632 |
| LLP-038-000001634 | to | LLP-038-000001637 |
| LLP-038-000001639 | to | LLP-038-000001639 |
| LLP-038-000001641 | to | LLP-038-000001641 |
| LLP-038-000001646 | to | LLP-038-000001647 |
| LLP-038-000001652 | to | LLP-038-000001663 |
| LLP-038-000001665 | to | LLP-038-000001671 |
| LLP-038-000001673 | to | LLP-038-000001675 |
| LLP-038-000001681 | to | LLP-038-000001681 |
| LLP-038-000001684 | to | LLP-038-000001684 |
| LLP-038-000001686 | to | LLP-038-000001686 |

| | | |
|---|---|---|
| LLP-038-000001692 | to | LLP-038-000001693 |
| LLP-038-000001699 | to | LLP-038-000001699 |
| LLP-038-000001703 | to | LLP-038-000001704 |
| LLP-038-000001709 | to | LLP-038-000001709 |
| LLP-038-000001716 | to | LLP-038-000001719 |
| LLP-038-000001723 | to | LLP-038-000001727 |
| LLP-038-000001730 | to | LLP-038-000001742 |
| LLP-038-000001748 | to | LLP-038-000001748 |
| LLP-038-000001750 | to | LLP-038-000001750 |
| LLP-038-000001753 | to | LLP-038-000001753 |
| LLP-038-000001757 | to | LLP-038-000001757 |
| LLP-038-000001771 | to | LLP-038-000001774 |
| LLP-038-000001786 | to | LLP-038-000001786 |
| LLP-038-000001790 | to | LLP-038-000001792 |
| LLP-038-000001798 | to | LLP-038-000001798 |
| LLP-038-000001801 | to | LLP-038-000001803 |
| LLP-038-000001805 | to | LLP-038-000001806 |
| LLP-038-000001809 | to | LLP-038-000001810 |
| LLP-038-000001812 | to | LLP-038-000001816 |
| LLP-038-000001818 | to | LLP-038-000001819 |
| LLP-038-000001821 | to | LLP-038-000001821 |
| LLP-038-000001828 | to | LLP-038-000001841 |
| LLP-038-000001857 | to | LLP-038-000001876 |
| LLP-038-000001878 | to | LLP-038-000001879 |
| LLP-038-000001881 | to | LLP-038-000001886 |
| LLP-038-000001889 | to | LLP-038-000001908 |
| LLP-038-000001910 | to | LLP-038-000001910 |
| LLP-038-000001913 | to | LLP-038-000001913 |
| LLP-038-000001922 | to | LLP-038-000001922 |
| LLP-038-000001925 | to | LLP-038-000001925 |
| LLP-038-000001932 | to | LLP-038-000001932 |
| LLP-038-000001942 | to | LLP-038-000001942 |
| LLP-038-000001953 | to | LLP-038-000001953 |
| LLP-038-000001963 | to | LLP-038-000001963 |
| LLP-038-000001981 | to | LLP-038-000001981 |
| LLP-038-000001985 | to | LLP-038-000001985 |
| LLP-038-000001987 | to | LLP-038-000001988 |
| LLP-038-000001991 | to | LLP-038-000001991 |
| LLP-038-000001995 | to | LLP-038-000001995 |
| LLP-038-000002007 | to | LLP-038-000002017 |
| LLP-038-000002019 | to | LLP-038-000002023 |
| LLP-038-000002025 | to | LLP-038-000002062 |
| LLP-038-000002065 | to | LLP-038-000002077 |
| LLP-038-000002082 | to | LLP-038-000002083 |

| | | |
|---|---|---|
| LLP-038-000002086 | to | LLP-038-000002087 |
| LLP-038-000002089 | to | LLP-038-000002090 |
| LLP-038-000002096 | to | LLP-038-000002096 |
| LLP-038-000002103 | to | LLP-038-000002103 |
| LLP-038-000002105 | to | LLP-038-000002105 |
| LLP-038-000002108 | to | LLP-038-000002108 |
| LLP-038-000002114 | to | LLP-038-000002114 |
| LLP-038-000002125 | to | LLP-038-000002133 |
| LLP-038-000002136 | to | LLP-038-000002140 |
| LLP-038-000002142 | to | LLP-038-000002148 |
| LLP-038-000002151 | to | LLP-038-000002152 |
| LLP-038-000002158 | to | LLP-038-000002166 |
| LLP-038-000002172 | to | LLP-038-000002172 |
| LLP-038-000002174 | to | LLP-038-000002174 |
| LLP-038-000002177 | to | LLP-038-000002177 |
| LLP-038-000002179 | to | LLP-038-000002190 |
| LLP-038-000002195 | to | LLP-038-000002195 |
| LLP-038-000002217 | to | LLP-038-000002220 |
| LLP-038-000002222 | to | LLP-038-000002223 |
| LLP-038-000002228 | to | LLP-038-000002228 |
| LLP-038-000002230 | to | LLP-038-000002242 |
| LLP-038-000002249 | to | LLP-038-000002249 |
| LLP-038-000002251 | to | LLP-038-000002255 |
| LLP-038-000002257 | to | LLP-038-000002260 |
| LLP-038-000002264 | to | LLP-038-000002267 |
| LLP-038-000002269 | to | LLP-038-000002270 |
| LLP-038-000002272 | to | LLP-038-000002272 |
| LLP-038-000002274 | to | LLP-038-000002293 |
| LLP-038-000002295 | to | LLP-038-000002296 |
| LLP-038-000002301 | to | LLP-038-000002307 |
| LLP-038-000002309 | to | LLP-038-000002313 |
| LLP-038-000002315 | to | LLP-038-000002329 |
| LLP-038-000002331 | to | LLP-038-000002349 |
| LLP-038-000002352 | to | LLP-038-000002370 |
| LLP-038-000002387 | to | LLP-038-000002425 |
| LLP-038-000002429 | to | LLP-038-000002441 |
| LLP-038-000002456 | to | LLP-038-000002477 |
| LLP-038-000002483 | to | LLP-038-000002500 |
| LLP-038-000002502 | to | LLP-038-000002503 |
| LLP-038-000002506 | to | LLP-038-000002508 |
| LLP-038-000002510 | to | LLP-038-000002513 |
| LLP-038-000002516 | to | LLP-038-000002519 |
| LLP-038-000002522 | to | LLP-038-000002525 |
| LLP-038-000002527 | to | LLP-038-000002537 |

| LLP-038-000002541 | to | LLP-038-000002542 |
| LLP-038-000002544 | to | LLP-038-000002550 |
| LLP-038-000002552 | to | LLP-038-000002570 |
| LLP-038-000002572 | to | LLP-038-000002579 |
| LLP-038-000002583 | to | LLP-038-000002584 |
| LLP-038-000002586 | to | LLP-038-000002587 |
| LLP-038-000002589 | to | LLP-038-000002601 |
| LLP-038-000002607 | to | LLP-038-000002619 |
| LLP-038-000002621 | to | LLP-038-000002667 |
| LLP-038-000002670 | to | LLP-038-000002675 |
| LLP-038-000002678 | to | LLP-038-000002686 |
| LLP-038-000002688 | to | LLP-038-000002690. |

Respectfully submitted,


GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: November 3, 2008

179

## **CERTIFICATE OF SERVICE**

I, James F. McConnon, Jr., hereby certify that on November 3, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


    s/ James F. McConnon, Jr.
    JAMES F. McCONNON, JR.