**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000029731 | LLP-035-000029734 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029736 | LLP-035-000029743 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029745 | LLP-035-000029746 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029748 | LLP-035-000029748 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029750 | LLP-035-000029750 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029752 | LLP-035-000029756 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029759 | LLP-035-000029767 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029771 | LLP-035-000029784 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029786 | LLP-035-000029789 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029792 | LLP-035-000029792 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029795 | LLP-035-000029797 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029799 | LLP-035-000029838 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000029840 | LLP-035-000029845 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029847 | LLP-035-000029848 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029851 | LLP-035-000029851 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029854 | LLP-035-000029859 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029862 | LLP-035-000029865 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029867 | LLP-035-000029867 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029881 | LLP-035-000029881 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029890 | LLP-035-000029893 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029903 | LLP-035-000029903 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029906 | LLP-035-000029908 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029921 | LLP-035-000029921 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029923 | LLP-035-000029923 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000029927 | LLP-035-000029933 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029942 | LLP-035-000029942 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029944 | LLP-035-000029945 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029947 | LLP-035-000029947 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029952 | LLP-035-000029952 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029955 | LLP-035-000029957 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029959 | LLP-035-000029966 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029968 | LLP-035-000029969 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029971 | LLP-035-000029978 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029982 | LLP-035-000029988 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000029992 | LLP-035-000029998 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030011 | LLP-035-000030026 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000030030 | LLP-035-000030030 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030033 | LLP-035-000030033 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030035 | LLP-035-000030036 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030039 | LLP-035-000030039 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030041 | LLP-035-000030050 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030057 | LLP-035-000030058 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030060 | LLP-035-000030061 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030064 | LLP-035-000030067 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030069 | LLP-035-000030069 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030072 | LLP-035-000030077 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030079 | LLP-035-000030079 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030084 | LLP-035-000030087 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000030093 | LLP-035-000030096 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030098 | LLP-035-000030113 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030115 | LLP-035-000030121 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030131 | LLP-035-000030143 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030146 | LLP-035-000030146 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030148 | LLP-035-000030148 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030154 | LLP-035-000030157 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030161 | LLP-035-000030162 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030167 | LLP-035-000030167 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030182 | LLP-035-000030182 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030189 | LLP-035-000030189 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030192 | LLP-035-000030197 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000030201 | LLP-035-000030203 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030205 | LLP-035-000030205 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030207 | LLP-035-000030216 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030220 | LLP-035-000030228 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030233 | LLP-035-000030233 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030235 | LLP-035-000030240 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030242 | LLP-035-000030242 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030245 | LLP-035-000030245 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030249 | LLP-035-000030251 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030254 | LLP-035-000030255 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030258 | LLP-035-000030258 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030263 | LLP-035-000030265 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000030267 | LLP-035-000030269 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030288 | LLP-035-000030290 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030296 | LLP-035-000030296 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030302 | LLP-035-000030303 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030305 | LLP-035-000030305 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030307 | LLP-035-000030308 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030310 | LLP-035-000030316 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030322 | LLP-035-000030326 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030328 | LLP-035-000030329 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030335 | LLP-035-000030336 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030362 | LLP-035-000030363 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030366 | LLP-035-000030367 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000030371 | LLP-035-000030371 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030379 | LLP-035-000030379 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030388 | LLP-035-000030392 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030401 | LLP-035-000030403 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030406 | LLP-035-000030413 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030423 | LLP-035-000030426 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030429 | LLP-035-000030429 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030438 | LLP-035-000030440 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030449 | LLP-035-000030455 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030457 | LLP-035-000030457 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030464 | LLP-035-000030469 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030473 | LLP-035-000030478 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000030487 | LLP-035-000030489 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030498 | LLP-035-000030498 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030517 | LLP-035-000030517 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030525 | LLP-035-000030540 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030543 | LLP-035-000030543 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030548 | LLP-035-000030550 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030554 | LLP-035-000030557 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030562 | LLP-035-000030564 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030566 | LLP-035-000030566 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030568 | LLP-035-000030568 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030574 | LLP-035-000030576 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030583 | LLP-035-000030597 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000030599 | LLP-035-000030600 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030603 | LLP-035-000030617 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030621 | LLP-035-000030633 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030637 | LLP-035-000030639 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030653 | LLP-035-000030653 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030655 | LLP-035-000030656 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030665 | LLP-035-000030673 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030675 | LLP-035-000030678 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030680 | LLP-035-000030680 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030698 | LLP-035-000030702 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030707 | LLP-035-000030707 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030713 | LLP-035-000030714 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000030722 | LLP-035-000030726 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030729 | LLP-035-000030729 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030731 | LLP-035-000030731 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030748 | LLP-035-000030748 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030752 | LLP-035-000030754 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030790 | LLP-035-000030808 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030811 | LLP-035-000030820 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030827 | LLP-035-000030831 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030833 | LLP-035-000030834 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030836 | LLP-035-000030838 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030840 | LLP-035-000030845 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030860 | LLP-035-000030865 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000030878 | LLP-035-000030879 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030885 | LLP-035-000030886 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030889 | LLP-035-000030894 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030901 | LLP-035-000030904 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030907 | LLP-035-000030908 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030929 | LLP-035-000030930 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030966 | LLP-035-000030966 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030970 | LLP-035-000030970 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030973 | LLP-035-000030976 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030988 | LLP-035-000030988 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000030997 | LLP-035-000030997 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031015 | LLP-035-000031016 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000031019 | LLP-035-000031019 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031022 | LLP-035-000031040 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031044 | LLP-035-000031045 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031047 | LLP-035-000031055 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031057 | LLP-035-000031059 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031061 | LLP-035-000031070 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031073 | LLP-035-000031073 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031076 | LLP-035-000031080 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031085 | LLP-035-000031088 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031091 | LLP-035-000031091 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031094 | LLP-035-000031102 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031104 | LLP-035-000031104 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000031107 | LLP-035-000031111 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031113 | LLP-035-000031116 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031118 | LLP-035-000031119 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031121 | LLP-035-000031130 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031139 | LLP-035-000031146 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031149 | LLP-035-000031156 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031159 | LLP-035-000031160 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031162 | LLP-035-000031183 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031187 | LLP-035-000031194 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031203 | LLP-035-000031203 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031205 | LLP-035-000031205 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031207 | LLP-035-000031207 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000031213 | LLP-035-000031221 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031223 | LLP-035-000031223 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031243 | LLP-035-000031246 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031248 | LLP-035-000031271 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031277 | LLP-035-000031288 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031291 | LLP-035-000031291 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031307 | LLP-035-000031309 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031311 | LLP-035-000031311 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031316 | LLP-035-000031316 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031318 | LLP-035-000031319 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031321 | LLP-035-000031322 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031325 | LLP-035-000031327 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000031329 | LLP-035-000031329 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031331 | LLP-035-000031332 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031334 | LLP-035-000031336 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031339 | LLP-035-000031339 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031341 | LLP-035-000031341 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031344 | LLP-035-000031345 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031348 | LLP-035-000031363 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031365 | LLP-035-000031374 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031379 | LLP-035-000031379 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031381 | LLP-035-000031384 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031386 | LLP-035-000031386 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031388 | LLP-035-000031395 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 035 | LLP-035-000031397 | LLP-035-000031397 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031410 | LLP-035-000031418 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031421 | LLP-035-000031446 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031448 | LLP-035-000031450 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031459 | LLP-035-000031465 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031467 | LLP-035-000031477 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031479 | LLP-035-000031480 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 035 | LLP-035-000031484 | LLP-035-000031492 | USACE; MVD; MVN; CEMVN-RE | Linda C Labure | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000001 | LLP-036-000000001 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000003 | LLP-036-000000015 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000017 | LLP-036-000000020 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000022 | LLP-036-000000022 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000000024 | LLP-036-000000028 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000030 | LLP-036-000000034 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000036 | LLP-036-000000048 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000050 | LLP-036-000000053 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000055 | LLP-036-000000055 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000057 | LLP-036-000000061 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000063 | LLP-036-000000084 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000087 | LLP-036-000000091 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000093 | LLP-036-000000095 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000097 | LLP-036-000000100 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000119 | LLP-036-000000120 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000123 | LLP-036-000000125 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000000129 | LLP-036-000000132 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000139 | LLP-036-000000141 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000143 | LLP-036-000000144 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000147 | LLP-036-000000160 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000162 | LLP-036-000000169 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000171 | LLP-036-000000177 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000179 | LLP-036-000000222 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000226 | LLP-036-000000238 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000241 | LLP-036-000000249 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000251 | LLP-036-000000251 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000253 | LLP-036-000000256 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000258 | LLP-036-000000258 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000000260 | LLP-036-000000262 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000265 | LLP-036-000000265 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000280 | LLP-036-000000300 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000303 | LLP-036-000000341 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000347 | LLP-036-000000349 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000359 | LLP-036-000000370 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000373 | LLP-036-000000373 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000378 | LLP-036-000000378 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000380 | LLP-036-000000380 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000384 | LLP-036-000000387 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000394 | LLP-036-000000397 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000399 | LLP-036-000000401 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000000403 | LLP-036-000000406 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000408 | LLP-036-000000411 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000413 | LLP-036-000000418 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000421 | LLP-036-000000421 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000431 | LLP-036-000000431 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000433 | LLP-036-000000433 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000436 | LLP-036-000000437 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000442 | LLP-036-000000443 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000447 | LLP-036-000000449 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000454 | LLP-036-000000455 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000457 | LLP-036-000000457 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000459 | LLP-036-000000459 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000000469 | LLP-036-000000480 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000490 | LLP-036-000000491 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000496 | LLP-036-000000497 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000501 | LLP-036-000000504 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000508 | LLP-036-000000513 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000515 | LLP-036-000000519 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000523 | LLP-036-000000547 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000549 | LLP-036-000000553 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000557 | LLP-036-000000557 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000559 | LLP-036-000000561 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000564 | LLP-036-000000566 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000568 | LLP-036-000000576 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000000578 | LLP-036-000000578 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000580 | LLP-036-000000580 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000582 | LLP-036-000000593 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000595 | LLP-036-000000595 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000598 | LLP-036-000000599 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000601 | LLP-036-000000607 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000609 | LLP-036-000000609 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000611 | LLP-036-000000614 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000616 | LLP-036-000000620 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000622 | LLP-036-000000622 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000624 | LLP-036-000000627 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000629 | LLP-036-000000632 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000000636 | LLP-036-000000636 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000638 | LLP-036-000000638 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000640 | LLP-036-000000641 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000646 | LLP-036-000000647 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000654 | LLP-036-000000654 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000656 | LLP-036-000000657 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000659 | LLP-036-000000659 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000665 | LLP-036-000000669 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000681 | LLP-036-000000681 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000686 | LLP-036-000000687 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000690 | LLP-036-000000690 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000693 | LLP-036-000000696 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000000701 | LLP-036-000000707 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000709 | LLP-036-000000723 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000725 | LLP-036-000000725 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000727 | LLP-036-000000729 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000731 | LLP-036-000000731 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000733 | LLP-036-000000734 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000736 | LLP-036-000000738 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000740 | LLP-036-000000745 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000747 | LLP-036-000000747 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000749 | LLP-036-000000751 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000753 | LLP-036-000000760 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000762 | LLP-036-000000762 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000000764 | LLP-036-000000765 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000767 | LLP-036-000000768 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000771 | LLP-036-000000771 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000773 | LLP-036-000000773 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000775 | LLP-036-000000789 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000794 | LLP-036-000000794 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000796 | LLP-036-000000802 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000804 | LLP-036-000000804 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000807 | LLP-036-000000808 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000811 | LLP-036-000000812 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000814 | LLP-036-000000814 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000816 | LLP-036-000000816 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000000826 | LLP-036-000000828 | USACE; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000833 | LLP-036-000000834 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000836 | LLP-036-000000836 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000838 | LLP-036-000000842 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000844 | LLP-036-000000845 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000847 | LLP-036-000000850 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000853 | LLP-036-000000853 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000856 | LLP-036-000000862 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000865 | LLP-036-000000869 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000871 | LLP-036-000000876 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000878 | LLP-036-000000880 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000882 | LLP-036-000000884 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000000886 | LLP-036-000000888 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000892 | LLP-036-000000893 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000896 | LLP-036-000000898 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000900 | LLP-036-000000904 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000906 | LLP-036-000000906 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000908 | LLP-036-000000911 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000913 | LLP-036-000000913 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000915 | LLP-036-000000917 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000920 | LLP-036-000000920 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000935 | LLP-036-000000955 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000000958 | LLP-036-000000996 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001002 | LLP-036-000001004 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000001014 | LLP-036-000001025 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001028 | LLP-036-000001028 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001033 | LLP-036-000001033 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001035 | LLP-036-000001035 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001039 | LLP-036-000001042 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001049 | LLP-036-000001052 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001054 | LLP-036-000001056 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001058 | LLP-036-000001061 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001063 | LLP-036-000001066 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001068 | LLP-036-000001073 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001076 | LLP-036-000001076 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001086 | LLP-036-000001086 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000001088 | LLP-036-000001088 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001091 | LLP-036-000001092 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001097 | LLP-036-000001098 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001102 | LLP-036-000001104 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001109 | LLP-036-000001110 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001112 | LLP-036-000001112 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001114 | LLP-036-000001114 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001124 | LLP-036-000001135 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001145 | LLP-036-000001146 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001151 | LLP-036-000001152 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001156 | LLP-036-000001159 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001163 | LLP-036-000001168 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000001170 | LLP-036-000001174 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001178 | LLP-036-000001202 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001204 | LLP-036-000001208 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001212 | LLP-036-000001212 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001214 | LLP-036-000001216 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001219 | LLP-036-000001221 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001223 | LLP-036-000001231 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001233 | LLP-036-000001233 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001235 | LLP-036-000001235 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001237 | LLP-036-000001248 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001250 | LLP-036-000001250 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001253 | LLP-036-000001254 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000001256 | LLP-036-000001262 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001264 | LLP-036-000001264 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001266 | LLP-036-000001269 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001271 | LLP-036-000001275 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001277 | LLP-036-000001277 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001279 | LLP-036-000001282 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001284 | LLP-036-000001287 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001291 | LLP-036-000001291 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001293 | LLP-036-000001293 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001295 | LLP-036-000001296 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001301 | LLP-036-000001302 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001309 | LLP-036-000001309 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000001311 | LLP-036-000001312 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001314 | LLP-036-000001314 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001320 | LLP-036-000001324 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001336 | LLP-036-000001336 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001341 | LLP-036-000001342 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001345 | LLP-036-000001345 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001348 | LLP-036-000001351 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001356 | LLP-036-000001362 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001364 | LLP-036-000001378 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001380 | LLP-036-000001380 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001382 | LLP-036-000001384 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001386 | LLP-036-000001386 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000001388 | LLP-036-000001389 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001391 | LLP-036-000001393 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001395 | LLP-036-000001400 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001402 | LLP-036-000001402 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001404 | LLP-036-000001406 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001408 | LLP-036-000001415 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001417 | LLP-036-000001417 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001419 | LLP-036-000001420 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001422 | LLP-036-000001423 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001426 | LLP-036-000001426 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001428 | LLP-036-000001428 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001430 | LLP-036-000001444 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000001449 | LLP-036-000001449 | USACE; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001451 | LLP-036-000001457 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001459 | LLP-036-000001459 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001462 | LLP-036-000001463 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001466 | LLP-036-000001467 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001469 | LLP-036-000001469 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001471 | LLP-036-000001471 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001481 | LLP-036-000001483 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001488 | LLP-036-000001489 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001491 | LLP-036-000001491 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001493 | LLP-036-000001497 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001499 | LLP-036-000001500 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000001502 | LLP-036-000001505 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001508 | LLP-036-000001508 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001511 | LLP-036-000001517 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001520 | LLP-036-000001524 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001527 | LLP-036-000001529 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001532 | LLP-036-000001535 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001538 | LLP-036-000001538 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001540 | LLP-036-000001540 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001547 | LLP-036-000001549 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001551 | LLP-036-000001555 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001557 | LLP-036-000001561 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001563 | LLP-036-000001564 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000001566 | LLP-036-000001570 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001572 | LLP-036-000001588 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001591 | LLP-036-000001595 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001597 | LLP-036-000001612 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001614 | LLP-036-000001617 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001619 | LLP-036-000001619 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001621 | LLP-036-000001621 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001624 | LLP-036-000001641 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001647 | LLP-036-000001651 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001654 | LLP-036-000001655 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001658 | LLP-036-000001658 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001660 | LLP-036-000001661 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000001666 | LLP-036-000001666 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001668 | LLP-036-000001673 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001677 | LLP-036-000001677 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001679 | LLP-036-000001679 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001681 | LLP-036-000001681 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001691 | LLP-036-000001724 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001727 | LLP-036-000001727 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001740 | LLP-036-000001740 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001742 | LLP-036-000001746 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001751 | LLP-036-000001751 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001759 | LLP-036-000001759 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001761 | LLP-036-000001761 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000001770 | LLP-036-000001771 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001779 | LLP-036-000001779 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001781 | LLP-036-000001784 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001790 | LLP-036-000001791 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001794 | LLP-036-000001800 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001802 | LLP-036-000001803 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001806 | LLP-036-000001806 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001809 | LLP-036-000001811 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001813 | LLP-036-000001814 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001816 | LLP-036-000001818 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001829 | LLP-036-000001829 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001835 | LLP-036-000001837 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000001840 | LLP-036-000001866 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001870 | LLP-036-000001874 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001876 | LLP-036-000001876 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001888 | LLP-036-000001891 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001906 | LLP-036-000001906 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001908 | LLP-036-000001908 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001910 | LLP-036-000001910 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001912 | LLP-036-000001912 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001914 | LLP-036-000001914 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001916 | LLP-036-000001916 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001921 | LLP-036-000001921 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001923 | LLP-036-000001927 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000001939 | LLP-036-000001955 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001957 | LLP-036-000001959 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001961 | LLP-036-000001963 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001965 | LLP-036-000001967 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001971 | LLP-036-000001972 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001975 | LLP-036-000001977 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000001979 | LLP-036-000002033 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002035 | LLP-036-000002059 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002061 | LLP-036-000002070 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002072 | LLP-036-000002088 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002090 | LLP-036-000002090 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002092 | LLP-036-000002115 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000002118 | LLP-036-000002138 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002141 | LLP-036-000002155 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002158 | LLP-036-000002161 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002163 | LLP-036-000002163 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002167 | LLP-036-000002185 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002187 | LLP-036-000002188 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002191 | LLP-036-000002201 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002203 | LLP-036-000002204 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002206 | LLP-036-000002208 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002210 | LLP-036-000002212 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002214 | LLP-036-000002216 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002218 | LLP-036-000002218 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000002223 | LLP-036-000002224 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002226 | LLP-036-000002226 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002228 | LLP-036-000002228 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002231 | LLP-036-000002245 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002247 | LLP-036-000002249 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002251 | LLP-036-000002252 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002254 | LLP-036-000002261 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002263 | LLP-036-000002263 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002265 | LLP-036-000002265 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002267 | LLP-036-000002269 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002271 | LLP-036-000002280 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002282 | LLP-036-000002282 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000002287 | LLP-036-000002295 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002298 | LLP-036-000002301 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002304 | LLP-036-000002306 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002309 | LLP-036-000002309 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002313 | LLP-036-000002314 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002316 | LLP-036-000002318 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002322 | LLP-036-000002327 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002329 | LLP-036-000002335 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002338 | LLP-036-000002343 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002345 | LLP-036-000002347 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002349 | LLP-036-000002351 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002358 | LLP-036-000002362 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000002369 | LLP-036-000002370 | USACE; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002374 | LLP-036-000002375 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002379 | LLP-036-000002380 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002383 | LLP-036-000002383 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002391 | LLP-036-000002391 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002393 | LLP-036-000002393 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002395 | LLP-036-000002398 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002400 | LLP-036-000002411 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002413 | LLP-036-000002414 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002416 | LLP-036-000002416 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002418 | LLP-036-000002420 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002422 | LLP-036-000002423 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000002428 | LLP-036-000002428 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002430 | LLP-036-000002432 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002434 | LLP-036-000002434 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002436 | LLP-036-000002440 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002442 | LLP-036-000002442 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002446 | LLP-036-000002447 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002451 | LLP-036-000002458 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002462 | LLP-036-000002468 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002470 | LLP-036-000002473 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002475 | LLP-036-000002488 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002496 | LLP-036-000002496 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002502 | LLP-036-000002513 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000002515 | LLP-036-000002515 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002523 | LLP-036-000002525 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002528 | LLP-036-000002528 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002533 | LLP-036-000002534 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002543 | LLP-036-000002544 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002558 | LLP-036-000002559 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002572 | LLP-036-000002572 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002591 | LLP-036-000002593 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002612 | LLP-036-000002612 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002625 | LLP-036-000002625 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002627 | LLP-036-000002627 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002629 | LLP-036-000002632 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000002651 | LLP-036-000002652 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002654 | LLP-036-000002654 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002656 | LLP-036-000002656 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002658 | LLP-036-000002658 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002670 | LLP-036-000002670 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002676 | LLP-036-000002676 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002687 | LLP-036-000002687 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002708 | LLP-036-000002708 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002710 | LLP-036-000002711 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002722 | LLP-036-000002722 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002725 | LLP-036-000002726 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002728 | LLP-036-000002728 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000002733 | LLP-036-000002734 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002738 | LLP-036-000002738 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002740 | LLP-036-000002740 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002766 | LLP-036-000002766 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002770 | LLP-036-000002772 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002778 | LLP-036-000002778 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002782 | LLP-036-000002782 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002786 | LLP-036-000002786 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002789 | LLP-036-000002790 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002798 | LLP-036-000002799 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002805 | LLP-036-000002806 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002808 | LLP-036-000002809 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000002811 | LLP-036-000002811 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002831 | LLP-036-000002831 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002834 | LLP-036-000002835 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002850 | LLP-036-000002851 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002854 | LLP-036-000002854 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002856 | LLP-036-000002856 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002862 | LLP-036-000002862 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002867 | LLP-036-000002867 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002869 | LLP-036-000002869 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002890 | LLP-036-000002894 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002910 | LLP-036-000002910 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002915 | LLP-036-000002915 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000002966 | LLP-036-000002966 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002983 | LLP-036-000002984 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002990 | LLP-036-000002991 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000002996 | LLP-036-000002997 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003025 | LLP-036-000003027 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003031 | LLP-036-000003033 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003036 | LLP-036-000003036 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003052 | LLP-036-000003052 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003072 | LLP-036-000003072 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003077 | LLP-036-000003077 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003079 | LLP-036-000003083 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003086 | LLP-036-000003086 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000003090 | LLP-036-000003090 | USACE; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003119 | LLP-036-000003121 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003128 | LLP-036-000003129 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003145 | LLP-036-000003145 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003147 | LLP-036-000003147 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003155 | LLP-036-000003155 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003167 | LLP-036-000003167 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003183 | LLP-036-000003183 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003187 | LLP-036-000003187 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003198 | LLP-036-000003200 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003209 | LLP-036-000003209 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003211 | LLP-036-000003211 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000003214 | LLP-036-000003214 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003216 | LLP-036-000003216 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003221 | LLP-036-000003221 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003224 | LLP-036-000003224 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003229 | LLP-036-000003229 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003234 | LLP-036-000003234 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003240 | LLP-036-000003240 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003242 | LLP-036-000003242 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003246 | LLP-036-000003247 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003250 | LLP-036-000003250 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003261 | LLP-036-000003261 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003263 | LLP-036-000003263 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000003265 | LLP-036-000003265 | USACE; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003269 | LLP-036-000003269 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003271 | LLP-036-000003271 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003274 | LLP-036-000003275 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003278 | LLP-036-000003279 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003282 | LLP-036-000003285 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003299 | LLP-036-000003299 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003302 | LLP-036-000003302 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003304 | LLP-036-000003304 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003319 | LLP-036-000003319 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003322 | LLP-036-000003322 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003326 | LLP-036-000003326 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000003332 | LLP-036-000003334 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003336 | LLP-036-000003338 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003344 | LLP-036-000003344 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003346 | LLP-036-000003347 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003361 | LLP-036-000003361 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003364 | LLP-036-000003365 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003368 | LLP-036-000003375 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003377 | LLP-036-000003378 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003380 | LLP-036-000003387 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003394 | LLP-036-000003394 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003401 | LLP-036-000003401 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003405 | LLP-036-000003406 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000003408 | LLP-036-000003408 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003417 | LLP-036-000003418 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003424 | LLP-036-000003424 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003426 | LLP-036-000003426 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003431 | LLP-036-000003431 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003441 | LLP-036-000003442 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003444 | LLP-036-000003444 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003446 | LLP-036-000003447 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003450 | LLP-036-000003451 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003453 | LLP-036-000003454 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003456 | LLP-036-000003456 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003458 | LLP-036-000003458 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000003460 | LLP-036-000003460 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003462 | LLP-036-000003463 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003467 | LLP-036-000003471 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003473 | LLP-036-000003473 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003476 | LLP-036-000003477 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003479 | LLP-036-000003479 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003484 | LLP-036-000003487 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003495 | LLP-036-000003495 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003497 | LLP-036-000003499 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003501 | LLP-036-000003501 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003517 | LLP-036-000003517 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003526 | LLP-036-000003526 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000003530 | LLP-036-000003530 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003535 | LLP-036-000003535 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003547 | LLP-036-000003547 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003550 | LLP-036-000003550 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003559 | LLP-036-000003561 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003566 | LLP-036-000003566 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003570 | LLP-036-000003570 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003582 | LLP-036-000003582 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003591 | LLP-036-000003591 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003599 | LLP-036-000003599 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003603 | LLP-036-000003603 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003611 | LLP-036-000003611 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000003619 | LLP-036-000003619 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003624 | LLP-036-000003624 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003628 | LLP-036-000003628 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003634 | LLP-036-000003634 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003636 | LLP-036-000003636 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003638 | LLP-036-000003641 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003644 | LLP-036-000003647 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003651 | LLP-036-000003651 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003657 | LLP-036-000003658 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003666 | LLP-036-000003667 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003673 | LLP-036-000003674 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003676 | LLP-036-000003676 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000003679 | LLP-036-000003681 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003689 | LLP-036-000003689 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003699 | LLP-036-000003700 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003703 | LLP-036-000003703 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003706 | LLP-036-000003707 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003709 | LLP-036-000003709 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003711 | LLP-036-000003711 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003720 | LLP-036-000003720 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003722 | LLP-036-000003722 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003733 | LLP-036-000003733 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003737 | LLP-036-000003739 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003741 | LLP-036-000003742 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000003745 | LLP-036-000003745 | USACE; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003748 | LLP-036-000003756 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003758 | LLP-036-000003759 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003761 | LLP-036-000003761 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003765 | LLP-036-000003766 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003770 | LLP-036-000003775 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003780 | LLP-036-000003782 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003788 | LLP-036-000003788 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003798 | LLP-036-000003804 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003806 | LLP-036-000003809 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003811 | LLP-036-000003811 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003813 | LLP-036-000003815 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000003823 | LLP-036-000003823 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003827 | LLP-036-000003831 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003835 | LLP-036-000003847 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003851 | LLP-036-000003858 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003860 | LLP-036-000003861 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003863 | LLP-036-000003866 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003868 | LLP-036-000003870 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003874 | LLP-036-000003874 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003876 | LLP-036-000003876 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003880 | LLP-036-000003881 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003884 | LLP-036-000003887 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003889 | LLP-036-000003901 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000003903 | LLP-036-000003905 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003907 | LLP-036-000003910 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003912 | LLP-036-000003913 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003915 | LLP-036-000003915 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003917 | LLP-036-000003925 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003928 | LLP-036-000003928 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003931 | LLP-036-000003931 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003946 | LLP-036-000003947 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003951 | LLP-036-000003951 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003963 | LLP-036-000003963 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003965 | LLP-036-000003965 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003967 | LLP-036-000003973 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000003980 | LLP-036-000003980 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003985 | LLP-036-000003985 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003995 | LLP-036-000003997 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000003999 | LLP-036-000004006 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004010 | LLP-036-000004020 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004022 | LLP-036-000004023 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004025 | LLP-036-000004025 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004027 | LLP-036-000004027 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004029 | LLP-036-000004035 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004038 | LLP-036-000004041 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004044 | LLP-036-000004049 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004052 | LLP-036-000004052 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000004054 | LLP-036-000004055 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004057 | LLP-036-000004066 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004068 | LLP-036-000004070 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004072 | LLP-036-000004075 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004080 | LLP-036-000004088 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004090 | LLP-036-000004093 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004095 | LLP-036-000004098 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004100 | LLP-036-000004100 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004102 | LLP-036-000004103 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004107 | LLP-036-000004108 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004110 | LLP-036-000004112 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004115 | LLP-036-000004115 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000004117 | LLP-036-000004118 | USACE; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004120 | LLP-036-000004120 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004123 | LLP-036-000004123 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004126 | LLP-036-000004126 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004130 | LLP-036-000004131 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004135 | LLP-036-000004135 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004148 | LLP-036-000004149 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004153 | LLP-036-000004153 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004155 | LLP-036-000004155 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004157 | LLP-036-000004162 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004164 | LLP-036-000004164 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004166 | LLP-036-000004179 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000004181 | LLP-036-000004183 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004185 | LLP-036-000004185 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004187 | LLP-036-000004187 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004189 | LLP-036-000004190 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004192 | LLP-036-000004199 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004202 | LLP-036-000004206 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004209 | LLP-036-000004211 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004213 | LLP-036-000004213 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004215 | LLP-036-000004216 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004222 | LLP-036-000004222 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004224 | LLP-036-000004227 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004229 | LLP-036-000004237 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000004241 | LLP-036-000004244 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004247 | LLP-036-000004254 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004256 | LLP-036-000004257 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004259 | LLP-036-000004260 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004263 | LLP-036-000004263 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004265 | LLP-036-000004266 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004268 | LLP-036-000004269 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004271 | LLP-036-000004273 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004275 | LLP-036-000004277 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004279 | LLP-036-000004279 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004282 | LLP-036-000004282 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004287 | LLP-036-000004294 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000004296 | LLP-036-000004299 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004301 | LLP-036-000004310 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004312 | LLP-036-000004313 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004315 | LLP-036-000004316 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004319 | LLP-036-000004319 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004321 | LLP-036-000004322 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004324 | LLP-036-000004325 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004330 | LLP-036-000004331 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004333 | LLP-036-000004333 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004336 | LLP-036-000004339 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004341 | LLP-036-000004341 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004343 | LLP-036-000004347 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000004349 | LLP-036-000004350 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004352 | LLP-036-000004357 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004360 | LLP-036-000004360 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004367 | LLP-036-000004367 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004369 | LLP-036-000004370 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004372 | LLP-036-000004372 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004374 | LLP-036-000004380 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004382 | LLP-036-000004385 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004389 | LLP-036-000004392 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004394 | LLP-036-000004399 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004404 | LLP-036-000004407 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004409 | LLP-036-000004409 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000004411 | LLP-036-000004425 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004427 | LLP-036-000004446 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004448 | LLP-036-000004458 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004460 | LLP-036-000004469 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004471 | LLP-036-000004471 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004473 | LLP-036-000004473 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004476 | LLP-036-000004478 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004480 | LLP-036-000004480 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004485 | LLP-036-000004485 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004488 | LLP-036-000004489 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004491 | LLP-036-000004497 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004499 | LLP-036-000004528 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000004530 | LLP-036-000004535 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004538 | LLP-036-000004539 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004542 | LLP-036-000004542 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004545 | LLP-036-000004552 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004558 | LLP-036-000004559 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004562 | LLP-036-000004564 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004606 | LLP-036-000004606 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004681 | LLP-036-000004681 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004701 | LLP-036-000004702 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004705 | LLP-036-000004705 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004707 | LLP-036-000004707 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004731 | LLP-036-000004731 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000004736 | LLP-036-000004738 | USACE; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004741 | LLP-036-000004743 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004749 | LLP-036-000004749 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004755 | LLP-036-000004757 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004760 | LLP-036-000004763 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004771 | LLP-036-000004771 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004837 | LLP-036-000004837 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004853 | LLP-036-000004853 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004856 | LLP-036-000004856 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004869 | LLP-036-000004869 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004894 | LLP-036-000004894 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004905 | LLP-036-000004905 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000004929 | LLP-036-000004929 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004933 | LLP-036-000004933 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004942 | LLP-036-000004942 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004969 | LLP-036-000004970 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004972 | LLP-036-000004972 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004983 | LLP-036-000004983 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004993 | LLP-036-000004993 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004995 | LLP-036-000004996 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000004999 | LLP-036-000004999 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005001 | LLP-036-000005001 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005014 | LLP-036-000005015 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005036 | LLP-036-000005048 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000005051 | LLP-036-000005056 | USACE; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005059 | LLP-036-000005063 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005065 | LLP-036-000005070 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005072 | LLP-036-000005076 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005078 | LLP-036-000005081 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005085 | LLP-036-000005086 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005089 | LLP-036-000005089 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005092 | LLP-036-000005092 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005095 | LLP-036-000005097 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005107 | LLP-036-000005107 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005109 | LLP-036-000005109 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005114 | LLP-036-000005115 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000005121 | LLP-036-000005121 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005123 | LLP-036-000005123 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005163 | LLP-036-000005163 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005167 | LLP-036-000005167 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005181 | LLP-036-000005181 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005183 | LLP-036-000005183 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005227 | LLP-036-000005228 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005230 | LLP-036-000005232 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005235 | LLP-036-000005236 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005254 | LLP-036-000005257 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005260 | LLP-036-000005266 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005268 | LLP-036-000005270 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000005273 | LLP-036-000005273 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005276 | LLP-036-000005281 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005283 | LLP-036-000005297 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005300 | LLP-036-000005302 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005306 | LLP-036-000005306 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005308 | LLP-036-000005309 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005311 | LLP-036-000005314 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005316 | LLP-036-000005318 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005320 | LLP-036-000005322 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005324 | LLP-036-000005324 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005326 | LLP-036-000005326 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005328 | LLP-036-000005339 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000005341 | LLP-036-000005344 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005346 | LLP-036-000005346 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005348 | LLP-036-000005409 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005413 | LLP-036-000005424 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005426 | LLP-036-000005430 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005432 | LLP-036-000005442 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005444 | LLP-036-000005460 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005462 | LLP-036-000005494 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005496 | LLP-036-000005551 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005553 | LLP-036-000005557 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005559 | LLP-036-000005559 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005562 | LLP-036-000005563 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000005566 | LLP-036-000005566 | USACE; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005568 | LLP-036-000005570 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005572 | LLP-036-000005577 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005580 | LLP-036-000005589 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005591 | LLP-036-000005591 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005595 | LLP-036-000005596 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005600 | LLP-036-000005601 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005605 | LLP-036-000005606 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005608 | LLP-036-000005617 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005619 | LLP-036-000005620 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005622 | LLP-036-000005624 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005627 | LLP-036-000005632 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000005634 | LLP-036-000005638 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005641 | LLP-036-000005646 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005648 | LLP-036-000005651 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005653 | LLP-036-000005656 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005659 | LLP-036-000005659 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005665 | LLP-036-000005666 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005669 | LLP-036-000005669 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005673 | LLP-036-000005673 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005679 | LLP-036-000005683 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005685 | LLP-036-000005687 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005690 | LLP-036-000005690 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005696 | LLP-036-000005696 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000005708 | LLP-036-000005709 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005713 | LLP-036-000005713 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005716 | LLP-036-000005716 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005721 | LLP-036-000005727 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005729 | LLP-036-000005731 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005733 | LLP-036-000005741 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005746 | LLP-036-000005749 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005753 | LLP-036-000005753 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005755 | LLP-036-000005757 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005759 | LLP-036-000005762 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005767 | LLP-036-000005768 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005770 | LLP-036-000005778 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000005783 | LLP-036-000005786 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005788 | LLP-036-000005801 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005805 | LLP-036-000005824 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005826 | LLP-036-000005843 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005845 | LLP-036-000005848 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005859 | LLP-036-000005860 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005862 | LLP-036-000005875 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005883 | LLP-036-000005887 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005891 | LLP-036-000005895 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005897 | LLP-036-000005897 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005904 | LLP-036-000005904 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005906 | LLP-036-000005908 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000005910 | LLP-036-000005911 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005913 | LLP-036-000005913 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005915 | LLP-036-000005939 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005941 | LLP-036-000005941 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005943 | LLP-036-000005946 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005948 | LLP-036-000005950 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005953 | LLP-036-000005955 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005957 | LLP-036-000005957 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005959 | LLP-036-000005960 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005962 | LLP-036-000005963 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005965 | LLP-036-000005968 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005977 | LLP-036-000005980 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000005982 | LLP-036-000005982 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000005996 | LLP-036-000005996 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006002 | LLP-036-000006006 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006012 | LLP-036-000006012 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006016 | LLP-036-000006016 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006018 | LLP-036-000006021 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006023 | LLP-036-000006023 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006025 | LLP-036-000006026 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006029 | LLP-036-000006050 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006052 | LLP-036-000006052 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006058 | LLP-036-000006058 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006060 | LLP-036-000006061 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000006068 | LLP-036-000006072 | USACE; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006075 | LLP-036-000006075 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006082 | LLP-036-000006083 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006087 | LLP-036-000006087 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006089 | LLP-036-000006091 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006096 | LLP-036-000006096 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006098 | LLP-036-000006098 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006101 | LLP-036-000006101 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006103 | LLP-036-000006103 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006109 | LLP-036-000006113 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006118 | LLP-036-000006119 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006121 | LLP-036-000006124 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000006127 | LLP-036-000006128 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006130 | LLP-036-000006131 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006133 | LLP-036-000006134 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006136 | LLP-036-000006140 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006146 | LLP-036-000006146 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006149 | LLP-036-000006149 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006151 | LLP-036-000006155 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006157 | LLP-036-000006160 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006162 | LLP-036-000006171 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006173 | LLP-036-000006195 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006198 | LLP-036-000006209 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006211 | LLP-036-000006211 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000006215 | LLP-036-000006217 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006219 | LLP-036-000006219 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006221 | LLP-036-000006232 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006234 | LLP-036-000006257 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006261 | LLP-036-000006261 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006268 | LLP-036-000006269 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006345 | LLP-036-000006345 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006349 | LLP-036-000006351 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006354 | LLP-036-000006356 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006358 | LLP-036-000006362 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006364 | LLP-036-000006364 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006367 | LLP-036-000006367 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000006369 | LLP-036-000006369 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006372 | LLP-036-000006373 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006376 | LLP-036-000006376 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006378 | LLP-036-000006379 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006381 | LLP-036-000006383 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006387 | LLP-036-000006389 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006391 | LLP-036-000006393 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006395 | LLP-036-000006405 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006408 | LLP-036-000006408 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006410 | LLP-036-000006410 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006420 | LLP-036-000006421 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006423 | LLP-036-000006425 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000006427 | LLP-036-000006428 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006430 | LLP-036-000006430 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006432 | LLP-036-000006433 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006449 | LLP-036-000006450 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006453 | LLP-036-000006461 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006463 | LLP-036-000006466 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006468 | LLP-036-000006483 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006485 | LLP-036-000006493 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006495 | LLP-036-000006509 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006511 | LLP-036-000006517 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006520 | LLP-036-000006521 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006527 | LLP-036-000006529 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000006534 | LLP-036-000006535 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006538 | LLP-036-000006539 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006541 | LLP-036-000006546 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006548 | LLP-036-000006548 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006551 | LLP-036-000006556 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006558 | LLP-036-000006558 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006560 | LLP-036-000006560 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006562 | LLP-036-000006611 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006613 | LLP-036-000006638 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006640 | LLP-036-000006675 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006677 | LLP-036-000006681 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006683 | LLP-036-000006694 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000006725 | LLP-036-000006725 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006742 | LLP-036-000006742 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006744 | LLP-036-000006745 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006747 | LLP-036-000006748 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006753 | LLP-036-000006755 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006757 | LLP-036-000006759 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006761 | LLP-036-000006767 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006769 | LLP-036-000006769 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006772 | LLP-036-000006783 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006785 | LLP-036-000006788 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006790 | LLP-036-000006795 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006803 | LLP-036-000006803 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000006806 | LLP-036-000006807 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006814 | LLP-036-000006814 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006818 | LLP-036-000006818 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006820 | LLP-036-000006821 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006824 | LLP-036-000006826 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006830 | LLP-036-000006831 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006833 | LLP-036-000006833 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006847 | LLP-036-000006851 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006854 | LLP-036-000006854 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006867 | LLP-036-000006868 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006873 | LLP-036-000006874 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006889 | LLP-036-000006889 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000006891 | LLP-036-000006897 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006900 | LLP-036-000006901 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006903 | LLP-036-000006903 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006905 | LLP-036-000006910 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006912 | LLP-036-000006912 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006914 | LLP-036-000006918 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006921 | LLP-036-000006922 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006924 | LLP-036-000006924 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006926 | LLP-036-000006929 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006931 | LLP-036-000006938 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006944 | LLP-036-000006953 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006955 | LLP-036-000006973 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000006977 | LLP-036-000006977 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006980 | LLP-036-000006984 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006986 | LLP-036-000006986 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006989 | LLP-036-000006990 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006994 | LLP-036-000006994 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000006999 | LLP-036-000007015 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007018 | LLP-036-000007018 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007020 | LLP-036-000007035 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007037 | LLP-036-000007039 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007041 | LLP-036-000007047 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007050 | LLP-036-000007060 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007064 | LLP-036-000007067 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000007070 | LLP-036-000007078 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007080 | LLP-036-000007085 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007087 | LLP-036-000007087 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007089 | LLP-036-000007095 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007097 | LLP-036-000007129 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007131 | LLP-036-000007138 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007140 | LLP-036-000007144 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007146 | LLP-036-000007173 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007184 | LLP-036-000007184 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007186 | LLP-036-000007188 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007190 | LLP-036-000007229 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007231 | LLP-036-000007235 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000007237 | LLP-036-000007244 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007246 | LLP-036-000007258 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007260 | LLP-036-000007262 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007264 | LLP-036-000007265 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007267 | LLP-036-000007275 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007278 | LLP-036-000007284 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007286 | LLP-036-000007290 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007292 | LLP-036-000007305 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007307 | LLP-036-000007342 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007344 | LLP-036-000007354 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007356 | LLP-036-000007356 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007358 | LLP-036-000007434 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000007436 | LLP-036-000007443 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007445 | LLP-036-000007456 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007458 | LLP-036-000007505 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007507 | LLP-036-000007535 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007537 | LLP-036-000007546 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007548 | LLP-036-000007552 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007554 | LLP-036-000007554 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007556 | LLP-036-000007556 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007558 | LLP-036-000007563 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007566 | LLP-036-000007566 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007568 | LLP-036-000007572 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007576 | LLP-036-000007577 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000007579 | LLP-036-000007580 | USACE; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007582 | LLP-036-000007582 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007584 | LLP-036-000007589 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007591 | LLP-036-000007595 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007597 | LLP-036-000007599 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007601 | LLP-036-000007602 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007605 | LLP-036-000007605 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007609 | LLP-036-000007620 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007624 | LLP-036-000007624 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007629 | LLP-036-000007651 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007655 | LLP-036-000007658 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007660 | LLP-036-000007661 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000007663 | LLP-036-000007679 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007681 | LLP-036-000007689 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007691 | LLP-036-000007706 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007708 | LLP-036-000007714 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007716 | LLP-036-000007731 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007733 | LLP-036-000007738 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007740 | LLP-036-000007753 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007755 | LLP-036-000007763 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007767 | LLP-036-000007777 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007779 | LLP-036-000007795 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007797 | LLP-036-000007808 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007810 | LLP-036-000007813 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000007815 | LLP-036-000007821 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007823 | LLP-036-000007840 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007843 | LLP-036-000007914 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007916 | LLP-036-000007916 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007918 | LLP-036-000007921 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007923 | LLP-036-000007926 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007928 | LLP-036-000007944 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007946 | LLP-036-000007950 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007953 | LLP-036-000007966 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007968 | LLP-036-000007972 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007975 | LLP-036-000007991 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000007996 | LLP-036-000007996 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000008007 | LLP-036-000008008 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008011 | LLP-036-000008012 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008014 | LLP-036-000008014 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008018 | LLP-036-000008019 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008021 | LLP-036-000008027 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008031 | LLP-036-000008034 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008039 | LLP-036-000008039 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008041 | LLP-036-000008061 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008063 | LLP-036-000008064 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008066 | LLP-036-000008069 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008071 | LLP-036-000008073 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008075 | LLP-036-000008116 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000008118 | LLP-036-000008120 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008122 | LLP-036-000008124 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008126 | LLP-036-000008131 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008133 | LLP-036-000008133 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008135 | LLP-036-000008139 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008141 | LLP-036-000008148 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008150 | LLP-036-000008158 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008160 | LLP-036-000008161 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008165 | LLP-036-000008165 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008167 | LLP-036-000008167 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008169 | LLP-036-000008176 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008181 | LLP-036-000008181 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000008183 | LLP-036-000008184 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008186 | LLP-036-000008191 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008193 | LLP-036-000008199 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008201 | LLP-036-000008209 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008211 | LLP-036-000008211 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008215 | LLP-036-000008215 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008217 | LLP-036-000008223 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008225 | LLP-036-000008225 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008227 | LLP-036-000008229 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008231 | LLP-036-000008235 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008239 | LLP-036-000008240 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008242 | LLP-036-000008242 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000008245 | LLP-036-000008247 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008249 | LLP-036-000008249 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008251 | LLP-036-000008253 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008255 | LLP-036-000008256 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008258 | LLP-036-000008261 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008263 | LLP-036-000008265 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008272 | LLP-036-000008273 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008275 | LLP-036-000008275 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008277 | LLP-036-000008280 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008285 | LLP-036-000008291 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008293 | LLP-036-000008293 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008295 | LLP-036-000008295 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000008297 | LLP-036-000008298 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008300 | LLP-036-000008310 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008314 | LLP-036-000008332 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008335 | LLP-036-000008341 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008343 | LLP-036-000008343 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008345 | LLP-036-000008345 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008347 | LLP-036-000008351 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008353 | LLP-036-000008355 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008357 | LLP-036-000008359 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008363 | LLP-036-000008369 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008373 | LLP-036-000008396 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008398 | LLP-036-000008407 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000008412 | LLP-036-000008428 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008430 | LLP-036-000008430 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008439 | LLP-036-000008446 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008448 | LLP-036-000008448 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008450 | LLP-036-000008463 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008468 | LLP-036-000008468 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008470 | LLP-036-000008470 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008472 | LLP-036-000008476 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008478 | LLP-036-000008479 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008481 | LLP-036-000008483 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008485 | LLP-036-000008485 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008490 | LLP-036-000008494 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000008497 | LLP-036-000008500 | USACE; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008502 | LLP-036-000008509 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008511 | LLP-036-000008511 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008513 | LLP-036-000008513 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008515 | LLP-036-000008521 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008523 | LLP-036-000008527 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008530 | LLP-036-000008561 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008566 | LLP-036-000008566 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008568 | LLP-036-000008568 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008570 | LLP-036-000008570 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008572 | LLP-036-000008576 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008578 | LLP-036-000008579 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000008583 | LLP-036-000008605 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008609 | LLP-036-000008612 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008616 | LLP-036-000008624 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008635 | LLP-036-000008635 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008637 | LLP-036-000008637 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008640 | LLP-036-000008645 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008647 | LLP-036-000008648 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008650 | LLP-036-000008651 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008656 | LLP-036-000008656 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008658 | LLP-036-000008663 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008671 | LLP-036-000008702 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008704 | LLP-036-000008743 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000008747 | LLP-036-000008747 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008753 | LLP-036-000008753 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008755 | LLP-036-000008755 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008757 | LLP-036-000008761 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008769 | LLP-036-000008773 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008776 | LLP-036-000008778 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008780 | LLP-036-000008781 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008784 | LLP-036-000008784 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008786 | LLP-036-000008787 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008790 | LLP-036-000008791 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008793 | LLP-036-000008793 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008795 | LLP-036-000008801 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000008803 | LLP-036-000008803 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008805 | LLP-036-000008809 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008812 | LLP-036-000008812 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008814 | LLP-036-000008814 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008816 | LLP-036-000008816 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008818 | LLP-036-000008818 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008822 | LLP-036-000008823 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008825 | LLP-036-000008834 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008836 | LLP-036-000008844 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008846 | LLP-036-000008850 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008852 | LLP-036-000008853 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008855 | LLP-036-000008873 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000008875 | LLP-036-000008878 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008884 | LLP-036-000008885 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008887 | LLP-036-000008887 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008889 | LLP-036-000008903 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008905 | LLP-036-000008915 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008918 | LLP-036-000008925 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008928 | LLP-036-000008934 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008936 | LLP-036-000008936 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008938 | LLP-036-000008961 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008963 | LLP-036-000008965 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008967 | LLP-036-000008972 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008974 | LLP-036-000008974 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000008976 | LLP-036-000008977 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008979 | LLP-036-000008979 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008983 | LLP-036-000008983 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008985 | LLP-036-000008985 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008988 | LLP-036-000008988 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008990 | LLP-036-000008994 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000008997 | LLP-036-000008998 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009001 | LLP-036-000009001 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009003 | LLP-036-000009014 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009016 | LLP-036-000009016 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009018 | LLP-036-000009019 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009022 | LLP-036-000009022 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000009029 | LLP-036-000009032 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009037 | LLP-036-000009040 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009046 | LLP-036-000009047 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009049 | LLP-036-000009055 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009057 | LLP-036-000009072 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009074 | LLP-036-000009074 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009077 | LLP-036-000009078 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009080 | LLP-036-000009080 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009082 | LLP-036-000009082 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009084 | LLP-036-000009088 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009092 | LLP-036-000009092 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009094 | LLP-036-000009102 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000009104 | LLP-036-000009104 | USACE; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009106 | LLP-036-000009106 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009111 | LLP-036-000009115 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009119 | LLP-036-000009119 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009121 | LLP-036-000009121 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009129 | LLP-036-000009130 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009133 | LLP-036-000009133 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009137 | LLP-036-000009142 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009144 | LLP-036-000009150 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009152 | LLP-036-000009166 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009171 | LLP-036-000009174 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009177 | LLP-036-000009177 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000009179 | LLP-036-000009185 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009187 | LLP-036-000009201 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009203 | LLP-036-000009225 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009227 | LLP-036-000009242 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009245 | LLP-036-000009246 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009250 | LLP-036-000009263 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009265 | LLP-036-000009266 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009268 | LLP-036-000009315 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009317 | LLP-036-000009318 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009320 | LLP-036-000009320 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009322 | LLP-036-000009366 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009369 | LLP-036-000009371 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000009374 | LLP-036-000009374 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009376 | LLP-036-000009393 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009396 | LLP-036-000009405 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009409 | LLP-036-000009425 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009427 | LLP-036-000009427 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009429 | LLP-036-000009433 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009435 | LLP-036-000009446 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009448 | LLP-036-000009449 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009451 | LLP-036-000009452 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009454 | LLP-036-000009454 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009456 | LLP-036-000009464 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009469 | LLP-036-000009472 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000009474 | LLP-036-000009480 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009482 | LLP-036-000009492 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009496 | LLP-036-000009501 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009505 | LLP-036-000009507 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009509 | LLP-036-000009509 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009511 | LLP-036-000009537 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009539 | LLP-036-000009546 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009548 | LLP-036-000009551 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009553 | LLP-036-000009555 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009558 | LLP-036-000009558 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009560 | LLP-036-000009563 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009565 | LLP-036-000009567 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000009571 | LLP-036-000009577 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009579 | LLP-036-000009582 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009584 | LLP-036-000009588 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009590 | LLP-036-000009603 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009605 | LLP-036-000009621 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009624 | LLP-036-000009630 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009632 | LLP-036-000009633 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009635 | LLP-036-000009663 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009665 | LLP-036-000009704 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009706 | LLP-036-000009706 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009708 | LLP-036-000009708 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009710 | LLP-036-000009710 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000009712 | LLP-036-000009716 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009718 | LLP-036-000009718 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009720 | LLP-036-000009724 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009726 | LLP-036-000009727 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009729 | LLP-036-000009754 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009756 | LLP-036-000009756 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009759 | LLP-036-000009763 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009767 | LLP-036-000009767 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009770 | LLP-036-000009770 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009775 | LLP-036-000009778 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009782 | LLP-036-000009782 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009784 | LLP-036-000009785 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000009787 | LLP-036-000009787 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009789 | LLP-036-000009790 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009793 | LLP-036-000009831 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009833 | LLP-036-000009834 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009837 | LLP-036-000009838 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009841 | LLP-036-000009847 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009849 | LLP-036-000009856 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009861 | LLP-036-000009892 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009897 | LLP-036-000009897 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009899 | LLP-036-000009907 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009909 | LLP-036-000009917 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009920 | LLP-036-000009922 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000009924 | LLP-036-000009924 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009926 | LLP-036-000009954 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009956 | LLP-036-000009962 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009964 | LLP-036-000009990 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000009992 | LLP-036-000009998 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010000 | LLP-036-000010013 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010015 | LLP-036-000010016 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010019 | LLP-036-000010026 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010028 | LLP-036-000010028 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010031 | LLP-036-000010039 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010042 | LLP-036-000010046 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010052 | LLP-036-000010071 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000010073 | LLP-036-000010073 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010075 | LLP-036-000010098 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010100 | LLP-036-000010107 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010109 | LLP-036-000010109 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010116 | LLP-036-000010121 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010123 | LLP-036-000010125 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010128 | LLP-036-000010131 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010133 | LLP-036-000010145 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010147 | LLP-036-000010147 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010149 | LLP-036-000010153 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010155 | LLP-036-000010167 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010174 | LLP-036-000010174 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000010178 | LLP-036-000010179 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010181 | LLP-036-000010196 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010201 | LLP-036-000010221 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010226 | LLP-036-000010236 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010238 | LLP-036-000010246 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010248 | LLP-036-000010265 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010267 | LLP-036-000010269 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010273 | LLP-036-000010275 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010277 | LLP-036-000010289 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010291 | LLP-036-000010302 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010310 | LLP-036-000010311 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010313 | LLP-036-000010320 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000010327 | LLP-036-000010328 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010330 | LLP-036-000010332 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010334 | LLP-036-000010334 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010336 | LLP-036-000010336 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010338 | LLP-036-000010346 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010352 | LLP-036-000010352 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010354 | LLP-036-000010357 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010359 | LLP-036-000010380 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010384 | LLP-036-000010386 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010388 | LLP-036-000010388 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010391 | LLP-036-000010393 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010396 | LLP-036-000010396 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000010401 | LLP-036-000010426 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010428 | LLP-036-000010428 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010430 | LLP-036-000010430 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010432 | LLP-036-000010433 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010435 | LLP-036-000010435 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010437 | LLP-036-000010438 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010440 | LLP-036-000010441 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010443 | LLP-036-000010443 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010452 | LLP-036-000010454 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010457 | LLP-036-000010457 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010460 | LLP-036-000010476 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010479 | LLP-036-000010493 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000010495 | LLP-036-000010495 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010497 | LLP-036-000010498 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010500 | LLP-036-000010508 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010511 | LLP-036-000010513 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010519 | LLP-036-000010520 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010522 | LLP-036-000010522 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010525 | LLP-036-000010525 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010529 | LLP-036-000010550 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010552 | LLP-036-000010558 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010560 | LLP-036-000010567 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010571 | LLP-036-000010574 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010576 | LLP-036-000010577 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000010582 | LLP-036-000010584 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010587 | LLP-036-000010588 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010590 | LLP-036-000010594 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010596 | LLP-036-000010604 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010606 | LLP-036-000010616 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010618 | LLP-036-000010621 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010623 | LLP-036-000010623 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010625 | LLP-036-000010652 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010655 | LLP-036-000010655 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010657 | LLP-036-000010698 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010701 | LLP-036-000010710 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010712 | LLP-036-000010724 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000010729 | LLP-036-000010729 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010745 | LLP-036-000010745 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010748 | LLP-036-000010748 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010750 | LLP-036-000010750 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010763 | LLP-036-000010777 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010779 | LLP-036-000010783 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010785 | LLP-036-000010803 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010805 | LLP-036-000010807 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010809 | LLP-036-000010812 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010815 | LLP-036-000010816 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010820 | LLP-036-000010820 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010823 | LLP-036-000010826 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000010828 | LLP-036-000010829 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010835 | LLP-036-000010836 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010840 | LLP-036-000010845 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010847 | LLP-036-000010847 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010849 | LLP-036-000010864 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010866 | LLP-036-000010866 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010869 | LLP-036-000010877 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010879 | LLP-036-000010882 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010884 | LLP-036-000010913 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010915 | LLP-036-000010915 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010917 | LLP-036-000010918 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010920 | LLP-036-000010925 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000010929 | LLP-036-000010931 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010933 | LLP-036-000010933 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010935 | LLP-036-000010984 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010987 | LLP-036-000010987 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010989 | LLP-036-000010989 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010991 | LLP-036-000010992 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000010994 | LLP-036-000011009 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011012 | LLP-036-000011018 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011024 | LLP-036-000011027 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011029 | LLP-036-000011030 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011032 | LLP-036-000011040 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011048 | LLP-036-000011048 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000011050 | LLP-036-000011057 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011059 | LLP-036-000011067 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011069 | LLP-036-000011082 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011084 | LLP-036-000011087 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011091 | LLP-036-000011099 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011104 | LLP-036-000011143 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011145 | LLP-036-000011155 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011157 | LLP-036-000011157 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011159 | LLP-036-000011162 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011164 | LLP-036-000011166 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011173 | LLP-036-000011175 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011177 | LLP-036-000011185 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000011187 | LLP-036-000011195 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011197 | LLP-036-000011209 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011211 | LLP-036-000011214 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011216 | LLP-036-000011218 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011223 | LLP-036-000011223 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011227 | LLP-036-000011227 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011231 | LLP-036-000011247 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011249 | LLP-036-000011249 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011251 | LLP-036-000011267 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011269 | LLP-036-000011290 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011298 | LLP-036-000011300 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011303 | LLP-036-000011306 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000011308 | LLP-036-000011311 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011313 | LLP-036-000011315 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011317 | LLP-036-000011317 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011320 | LLP-036-000011320 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011322 | LLP-036-000011324 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011326 | LLP-036-000011326 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011334 | LLP-036-000011347 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011352 | LLP-036-000011362 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011364 | LLP-036-000011365 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011367 | LLP-036-000011378 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011380 | LLP-036-000011382 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011384 | LLP-036-000011384 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000011389 | LLP-036-000011396 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011398 | LLP-036-000011402 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011404 | LLP-036-000011404 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011407 | LLP-036-000011408 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011412 | LLP-036-000011416 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011418 | LLP-036-000011418 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011421 | LLP-036-000011422 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011424 | LLP-036-000011424 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011427 | LLP-036-000011427 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011429 | LLP-036-000011432 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011434 | LLP-036-000011434 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011436 | LLP-036-000011437 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000011439 | LLP-036-000011439 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011441 | LLP-036-000011443 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011445 | LLP-036-000011446 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011449 | LLP-036-000011449 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011451 | LLP-036-000011453 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011460 | LLP-036-000011471 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011473 | LLP-036-000011502 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011504 | LLP-036-000011509 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011511 | LLP-036-000011511 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011513 | LLP-036-000011513 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011516 | LLP-036-000011517 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011519 | LLP-036-000011520 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000011527 | LLP-036-000011531 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011533 | LLP-036-000011533 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011536 | LLP-036-000011538 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011542 | LLP-036-000011559 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011561 | LLP-036-000011589 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011592 | LLP-036-000011594 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011601 | LLP-036-000011605 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011608 | LLP-036-000011608 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011611 | LLP-036-000011612 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011615 | LLP-036-000011615 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011617 | LLP-036-000011619 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011621 | LLP-036-000011621 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000011625 | LLP-036-000011625 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011628 | LLP-036-000011628 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011630 | LLP-036-000011633 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011638 | LLP-036-000011638 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011640 | LLP-036-000011641 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011651 | LLP-036-000011651 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011656 | LLP-036-000011657 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011660 | LLP-036-000011662 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011666 | LLP-036-000011670 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011672 | LLP-036-000011672 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011676 | LLP-036-000011676 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011686 | LLP-036-000011686 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000011688 | LLP-036-000011688 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011694 | LLP-036-000011694 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011698 | LLP-036-000011698 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011706 | LLP-036-000011706 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011708 | LLP-036-000011715 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011721 | LLP-036-000011723 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011725 | LLP-036-000011726 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011729 | LLP-036-000011729 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011732 | LLP-036-000011732 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011737 | LLP-036-000011737 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011739 | LLP-036-000011739 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011741 | LLP-036-000011746 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000011748 | LLP-036-000011749 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011756 | LLP-036-000011757 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011759 | LLP-036-000011764 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011766 | LLP-036-000011766 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011768 | LLP-036-000011768 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011770 | LLP-036-000011770 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011772 | LLP-036-000011778 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011787 | LLP-036-000011792 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011806 | LLP-036-000011823 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011826 | LLP-036-000011828 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011840 | LLP-036-000011841 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011844 | LLP-036-000011846 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000011848 | LLP-036-000011848 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011852 | LLP-036-000011853 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011855 | LLP-036-000011855 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011857 | LLP-036-000011864 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011870 | LLP-036-000011871 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011874 | LLP-036-000011877 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011899 | LLP-036-000011899 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011901 | LLP-036-000011905 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011907 | LLP-036-000011913 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011915 | LLP-036-000011915 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011917 | LLP-036-000011917 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011921 | LLP-036-000011924 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000011926 | LLP-036-000011932 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011935 | LLP-036-000011940 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011942 | LLP-036-000011947 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011949 | LLP-036-000011963 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011965 | LLP-036-000011968 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011970 | LLP-036-000011970 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011972 | LLP-036-000011973 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011975 | LLP-036-000011982 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011984 | LLP-036-000011984 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011991 | LLP-036-000011992 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011995 | LLP-036-000011995 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000011998 | LLP-036-000011999 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000012001 | LLP-036-000012018 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012020 | LLP-036-000012029 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012031 | LLP-036-000012031 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012033 | LLP-036-000012040 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012042 | LLP-036-000012059 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012066 | LLP-036-000012066 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012069 | LLP-036-000012075 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012082 | LLP-036-000012084 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012086 | LLP-036-000012086 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012089 | LLP-036-000012090 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012100 | LLP-036-000012101 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012103 | LLP-036-000012104 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000012106 | LLP-036-000012106 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012108 | LLP-036-000012108 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012111 | LLP-036-000012112 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012115 | LLP-036-000012115 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012117 | LLP-036-000012121 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012126 | LLP-036-000012126 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012129 | LLP-036-000012134 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012141 | LLP-036-000012148 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012150 | LLP-036-000012150 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012152 | LLP-036-000012152 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012156 | LLP-036-000012157 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012159 | LLP-036-000012160 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000012163 | LLP-036-000012163 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012166 | LLP-036-000012167 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012169 | LLP-036-000012171 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012174 | LLP-036-000012208 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012210 | LLP-036-000012211 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012213 | LLP-036-000012216 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012218 | LLP-036-000012219 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012221 | LLP-036-000012221 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012223 | LLP-036-000012227 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012229 | LLP-036-000012240 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012242 | LLP-036-000012243 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012246 | LLP-036-000012246 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000012252 | LLP-036-000012253 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012256 | LLP-036-000012256 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012263 | LLP-036-000012265 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012267 | LLP-036-000012270 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012278 | LLP-036-000012279 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012289 | LLP-036-000012292 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012294 | LLP-036-000012297 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012299 | LLP-036-000012302 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012304 | LLP-036-000012308 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012311 | LLP-036-000012311 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012314 | LLP-036-000012316 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012318 | LLP-036-000012323 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000012325 | LLP-036-000012325 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012327 | LLP-036-000012329 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012331 | LLP-036-000012334 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012338 | LLP-036-000012338 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012340 | LLP-036-000012342 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012345 | LLP-036-000012347 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012362 | LLP-036-000012365 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012372 | LLP-036-000012372 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012376 | LLP-036-000012376 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012379 | LLP-036-000012379 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012381 | LLP-036-000012382 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012384 | LLP-036-000012390 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000012392 | LLP-036-000012394 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012397 | LLP-036-000012398 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012402 | LLP-036-000012406 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012408 | LLP-036-000012408 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012410 | LLP-036-000012410 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012412 | LLP-036-000012412 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012414 | LLP-036-000012418 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012427 | LLP-036-000012434 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012441 | LLP-036-000012441 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012445 | LLP-036-000012446 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012448 | LLP-036-000012448 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012450 | LLP-036-000012451 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000012454 | LLP-036-000012455 | USACE; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012459 | LLP-036-000012459 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012461 | LLP-036-000012464 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012466 | LLP-036-000012472 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012476 | LLP-036-000012479 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012482 | LLP-036-000012482 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012487 | LLP-036-000012499 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012501 | LLP-036-000012507 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012509 | LLP-036-000012515 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012519 | LLP-036-000012519 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012530 | LLP-036-000012531 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012533 | LLP-036-000012534 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000012539 | LLP-036-000012539 | USACE; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012542 | LLP-036-000012546 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012549 | LLP-036-000012555 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012558 | LLP-036-000012561 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012563 | LLP-036-000012567 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012585 | LLP-036-000012586 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012593 | LLP-036-000012595 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012599 | LLP-036-000012607 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012612 | LLP-036-000012612 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012620 | LLP-036-000012624 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012626 | LLP-036-000012626 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012629 | LLP-036-000012629 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000012632 | LLP-036-000012635 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012637 | LLP-036-000012639 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012641 | LLP-036-000012641 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012644 | LLP-036-000012647 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012657 | LLP-036-000012666 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012670 | LLP-036-000012672 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012680 | LLP-036-000012680 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012682 | LLP-036-000012682 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012686 | LLP-036-000012690 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012692 | LLP-036-000012692 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012696 | LLP-036-000012699 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012702 | LLP-036-000012702 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000012705 | LLP-036-000012707 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012709 | LLP-036-000012711 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012713 | LLP-036-000012714 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012717 | LLP-036-000012717 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012719 | LLP-036-000012719 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012721 | LLP-036-000012721 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012723 | LLP-036-000012725 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012728 | LLP-036-000012728 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012732 | LLP-036-000012732 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012736 | LLP-036-000012740 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012742 | LLP-036-000012752 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012754 | LLP-036-000012755 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000012757 | LLP-036-000012757 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012761 | LLP-036-000012762 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012764 | LLP-036-000012765 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012767 | LLP-036-000012770 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012773 | LLP-036-000012774 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012776 | LLP-036-000012782 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012789 | LLP-036-000012790 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012792 | LLP-036-000012792 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012795 | LLP-036-000012800 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012802 | LLP-036-000012803 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012805 | LLP-036-000012805 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012809 | LLP-036-000012809 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000012813 | LLP-036-000012815 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012817 | LLP-036-000012836 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012838 | LLP-036-000012839 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012842 | LLP-036-000012843 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012845 | LLP-036-000012852 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012854 | LLP-036-000012882 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012885 | LLP-036-000012887 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012889 | LLP-036-000012891 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012893 | LLP-036-000012895 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012899 | LLP-036-000012921 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012925 | LLP-036-000012926 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012941 | LLP-036-000012942 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000012944 | LLP-036-000012944 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012946 | LLP-036-000012946 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012948 | LLP-036-000012948 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012951 | LLP-036-000012951 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012956 | LLP-036-000012958 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012962 | LLP-036-000012964 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012966 | LLP-036-000012975 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012977 | LLP-036-000012977 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012980 | LLP-036-000012980 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012988 | LLP-036-000012991 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012994 | LLP-036-000012995 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000012998 | LLP-036-000012998 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000013000 | LLP-036-000013005 | USACE; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013007 | LLP-036-000013022 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013026 | LLP-036-000013026 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013028 | LLP-036-000013031 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013033 | LLP-036-000013034 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013037 | LLP-036-000013038 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013040 | LLP-036-000013045 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013047 | LLP-036-000013048 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013051 | LLP-036-000013052 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013056 | LLP-036-000013056 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013058 | LLP-036-000013059 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013061 | LLP-036-000013061 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000013063 | LLP-036-000013063 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013068 | LLP-036-000013068 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013073 | LLP-036-000013074 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013077 | LLP-036-000013078 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013087 | LLP-036-000013088 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013090 | LLP-036-000013099 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013101 | LLP-036-000013113 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013117 | LLP-036-000013117 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013119 | LLP-036-000013121 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013128 | LLP-036-000013128 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013134 | LLP-036-000013134 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013137 | LLP-036-000013137 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000013139 | LLP-036-000013139 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013142 | LLP-036-000013142 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013146 | LLP-036-000013148 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013153 | LLP-036-000013154 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013156 | LLP-036-000013156 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013158 | LLP-036-000013159 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013168 | LLP-036-000013170 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013173 | LLP-036-000013173 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013175 | LLP-036-000013180 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013184 | LLP-036-000013184 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013186 | LLP-036-000013186 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013192 | LLP-036-000013198 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000013203 | LLP-036-000013203 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013205 | LLP-036-000013206 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013208 | LLP-036-000013208 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013217 | LLP-036-000013217 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013223 | LLP-036-000013223 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013238 | LLP-036-000013238 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013242 | LLP-036-000013242 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013244 | LLP-036-000013245 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013247 | LLP-036-000013250 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013254 | LLP-036-000013254 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013258 | LLP-036-000013258 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013260 | LLP-036-000013266 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000013270 | LLP-036-000013273 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013278 | LLP-036-000013278 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013284 | LLP-036-000013284 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013293 | LLP-036-000013293 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013303 | LLP-036-000013307 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013341 | LLP-036-000013349 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013351 | LLP-036-000013358 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013360 | LLP-036-000013360 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013362 | LLP-036-000013362 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013365 | LLP-036-000013374 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013381 | LLP-036-000013384 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013386 | LLP-036-000013386 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000013402 | LLP-036-000013406 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013410 | LLP-036-000013411 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013414 | LLP-036-000013414 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013417 | LLP-036-000013420 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013422 | LLP-036-000013424 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013426 | LLP-036-000013426 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013428 | LLP-036-000013428 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013430 | LLP-036-000013457 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013459 | LLP-036-000013459 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013463 | LLP-036-000013463 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013481 | LLP-036-000013481 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013486 | LLP-036-000013486 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000013489 | LLP-036-000013491 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013501 | LLP-036-000013501 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013511 | LLP-036-000013511 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013513 | LLP-036-000013513 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013518 | LLP-036-000013521 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013527 | LLP-036-000013529 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013541 | LLP-036-000013547 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013551 | LLP-036-000013551 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013557 | LLP-036-000013558 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013564 | LLP-036-000013564 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013575 | LLP-036-000013575 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013577 | LLP-036-000013581 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000013583 | LLP-036-000013585 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013590 | LLP-036-000013593 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013595 | LLP-036-000013597 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013599 | LLP-036-000013599 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013603 | LLP-036-000013603 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013607 | LLP-036-000013607 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013609 | LLP-036-000013609 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013632 | LLP-036-000013632 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013634 | LLP-036-000013635 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013639 | LLP-036-000013640 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013642 | LLP-036-000013644 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013648 | LLP-036-000013649 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000013653 | LLP-036-000013658 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013668 | LLP-036-000013669 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013680 | LLP-036-000013681 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013683 | LLP-036-000013683 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013685 | LLP-036-000013685 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013688 | LLP-036-000013688 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013694 | LLP-036-000013694 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013696 | LLP-036-000013696 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013699 | LLP-036-000013699 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013701 | LLP-036-000013711 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013713 | LLP-036-000013720 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013729 | LLP-036-000013729 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000013741 | LLP-036-000013741 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013760 | LLP-036-000013760 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013774 | LLP-036-000013774 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013777 | LLP-036-000013779 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013781 | LLP-036-000013781 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013784 | LLP-036-000013789 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013802 | LLP-036-000013803 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013805 | LLP-036-000013805 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013807 | LLP-036-000013807 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013809 | LLP-036-000013809 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013811 | LLP-036-000013811 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013813 | LLP-036-000013813 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000013818 | LLP-036-000013819 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013823 | LLP-036-000013823 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013837 | LLP-036-000013838 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013840 | LLP-036-000013840 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013845 | LLP-036-000013850 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013866 | LLP-036-000013873 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013876 | LLP-036-000013877 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013879 | LLP-036-000013879 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013881 | LLP-036-000013882 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013884 | LLP-036-000013885 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013896 | LLP-036-000013896 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013898 | LLP-036-000013898 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000013900 | LLP-036-000013900 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013902 | LLP-036-000013903 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013905 | LLP-036-000013905 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013907 | LLP-036-000013907 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013916 | LLP-036-000013916 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013918 | LLP-036-000013920 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013924 | LLP-036-000013929 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013936 | LLP-036-000013939 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013941 | LLP-036-000013947 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013956 | LLP-036-000013956 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013959 | LLP-036-000013961 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013963 | LLP-036-000013970 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000013972 | LLP-036-000013972 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000013975 | LLP-036-000013993 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014001 | LLP-036-000014001 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014012 | LLP-036-000014012 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014028 | LLP-036-000014031 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014033 | LLP-036-000014033 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014035 | LLP-036-000014035 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014046 | LLP-036-000014049 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014051 | LLP-036-000014065 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014068 | LLP-036-000014079 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014082 | LLP-036-000014093 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014105 | LLP-036-000014108 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000014110 | LLP-036-000014110 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014113 | LLP-036-000014116 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014118 | LLP-036-000014118 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014120 | LLP-036-000014120 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014122 | LLP-036-000014122 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014124 | LLP-036-000014124 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014126 | LLP-036-000014126 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014135 | LLP-036-000014135 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014137 | LLP-036-000014138 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014140 | LLP-036-000014148 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014157 | LLP-036-000014157 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014159 | LLP-036-000014167 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000014171 | LLP-036-000014173 | USACE; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014175 | LLP-036-000014175 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014181 | LLP-036-000014181 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014183 | LLP-036-000014184 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014190 | LLP-036-000014191 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014193 | LLP-036-000014194 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014196 | LLP-036-000014197 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014199 | LLP-036-000014200 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014207 | LLP-036-000014222 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014224 | LLP-036-000014224 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014226 | LLP-036-000014226 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014228 | LLP-036-000014230 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000014232 | LLP-036-000014237 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014245 | LLP-036-000014245 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014247 | LLP-036-000014248 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014250 | LLP-036-000014250 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014252 | LLP-036-000014252 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014259 | LLP-036-000014264 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014266 | LLP-036-000014266 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014270 | LLP-036-000014272 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014275 | LLP-036-000014276 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014288 | LLP-036-000014288 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014291 | LLP-036-000014291 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014293 | LLP-036-000014293 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000014295 | LLP-036-000014296 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014299 | LLP-036-000014299 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014301 | LLP-036-000014324 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014327 | LLP-036-000014327 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014329 | LLP-036-000014329 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014333 | LLP-036-000014333 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014338 | LLP-036-000014338 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014340 | LLP-036-000014340 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014343 | LLP-036-000014353 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014355 | LLP-036-000014355 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014357 | LLP-036-000014361 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014364 | LLP-036-000014364 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000014369 | LLP-036-000014372 | USACE; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014375 | LLP-036-000014375 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014377 | LLP-036-000014383 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014385 | LLP-036-000014387 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014393 | LLP-036-000014395 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014397 | LLP-036-000014398 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014400 | LLP-036-000014410 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014413 | LLP-036-000014413 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014418 | LLP-036-000014422 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014424 | LLP-036-000014424 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014426 | LLP-036-000014426 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014428 | LLP-036-000014428 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000014430 | LLP-036-000014431 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014436 | LLP-036-000014441 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014444 | LLP-036-000014447 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014453 | LLP-036-000014457 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014459 | LLP-036-000014468 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014474 | LLP-036-000014474 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014476 | LLP-036-000014479 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014483 | LLP-036-000014484 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014486 | LLP-036-000014492 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014494 | LLP-036-000014511 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014513 | LLP-036-000014513 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014515 | LLP-036-000014515 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000014517 | LLP-036-000014517 | USACE; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014519 | LLP-036-000014519 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014522 | LLP-036-000014544 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014547 | LLP-036-000014547 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014549 | LLP-036-000014549 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014551 | LLP-036-000014551 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014553 | LLP-036-000014553 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014555 | LLP-036-000014556 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014558 | LLP-036-000014559 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014568 | LLP-036-000014569 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014575 | LLP-036-000014588 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014590 | LLP-036-000014598 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000014600 | LLP-036-000014600 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014609 | LLP-036-000014612 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014614 | LLP-036-000014616 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014618 | LLP-036-000014618 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014620 | LLP-036-000014620 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014622 | LLP-036-000014622 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014627 | LLP-036-000014627 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014631 | LLP-036-000014631 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014636 | LLP-036-000014637 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014639 | LLP-036-000014640 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014642 | LLP-036-000014643 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014645 | LLP-036-000014660 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000014671 | LLP-036-000014671 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014673 | LLP-036-000014673 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014675 | LLP-036-000014675 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014677 | LLP-036-000014677 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014679 | LLP-036-000014679 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014681 | LLP-036-000014694 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014700 | LLP-036-000014703 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014705 | LLP-036-000014705 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014714 | LLP-036-000014720 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014722 | LLP-036-000014722 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014725 | LLP-036-000014726 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014736 | LLP-036-000014737 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000014740 | LLP-036-000014740 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014742 | LLP-036-000014742 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014744 | LLP-036-000014746 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014748 | LLP-036-000014762 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014764 | LLP-036-000014775 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014777 | LLP-036-000014820 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014822 | LLP-036-000014840 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014842 | LLP-036-000014844 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014847 | LLP-036-000014850 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014852 | LLP-036-000014854 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014857 | LLP-036-000014857 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014859 | LLP-036-000014860 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000014870 | LLP-036-000014873 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014875 | LLP-036-000014884 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014886 | LLP-036-000014887 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014899 | LLP-036-000014899 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014906 | LLP-036-000014907 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014911 | LLP-036-000014911 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014913 | LLP-036-000014913 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014915 | LLP-036-000014915 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014918 | LLP-036-000014918 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014920 | LLP-036-000014920 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014922 | LLP-036-000014922 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014926 | LLP-036-000014926 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000014928 | LLP-036-000014928 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014930 | LLP-036-000014930 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014932 | LLP-036-000014932 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014936 | LLP-036-000014936 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014938 | LLP-036-000014938 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014940 | LLP-036-000014940 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014942 | LLP-036-000014943 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014945 | LLP-036-000014945 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014948 | LLP-036-000014950 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014952 | LLP-036-000014952 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014954 | LLP-036-000014954 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014956 | LLP-036-000014957 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000014959 | LLP-036-000014961 | USACE; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014963 | LLP-036-000014963 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014965 | LLP-036-000014966 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014969 | LLP-036-000014969 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014971 | LLP-036-000014971 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014973 | LLP-036-000014973 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014975 | LLP-036-000014976 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014978 | LLP-036-000014982 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014984 | LLP-036-000014984 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014989 | LLP-036-000014990 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014992 | LLP-036-000014992 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014994 | LLP-036-000014994 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000014996 | LLP-036-000014996 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000014999 | LLP-036-000014999 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015001 | LLP-036-000015001 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015003 | LLP-036-000015003 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015005 | LLP-036-000015005 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015007 | LLP-036-000015007 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015011 | LLP-036-000015020 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015022 | LLP-036-000015022 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015025 | LLP-036-000015028 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015032 | LLP-036-000015032 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015034 | LLP-036-000015034 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015036 | LLP-036-000015036 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000015048 | LLP-036-000015050 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015053 | LLP-036-000015064 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015067 | LLP-036-000015067 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015071 | LLP-036-000015072 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015075 | LLP-036-000015075 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015086 | LLP-036-000015086 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015090 | LLP-036-000015090 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015092 | LLP-036-000015092 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015094 | LLP-036-000015100 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015102 | LLP-036-000015104 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015110 | LLP-036-000015113 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015115 | LLP-036-000015118 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000015120 | LLP-036-000015121 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015123 | LLP-036-000015124 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015126 | LLP-036-000015126 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015128 | LLP-036-000015128 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015130 | LLP-036-000015156 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015159 | LLP-036-000015159 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015162 | LLP-036-000015164 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015166 | LLP-036-000015167 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015170 | LLP-036-000015171 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015173 | LLP-036-000015175 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015178 | LLP-036-000015180 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015182 | LLP-036-000015182 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000015187 | LLP-036-000015189 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015191 | LLP-036-000015191 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015193 | LLP-036-000015195 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015197 | LLP-036-000015198 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015201 | LLP-036-000015214 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015217 | LLP-036-000015217 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015220 | LLP-036-000015220 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015229 | LLP-036-000015246 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015248 | LLP-036-000015248 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015251 | LLP-036-000015255 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015258 | LLP-036-000015264 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015266 | LLP-036-000015290 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000015292 | LLP-036-000015297 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015301 | LLP-036-000015308 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015312 | LLP-036-000015314 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015318 | LLP-036-000015322 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015324 | LLP-036-000015324 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015326 | LLP-036-000015334 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015343 | LLP-036-000015368 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015370 | LLP-036-000015370 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015373 | LLP-036-000015374 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015376 | LLP-036-000015380 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015384 | LLP-036-000015384 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015386 | LLP-036-000015394 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000015396 | LLP-036-000015397 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015399 | LLP-036-000015415 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015417 | LLP-036-000015418 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015420 | LLP-036-000015422 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015424 | LLP-036-000015427 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015429 | LLP-036-000015431 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015433 | LLP-036-000015435 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015437 | LLP-036-000015439 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015441 | LLP-036-000015452 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015454 | LLP-036-000015456 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015460 | LLP-036-000015460 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015462 | LLP-036-000015466 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000015468 | LLP-036-000015470 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015474 | LLP-036-000015490 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015492 | LLP-036-000015505 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015507 | LLP-036-000015510 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015512 | LLP-036-000015516 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015519 | LLP-036-000015525 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015527 | LLP-036-000015543 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015545 | LLP-036-000015556 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015558 | LLP-036-000015558 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015561 | LLP-036-000015561 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015563 | LLP-036-000015569 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015571 | LLP-036-000015571 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000015573 | LLP-036-000015576 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015578 | LLP-036-000015580 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015582 | LLP-036-000015582 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015584 | LLP-036-000015595 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015597 | LLP-036-000015599 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015601 | LLP-036-000015606 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015610 | LLP-036-000015639 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015641 | LLP-036-000015651 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015653 | LLP-036-000015654 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015656 | LLP-036-000015678 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015680 | LLP-036-000015685 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015688 | LLP-036-000015703 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000015705 | LLP-036-000015712 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015714 | LLP-036-000015714 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015725 | LLP-036-000015726 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015729 | LLP-036-000015729 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015733 | LLP-036-000015738 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015740 | LLP-036-000015746 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015749 | LLP-036-000015751 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015753 | LLP-036-000015754 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015760 | LLP-036-000015760 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015762 | LLP-036-000015764 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015767 | LLP-036-000015771 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015773 | LLP-036-000015778 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000015781 | LLP-036-000015782 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015784 | LLP-036-000015785 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015787 | LLP-036-000015793 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015795 | LLP-036-000015797 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015799 | LLP-036-000015805 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015808 | LLP-036-000015808 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015815 | LLP-036-000015815 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015817 | LLP-036-000015825 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015827 | LLP-036-000015831 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015834 | LLP-036-000015835 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015837 | LLP-036-000015843 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015846 | LLP-036-000015846 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000015848 | LLP-036-000015848 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015850 | LLP-036-000015850 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015853 | LLP-036-000015861 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015863 | LLP-036-000015863 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015866 | LLP-036-000015866 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015868 | LLP-036-000015869 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015872 | LLP-036-000015872 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015874 | LLP-036-000015874 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015876 | LLP-036-000015897 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015899 | LLP-036-000015906 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015909 | LLP-036-000015911 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015915 | LLP-036-000015918 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000015920 | LLP-036-000015920 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015922 | LLP-036-000015949 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015951 | LLP-036-000015951 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015953 | LLP-036-000015953 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015955 | LLP-036-000015963 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015965 | LLP-036-000015968 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015970 | LLP-036-000015986 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015988 | LLP-036-000015992 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000015994 | LLP-036-000015998 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016000 | LLP-036-000016000 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016002 | LLP-036-000016003 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016005 | LLP-036-000016005 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000016010 | LLP-036-000016040 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016042 | LLP-036-000016045 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016047 | LLP-036-000016057 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016060 | LLP-036-000016063 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016068 | LLP-036-000016069 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016074 | LLP-036-000016074 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016077 | LLP-036-000016109 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016111 | LLP-036-000016117 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016122 | LLP-036-000016126 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016130 | LLP-036-000016131 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016135 | LLP-036-000016135 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016139 | LLP-036-000016141 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000016143 | LLP-036-000016144 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016146 | LLP-036-000016151 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016153 | LLP-036-000016171 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016173 | LLP-036-000016183 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016185 | LLP-036-000016185 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016187 | LLP-036-000016188 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016190 | LLP-036-000016194 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016196 | LLP-036-000016221 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016227 | LLP-036-000016227 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016230 | LLP-036-000016230 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016232 | LLP-036-000016232 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016234 | LLP-036-000016236 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000016238 | LLP-036-000016272 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016274 | LLP-036-000016277 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016279 | LLP-036-000016281 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016283 | LLP-036-000016283 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016285 | LLP-036-000016285 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016288 | LLP-036-000016289 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016292 | LLP-036-000016303 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016306 | LLP-036-000016345 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016350 | LLP-036-000016367 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016375 | LLP-036-000016375 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016377 | LLP-036-000016378 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016380 | LLP-036-000016380 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000016382 | LLP-036-000016382 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016384 | LLP-036-000016384 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016386 | LLP-036-000016392 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016394 | LLP-036-000016394 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016396 | LLP-036-000016396 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016406 | LLP-036-000016437 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016440 | LLP-036-000016441 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016444 | LLP-036-000016485 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016487 | LLP-036-000016491 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016493 | LLP-036-000016508 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016511 | LLP-036-000016512 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016518 | LLP-036-000016521 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000016524 | LLP-036-000016543 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016547 | LLP-036-000016547 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016549 | LLP-036-000016567 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016569 | LLP-036-000016569 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016571 | LLP-036-000016572 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016575 | LLP-036-000016575 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016577 | LLP-036-000016577 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016579 | LLP-036-000016582 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016584 | LLP-036-000016587 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016589 | LLP-036-000016591 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016593 | LLP-036-000016598 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016600 | LLP-036-000016622 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000016624 | LLP-036-000016628 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016630 | LLP-036-000016639 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016641 | LLP-036-000016645 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016647 | LLP-036-000016647 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016651 | LLP-036-000016651 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016653 | LLP-036-000016654 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016657 | LLP-036-000016657 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016659 | LLP-036-000016661 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016663 | LLP-036-000016663 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016666 | LLP-036-000016671 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016673 | LLP-036-000016690 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016692 | LLP-036-000016713 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000016715 | LLP-036-000016715 | USACE; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016717 | LLP-036-000016730 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016732 | LLP-036-000016740 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016743 | LLP-036-000016743 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016745 | LLP-036-000016745 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016750 | LLP-036-000016750 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016752 | LLP-036-000016754 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016756 | LLP-036-000016756 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016758 | LLP-036-000016760 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016774 | LLP-036-000016781 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016783 | LLP-036-000016808 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016810 | LLP-036-000016824 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000016826 | LLP-036-000016834 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016836 | LLP-036-000016837 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016839 | LLP-036-000016857 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016859 | LLP-036-000016863 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016865 | LLP-036-000016866 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016868 | LLP-036-000016869 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016872 | LLP-036-000016872 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016874 | LLP-036-000016879 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016883 | LLP-036-000016883 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016886 | LLP-036-000016891 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016894 | LLP-036-000016895 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016897 | LLP-036-000016908 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000016910 | LLP-036-000016917 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016919 | LLP-036-000016923 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016925 | LLP-036-000016927 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016929 | LLP-036-000016993 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000016995 | LLP-036-000017002 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017006 | LLP-036-000017006 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017008 | LLP-036-000017011 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017013 | LLP-036-000017028 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017030 | LLP-036-000017030 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017032 | LLP-036-000017055 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017057 | LLP-036-000017059 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017061 | LLP-036-000017061 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000017063 | LLP-036-000017063 | USACE; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017065 | LLP-036-000017080 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017082 | LLP-036-000017082 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017084 | LLP-036-000017086 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017088 | LLP-036-000017093 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017095 | LLP-036-000017096 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017098 | LLP-036-000017133 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017135 | LLP-036-000017149 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017152 | LLP-036-000017152 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017162 | LLP-036-000017163 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017165 | LLP-036-000017169 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017171 | LLP-036-000017172 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000017174 | LLP-036-000017174 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017176 | LLP-036-000017187 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017189 | LLP-036-000017189 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017191 | LLP-036-000017191 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017193 | LLP-036-000017216 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017218 | LLP-036-000017230 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017232 | LLP-036-000017246 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017249 | LLP-036-000017249 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017251 | LLP-036-000017251 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017253 | LLP-036-000017256 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017261 | LLP-036-000017276 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017278 | LLP-036-000017279 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000017281 | LLP-036-000017283 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017285 | LLP-036-000017286 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017288 | LLP-036-000017318 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017320 | LLP-036-000017351 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017353 | LLP-036-000017391 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017393 | LLP-036-000017393 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017398 | LLP-036-000017398 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017402 | LLP-036-000017407 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017411 | LLP-036-000017412 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017416 | LLP-036-000017460 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017463 | LLP-036-000017471 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017473 | LLP-036-000017488 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000017491 | LLP-036-000017499 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017501 | LLP-036-000017502 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017504 | LLP-036-000017509 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017511 | LLP-036-000017533 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017535 | LLP-036-000017537 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017539 | LLP-036-000017570 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017574 | LLP-036-000017577 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017580 | LLP-036-000017601 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017603 | LLP-036-000017603 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017606 | LLP-036-000017644 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017646 | LLP-036-000017663 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017665 | LLP-036-000017665 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000017668 | LLP-036-000017668 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017670 | LLP-036-000017670 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017672 | LLP-036-000017672 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017674 | LLP-036-000017675 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017677 | LLP-036-000017679 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017681 | LLP-036-000017681 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017686 | LLP-036-000017690 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017693 | LLP-036-000017697 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017699 | LLP-036-000017706 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017716 | LLP-036-000017717 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017719 | LLP-036-000017719 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017723 | LLP-036-000017723 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000017730 | LLP-036-000017731 | USACE; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017733 | LLP-036-000017734 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017736 | LLP-036-000017736 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017738 | LLP-036-000017738 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017741 | LLP-036-000017764 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017769 | LLP-036-000017769 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017771 | LLP-036-000017798 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017808 | LLP-036-000017808 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017810 | LLP-036-000017811 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017814 | LLP-036-000017814 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017821 | LLP-036-000017875 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017877 | LLP-036-000017886 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000017888 | LLP-036-000017889 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017892 | LLP-036-000017892 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017894 | LLP-036-000017901 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017903 | LLP-036-000017917 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017919 | LLP-036-000017919 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017922 | LLP-036-000017922 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017925 | LLP-036-000017925 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017927 | LLP-036-000017927 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017929 | LLP-036-000017931 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017933 | LLP-036-000017934 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017937 | LLP-036-000017943 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017946 | LLP-036-000017947 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000017949 | LLP-036-000017949 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017957 | LLP-036-000017962 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000017964 | LLP-036-000017998 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018001 | LLP-036-000018002 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018004 | LLP-036-000018035 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018037 | LLP-036-000018038 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018040 | LLP-036-000018054 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018056 | LLP-036-000018080 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018083 | LLP-036-000018083 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018088 | LLP-036-000018089 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018091 | LLP-036-000018178 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018181 | LLP-036-000018181 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000018185 | LLP-036-000018185 | USACE; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018187 | LLP-036-000018242 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018246 | LLP-036-000018274 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018276 | LLP-036-000018276 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018284 | LLP-036-000018284 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018286 | LLP-036-000018293 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018298 | LLP-036-000018299 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018301 | LLP-036-000018301 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018303 | LLP-036-000018307 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018309 | LLP-036-000018312 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018314 | LLP-036-000018316 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018319 | LLP-036-000018372 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000018374 | LLP-036-000018375 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018377 | LLP-036-000018412 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018414 | LLP-036-000018491 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018493 | LLP-036-000018493 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018495 | LLP-036-000018495 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018505 | LLP-036-000018506 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018508 | LLP-036-000018509 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018511 | LLP-036-000018512 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018514 | LLP-036-000018530 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018532 | LLP-036-000018533 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018535 | LLP-036-000018538 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018542 | LLP-036-000018552 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000018554 | LLP-036-000018578 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018581 | LLP-036-000018670 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018685 | LLP-036-000018697 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018706 | LLP-036-000018707 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018709 | LLP-036-000018709 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018712 | LLP-036-000018712 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018714 | LLP-036-000018714 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018716 | LLP-036-000018718 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018721 | LLP-036-000018722 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018727 | LLP-036-000018733 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018735 | LLP-036-000018742 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018749 | LLP-036-000018780 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000018783 | LLP-036-000018783 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018785 | LLP-036-000018790 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018796 | LLP-036-000018796 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018798 | LLP-036-000018798 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018800 | LLP-036-000018801 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018804 | LLP-036-000018804 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018809 | LLP-036-000018832 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018834 | LLP-036-000018840 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018842 | LLP-036-000018842 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018858 | LLP-036-000018868 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018870 | LLP-036-000018871 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018873 | LLP-036-000018873 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000018875 | LLP-036-000018876 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018878 | LLP-036-000018878 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018880 | LLP-036-000018909 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000018914 | LLP-036-000018988 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019002 | LLP-036-000019002 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019004 | LLP-036-000019021 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019023 | LLP-036-000019030 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019034 | LLP-036-000019153 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019185 | LLP-036-000019186 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019210 | LLP-036-000019219 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019221 | LLP-036-000019267 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019269 | LLP-036-000019287 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000019291 | LLP-036-000019295 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019299 | LLP-036-000019300 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019310 | LLP-036-000019313 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019350 | LLP-036-000019369 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019371 | LLP-036-000019380 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019384 | LLP-036-000019384 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019386 | LLP-036-000019386 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019388 | LLP-036-000019389 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019393 | LLP-036-000019393 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019427 | LLP-036-000019429 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019468 | LLP-036-000019470 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019514 | LLP-036-000019520 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000019565 | LLP-036-000019567 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019614 | LLP-036-000019619 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019662 | LLP-036-000019662 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019665 | LLP-036-000019665 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019708 | LLP-036-000019708 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019714 | LLP-036-000019714 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019718 | LLP-036-000019719 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019786 | LLP-036-000019786 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019796 | LLP-036-000019810 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019813 | LLP-036-000019815 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019818 | LLP-036-000019818 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019822 | LLP-036-000019823 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000019826 | LLP-036-000019828 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019860 | LLP-036-000019861 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019864 | LLP-036-000019864 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019867 | LLP-036-000019867 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019869 | LLP-036-000019872 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019877 | LLP-036-000019881 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019883 | LLP-036-000019883 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019887 | LLP-036-000019887 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019896 | LLP-036-000019898 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019900 | LLP-036-000019902 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019916 | LLP-036-000019925 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019927 | LLP-036-000019931 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 036 | LLP-036-000019934 | LLP-036-000019941 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019952 | LLP-036-000019952 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019954 | LLP-036-000019955 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019958 | LLP-036-000019958 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 036 | LLP-036-000019963 | LLP-036-000019964 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000001 | LLP-037-000000001 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000003 | LLP-037-000000010 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000012 | LLP-037-000000015 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000017 | LLP-037-000000019 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000021 | LLP-037-000000021 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000023 | LLP-037-000000023 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000025 | LLP-037-000000026 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000000028 | LLP-037-000000028 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000030 | LLP-037-000000030 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000032 | LLP-037-000000032 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000034 | LLP-037-000000036 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000038 | LLP-037-000000040 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000042 | LLP-037-000000053 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000056 | LLP-037-000000056 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000058 | LLP-037-000000063 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000065 | LLP-037-000000066 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000070 | LLP-037-000000072 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000074 | LLP-037-000000085 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000088 | LLP-037-000000102 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000000105 | LLP-037-000000108 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000110 | LLP-037-000000110 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000114 | LLP-037-000000132 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000134 | LLP-037-000000135 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000138 | LLP-037-000000148 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000150 | LLP-037-000000151 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000153 | LLP-037-000000155 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000157 | LLP-037-000000159 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000161 | LLP-037-000000163 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000165 | LLP-037-000000165 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000170 | LLP-037-000000171 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000173 | LLP-037-000000173 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000000175 | LLP-037-000000175 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000178 | LLP-037-000000192 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000194 | LLP-037-000000196 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000198 | LLP-037-000000199 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000201 | LLP-037-000000208 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000210 | LLP-037-000000210 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000212 | LLP-037-000000212 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000214 | LLP-037-000000216 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000218 | LLP-037-000000227 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000229 | LLP-037-000000229 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000234 | LLP-037-000000242 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000245 | LLP-037-000000248 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000000251 | LLP-037-000000253 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000256 | LLP-037-000000256 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000260 | LLP-037-000000261 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000263 | LLP-037-000000265 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000269 | LLP-037-000000274 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000276 | LLP-037-000000282 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000285 | LLP-037-000000290 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000292 | LLP-037-000000294 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000296 | LLP-037-000000298 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000305 | LLP-037-000000309 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000316 | LLP-037-000000317 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000321 | LLP-037-000000322 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000000326 | LLP-037-000000327 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000330 | LLP-037-000000330 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000338 | LLP-037-000000338 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000340 | LLP-037-000000340 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000342 | LLP-037-000000345 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000347 | LLP-037-000000358 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000360 | LLP-037-000000361 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000363 | LLP-037-000000363 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000365 | LLP-037-000000367 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000369 | LLP-037-000000370 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000375 | LLP-037-000000375 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000377 | LLP-037-000000379 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000000381 | LLP-037-000000381 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000383 | LLP-037-000000387 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000389 | LLP-037-000000389 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000393 | LLP-037-000000394 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000398 | LLP-037-000000405 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000409 | LLP-037-000000415 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000417 | LLP-037-000000420 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000422 | LLP-037-000000435 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000443 | LLP-037-000000443 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000449 | LLP-037-000000460 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000462 | LLP-037-000000462 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000470 | LLP-037-000000471 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000000476 | LLP-037-000000482 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000484 | LLP-037-000000489 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000491 | LLP-037-000000493 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000495 | LLP-037-000000496 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000498 | LLP-037-000000506 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000509 | LLP-037-000000509 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000511 | LLP-037-000000519 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000523 | LLP-037-000000524 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000527 | LLP-037-000000573 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000575 | LLP-037-000000575 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000579 | LLP-037-000000579 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000584 | LLP-037-000000585 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000000588 | LLP-037-000000592 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000596 | LLP-037-000000606 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000625 | LLP-037-000000629 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000633 | LLP-037-000000635 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000637 | LLP-037-000000650 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000658 | LLP-037-000000661 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000663 | LLP-037-000000666 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000671 | LLP-037-000000672 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000675 | LLP-037-000000677 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000679 | LLP-037-000000679 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000682 | LLP-037-000000683 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000685 | LLP-037-000000686 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000000688 | LLP-037-000000689 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000692 | LLP-037-000000692 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000695 | LLP-037-000000703 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000706 | LLP-037-000000711 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000713 | LLP-037-000000713 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000715 | LLP-037-000000716 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000718 | LLP-037-000000722 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000734 | LLP-037-000000736 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000759 | LLP-037-000000759 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000764 | LLP-037-000000764 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000766 | LLP-037-000000767 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000774 | LLP-037-000000774 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000000776 | LLP-037-000000776 | USACE; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000778 | LLP-037-000000778 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000780 | LLP-037-000000780 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000784 | LLP-037-000000784 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000787 | LLP-037-000000787 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000791 | LLP-037-000000791 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000793 | LLP-037-000000795 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000807 | LLP-037-000000807 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000811 | LLP-037-000000811 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000814 | LLP-037-000000814 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000818 | LLP-037-000000818 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000821 | LLP-037-000000821 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000000826 | LLP-037-000000831 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000841 | LLP-037-000000841 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000849 | LLP-037-000000849 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000852 | LLP-037-000000853 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000871 | LLP-037-000000871 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000874 | LLP-037-000000874 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000878 | LLP-037-000000878 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000891 | LLP-037-000000891 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000893 | LLP-037-000000894 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000897 | LLP-037-000000897 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000925 | LLP-037-000000925 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000928 | LLP-037-000000928 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000000948 | LLP-037-000000948 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000950 | LLP-037-000000954 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000958 | LLP-037-000000958 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000965 | LLP-037-000000965 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000971 | LLP-037-000000974 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000977 | LLP-037-000000977 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000979 | LLP-037-000000979 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000994 | LLP-037-000000994 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000000997 | LLP-037-000000997 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001005 | LLP-037-000001005 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001008 | LLP-037-000001008 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001027 | LLP-037-000001029 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000001031 | LLP-037-000001034 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001038 | LLP-037-000001038 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001048 | LLP-037-000001048 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001066 | LLP-037-000001066 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001072 | LLP-037-000001073 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001077 | LLP-037-000001083 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001085 | LLP-037-000001086 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001088 | LLP-037-000001088 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001093 | LLP-037-000001093 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001095 | LLP-037-000001095 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001103 | LLP-037-000001103 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001124 | LLP-037-000001124 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000001127 | LLP-037-000001128 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001133 | LLP-037-000001134 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001137 | LLP-037-000001140 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001145 | LLP-037-000001146 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001148 | LLP-037-000001149 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001158 | LLP-037-000001159 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001163 | LLP-037-000001163 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001169 | LLP-037-000001169 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001175 | LLP-037-000001175 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001178 | LLP-037-000001178 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001187 | LLP-037-000001187 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001192 | LLP-037-000001193 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000001195 | LLP-037-000001196 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001200 | LLP-037-000001201 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001203 | LLP-037-000001205 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001208 | LLP-037-000001209 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001211 | LLP-037-000001211 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001213 | LLP-037-000001214 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001217 | LLP-037-000001217 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001219 | LLP-037-000001221 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001223 | LLP-037-000001223 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001231 | LLP-037-000001231 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001233 | LLP-037-000001236 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001247 | LLP-037-000001247 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000001255 | LLP-037-000001255 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001259 | LLP-037-000001259 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001263 | LLP-037-000001263 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001266 | LLP-037-000001266 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001270 | LLP-037-000001270 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001272 | LLP-037-000001274 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001276 | LLP-037-000001276 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001285 | LLP-037-000001288 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001290 | LLP-037-000001293 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001295 | LLP-037-000001295 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001306 | LLP-037-000001306 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001311 | LLP-037-000001313 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000001318 | LLP-037-000001320 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001322 | LLP-037-000001322 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001325 | LLP-037-000001328 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001332 | LLP-037-000001333 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001335 | LLP-037-000001335 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001340 | LLP-037-000001340 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001355 | LLP-037-000001356 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001358 | LLP-037-000001358 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001366 | LLP-037-000001366 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001371 | LLP-037-000001371 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001380 | LLP-037-000001380 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001409 | LLP-037-000001411 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000001413 | LLP-037-000001415 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001428 | LLP-037-000001430 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001433 | LLP-037-000001433 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001447 | LLP-037-000001451 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001454 | LLP-037-000001456 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001459 | LLP-037-000001461 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001463 | LLP-037-000001463 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001498 | LLP-037-000001501 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001503 | LLP-037-000001505 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001508 | LLP-037-000001508 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001511 | LLP-037-000001512 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001518 | LLP-037-000001519 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000001528 | LLP-037-000001528 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001532 | LLP-037-000001533 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001538 | LLP-037-000001540 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001542 | LLP-037-000001548 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001557 | LLP-037-000001558 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001560 | LLP-037-000001560 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001562 | LLP-037-000001562 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001564 | LLP-037-000001564 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001566 | LLP-037-000001566 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001570 | LLP-037-000001571 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001574 | LLP-037-000001574 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001582 | LLP-037-000001582 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000001589 | LLP-037-000001589 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001596 | LLP-037-000001596 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001598 | LLP-037-000001599 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001603 | LLP-037-000001603 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001605 | LLP-037-000001605 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001607 | LLP-037-000001607 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001611 | LLP-037-000001616 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001618 | LLP-037-000001619 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001625 | LLP-037-000001625 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001627 | LLP-037-000001631 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001633 | LLP-037-000001633 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001636 | LLP-037-000001636 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000001638 | LLP-037-000001639 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001642 | LLP-037-000001643 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001645 | LLP-037-000001650 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001652 | LLP-037-000001652 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001655 | LLP-037-000001655 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001658 | LLP-037-000001658 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001662 | LLP-037-000001663 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001666 | LLP-037-000001666 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001668 | LLP-037-000001668 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001673 | LLP-037-000001673 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001680 | LLP-037-000001682 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001684 | LLP-037-000001684 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000001686 | LLP-037-000001687 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001689 | LLP-037-000001689 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001691 | LLP-037-000001691 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001695 | LLP-037-000001695 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001698 | LLP-037-000001698 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001701 | LLP-037-000001702 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001706 | LLP-037-000001708 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001713 | LLP-037-000001715 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001725 | LLP-037-000001725 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001728 | LLP-037-000001728 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001741 | LLP-037-000001741 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001745 | LLP-037-000001745 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000001747 | LLP-037-000001748 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001773 | LLP-037-000001774 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001779 | LLP-037-000001779 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001797 | LLP-037-000001798 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001808 | LLP-037-000001808 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001810 | LLP-037-000001810 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001816 | LLP-037-000001816 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001823 | LLP-037-000001823 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001847 | LLP-037-000001847 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001850 | LLP-037-000001852 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001860 | LLP-037-000001860 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001862 | LLP-037-000001863 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000001865 | LLP-037-000001867 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001870 | LLP-037-000001870 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001875 | LLP-037-000001875 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001881 | LLP-037-000001881 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001883 | LLP-037-000001885 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001888 | LLP-037-000001888 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001903 | LLP-037-000001904 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001906 | LLP-037-000001906 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001913 | LLP-037-000001913 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001915 | LLP-037-000001921 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001925 | LLP-037-000001926 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001930 | LLP-037-000001930 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000001932 | LLP-037-000001932 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001937 | LLP-037-000001937 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001946 | LLP-037-000001946 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001952 | LLP-037-000001952 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001959 | LLP-037-000001959 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001963 | LLP-037-000001963 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001974 | LLP-037-000001976 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001979 | LLP-037-000001979 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001982 | LLP-037-000001982 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001986 | LLP-037-000001987 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001989 | LLP-037-000001990 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000001993 | LLP-037-000001994 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000001999 | LLP-037-000001999 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002030 | LLP-037-000002031 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002034 | LLP-037-000002034 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002044 | LLP-037-000002046 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002061 | LLP-037-000002061 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002067 | LLP-037-000002067 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002072 | LLP-037-000002072 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002074 | LLP-037-000002077 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002093 | LLP-037-000002093 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002107 | LLP-037-000002108 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002110 | LLP-037-000002110 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002112 | LLP-037-000002112 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000002115 | LLP-037-000002117 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002127 | LLP-037-000002128 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002150 | LLP-037-000002152 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002161 | LLP-037-000002161 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002169 | LLP-037-000002173 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002187 | LLP-037-000002187 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002192 | LLP-037-000002192 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002204 | LLP-037-000002204 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002226 | LLP-037-000002231 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002233 | LLP-037-000002234 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002239 | LLP-037-000002242 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002261 | LLP-037-000002262 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000002268 | LLP-037-000002270 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002272 | LLP-037-000002273 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002277 | LLP-037-000002278 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002282 | LLP-037-000002287 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002289 | LLP-037-000002290 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002293 | LLP-037-000002293 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002305 | LLP-037-000002305 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002309 | LLP-037-000002311 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002315 | LLP-037-000002316 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002324 | LLP-037-000002326 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002336 | LLP-037-000002339 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002358 | LLP-037-000002359 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000002361 | LLP-037-000002361 | USACE; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002369 | LLP-037-000002372 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002379 | LLP-037-000002380 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002389 | LLP-037-000002389 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002394 | LLP-037-000002411 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002430 | LLP-037-000002430 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002433 | LLP-037-000002433 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002436 | LLP-037-000002437 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002445 | LLP-037-000002445 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002448 | LLP-037-000002448 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002463 | LLP-037-000002464 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002470 | LLP-037-000002470 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000002472 | LLP-037-000002472 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002474 | LLP-037-000002474 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002487 | LLP-037-000002488 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002494 | LLP-037-000002496 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002499 | LLP-037-000002500 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002502 | LLP-037-000002502 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002504 | LLP-037-000002504 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002506 | LLP-037-000002507 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002509 | LLP-037-000002512 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002516 | LLP-037-000002516 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002519 | LLP-037-000002522 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002526 | LLP-037-000002526 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000002545 | LLP-037-000002545 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002549 | LLP-037-000002549 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002557 | LLP-037-000002557 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002567 | LLP-037-000002568 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002573 | LLP-037-000002573 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002578 | LLP-037-000002578 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002585 | LLP-037-000002589 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002594 | LLP-037-000002594 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002614 | LLP-037-000002614 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002616 | LLP-037-000002616 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002618 | LLP-037-000002618 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002628 | LLP-037-000002628 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000002631 | LLP-037-000002631 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002634 | LLP-037-000002634 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002637 | LLP-037-000002638 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002642 | LLP-037-000002642 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002646 | LLP-037-000002646 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002655 | LLP-037-000002655 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002661 | LLP-037-000002662 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002664 | LLP-037-000002671 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002673 | LLP-037-000002675 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002696 | LLP-037-000002699 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002710 | LLP-037-000002713 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002715 | LLP-037-000002716 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000002720 | LLP-037-000002720 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002723 | LLP-037-000002723 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002726 | LLP-037-000002726 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002729 | LLP-037-000002729 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002739 | LLP-037-000002739 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002742 | LLP-037-000002743 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002748 | LLP-037-000002749 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002752 | LLP-037-000002754 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002758 | LLP-037-000002758 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002764 | LLP-037-000002764 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002768 | LLP-037-000002768 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002779 | LLP-037-000002779 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000002787 | LLP-037-000002787 | USACE; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002793 | LLP-037-000002796 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002799 | LLP-037-000002799 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002804 | LLP-037-000002804 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002811 | LLP-037-000002811 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002816 | LLP-037-000002816 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002818 | LLP-037-000002818 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002823 | LLP-037-000002823 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002828 | LLP-037-000002828 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002836 | LLP-037-000002838 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002843 | LLP-037-000002845 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002854 | LLP-037-000002855 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000002857 | LLP-037-000002857 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002860 | LLP-037-000002860 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002869 | LLP-037-000002871 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002880 | LLP-037-000002881 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002885 | LLP-037-000002886 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002888 | LLP-037-000002890 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002892 | LLP-037-000002893 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002902 | LLP-037-000002903 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002910 | LLP-037-000002910 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002912 | LLP-037-000002912 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002928 | LLP-037-000002928 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002932 | LLP-037-000002935 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000002957 | LLP-037-000002957 | USACE; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002959 | LLP-037-000002960 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002965 | LLP-037-000002965 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002975 | LLP-037-000002975 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002982 | LLP-037-000002982 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000002994 | LLP-037-000002994 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003002 | LLP-037-000003003 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003014 | LLP-037-000003014 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003017 | LLP-037-000003017 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003028 | LLP-037-000003028 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003031 | LLP-037-000003031 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003033 | LLP-037-000003034 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000003036 | LLP-037-000003036 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003039 | LLP-037-000003039 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003044 | LLP-037-000003044 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003050 | LLP-037-000003050 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003054 | LLP-037-000003055 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003058 | LLP-037-000003060 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003062 | LLP-037-000003062 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003065 | LLP-037-000003065 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003070 | LLP-037-000003071 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003073 | LLP-037-000003075 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003078 | LLP-037-000003079 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003084 | LLP-037-000003085 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000003089 | LLP-037-000003089 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003094 | LLP-037-000003094 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003099 | LLP-037-000003099 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003112 | LLP-037-000003113 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003116 | LLP-037-000003116 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003119 | LLP-037-000003120 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003122 | LLP-037-000003122 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003129 | LLP-037-000003129 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003134 | LLP-037-000003134 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003147 | LLP-037-000003147 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003149 | LLP-037-000003149 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003152 | LLP-037-000003153 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000003157 | LLP-037-000003157 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003161 | LLP-037-000003161 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003169 | LLP-037-000003169 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003174 | LLP-037-000003174 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003176 | LLP-037-000003176 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003178 | LLP-037-000003178 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003180 | LLP-037-000003180 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003182 | LLP-037-000003182 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003192 | LLP-037-000003197 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003199 | LLP-037-000003200 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003204 | LLP-037-000003204 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003206 | LLP-037-000003206 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000003209 | LLP-037-000003210 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003214 | LLP-037-000003214 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003226 | LLP-037-000003226 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003228 | LLP-037-000003229 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003249 | LLP-037-000003251 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003256 | LLP-037-000003256 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003258 | LLP-037-000003260 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003265 | LLP-037-000003265 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003268 | LLP-037-000003268 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003272 | LLP-037-000003273 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003275 | LLP-037-000003277 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003279 | LLP-037-000003280 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000003282 | LLP-037-000003282 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003298 | LLP-037-000003298 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003303 | LLP-037-000003303 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003305 | LLP-037-000003305 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003317 | LLP-037-000003319 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003321 | LLP-037-000003321 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003332 | LLP-037-000003332 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003335 | LLP-037-000003335 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003343 | LLP-037-000003343 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003348 | LLP-037-000003348 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003350 | LLP-037-000003350 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003355 | LLP-037-000003357 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000003367 | LLP-037-000003368 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003373 | LLP-037-000003373 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003375 | LLP-037-000003376 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003380 | LLP-037-000003380 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003385 | LLP-037-000003386 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003388 | LLP-037-000003389 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003393 | LLP-037-000003393 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003398 | LLP-037-000003398 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003400 | LLP-037-000003400 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003402 | LLP-037-000003402 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003416 | LLP-037-000003416 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003418 | LLP-037-000003418 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000003420 | LLP-037-000003420 | USACE; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003424 | LLP-037-000003424 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003429 | LLP-037-000003430 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003433 | LLP-037-000003438 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003441 | LLP-037-000003442 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003446 | LLP-037-000003446 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003448 | LLP-037-000003448 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003451 | LLP-037-000003453 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003455 | LLP-037-000003459 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003478 | LLP-037-000003478 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003492 | LLP-037-000003492 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003521 | LLP-037-000003522 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000003531 | LLP-037-000003531 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003533 | LLP-037-000003533 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003536 | LLP-037-000003537 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003558 | LLP-037-000003558 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003564 | LLP-037-000003564 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003569 | LLP-037-000003569 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003587 | LLP-037-000003588 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003600 | LLP-037-000003601 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003605 | LLP-037-000003606 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003611 | LLP-037-000003611 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003636 | LLP-037-000003636 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003638 | LLP-037-000003638 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000003641 | LLP-037-000003642 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003654 | LLP-037-000003655 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003659 | LLP-037-000003659 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003661 | LLP-037-000003661 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003668 | LLP-037-000003668 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003670 | LLP-037-000003671 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003677 | LLP-037-000003677 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003683 | LLP-037-000003683 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003689 | LLP-037-000003689 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003697 | LLP-037-000003697 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003704 | LLP-037-000003704 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003706 | LLP-037-000003710 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000003716 | LLP-037-000003717 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003725 | LLP-037-000003725 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003728 | LLP-037-000003729 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003733 | LLP-037-000003734 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003738 | LLP-037-000003738 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003760 | LLP-037-000003762 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003765 | LLP-037-000003765 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003772 | LLP-037-000003772 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003774 | LLP-037-000003775 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003780 | LLP-037-000003780 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003790 | LLP-037-000003790 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003804 | LLP-037-000003804 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000003806 | LLP-037-000003806 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003811 | LLP-037-000003816 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003818 | LLP-037-000003818 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003820 | LLP-037-000003826 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003831 | LLP-037-000003832 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003839 | LLP-037-000003840 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003842 | LLP-037-000003843 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003846 | LLP-037-000003853 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003857 | LLP-037-000003858 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003862 | LLP-037-000003863 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003866 | LLP-037-000003866 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003885 | LLP-037-000003887 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000003889 | LLP-037-000003889 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003907 | LLP-037-000003907 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003919 | LLP-037-000003921 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003923 | LLP-037-000003923 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003925 | LLP-037-000003925 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003927 | LLP-037-000003928 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003941 | LLP-037-000003941 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003952 | LLP-037-000003954 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003956 | LLP-037-000003956 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003960 | LLP-037-000003961 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003970 | LLP-037-000003970 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003973 | LLP-037-000003973 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000003983 | LLP-037-000003983 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000003993 | LLP-037-000003995 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004000 | LLP-037-000004000 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004003 | LLP-037-000004003 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004010 | LLP-037-000004010 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004013 | LLP-037-000004021 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004023 | LLP-037-000004025 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004027 | LLP-037-000004028 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004033 | LLP-037-000004033 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004035 | LLP-037-000004035 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004039 | LLP-037-000004039 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004041 | LLP-037-000004042 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000004049 | LLP-037-000004050 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004068 | LLP-037-000004068 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004071 | LLP-037-000004072 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004074 | LLP-037-000004074 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004076 | LLP-037-000004078 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004080 | LLP-037-000004080 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004085 | LLP-037-000004085 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004088 | LLP-037-000004089 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004092 | LLP-037-000004092 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004100 | LLP-037-000004100 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004119 | LLP-037-000004119 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004121 | LLP-037-000004121 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000004125 | LLP-037-000004125 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004131 | LLP-037-000004132 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004134 | LLP-037-000004136 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004151 | LLP-037-000004151 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004159 | LLP-037-000004160 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004167 | LLP-037-000004168 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004171 | LLP-037-000004171 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004174 | LLP-037-000004175 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004178 | LLP-037-000004178 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004201 | LLP-037-000004201 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004210 | LLP-037-000004210 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004212 | LLP-037-000004212 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000004216 | LLP-037-000004216 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004218 | LLP-037-000004227 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004239 | LLP-037-000004239 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004244 | LLP-037-000004245 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004250 | LLP-037-000004250 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004256 | LLP-037-000004259 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004272 | LLP-037-000004273 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004275 | LLP-037-000004275 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004278 | LLP-037-000004280 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004282 | LLP-037-000004285 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004295 | LLP-037-000004296 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004302 | LLP-037-000004302 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000004304 | LLP-037-000004304 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004310 | LLP-037-000004310 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004312 | LLP-037-000004314 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004316 | LLP-037-000004319 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004323 | LLP-037-000004335 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004339 | LLP-037-000004339 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004341 | LLP-037-000004342 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004356 | LLP-037-000004358 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004367 | LLP-037-000004367 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004375 | LLP-037-000004394 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004397 | LLP-037-000004398 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004403 | LLP-037-000004411 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000004414 | LLP-037-000004415 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004417 | LLP-037-000004418 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004423 | LLP-037-000004423 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004425 | LLP-037-000004425 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004441 | LLP-037-000004445 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004462 | LLP-037-000004462 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004465 | LLP-037-000004467 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004469 | LLP-037-000004489 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004491 | LLP-037-000004512 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004514 | LLP-037-000004537 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004539 | LLP-037-000004539 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004541 | LLP-037-000004543 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000004545 | LLP-037-000004548 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004551 | LLP-037-000004552 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004555 | LLP-037-000004555 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004557 | LLP-037-000004558 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004561 | LLP-037-000004564 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004566 | LLP-037-000004566 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004568 | LLP-037-000004569 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004571 | LLP-037-000004573 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004575 | LLP-037-000004582 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004592 | LLP-037-000004599 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004613 | LLP-037-000004615 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004617 | LLP-037-000004617 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000004624 | LLP-037-000004627 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004630 | LLP-037-000004633 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004635 | LLP-037-000004636 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004638 | LLP-037-000004643 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004646 | LLP-037-000004646 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004648 | LLP-037-000004649 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004652 | LLP-037-000004654 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004657 | LLP-037-000004658 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004661 | LLP-037-000004662 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004664 | LLP-037-000004664 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004668 | LLP-037-000004668 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004671 | LLP-037-000004671 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000004674 | LLP-037-000004674 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004676 | LLP-037-000004678 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004680 | LLP-037-000004680 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004695 | LLP-037-000004696 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004698 | LLP-037-000004700 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004705 | LLP-037-000004706 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004720 | LLP-037-000004720 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004723 | LLP-037-000004723 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004732 | LLP-037-000004732 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004735 | LLP-037-000004737 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004739 | LLP-037-000004744 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004782 | LLP-037-000004782 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000004784 | LLP-037-000004784 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004790 | LLP-037-000004790 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004792 | LLP-037-000004793 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004800 | LLP-037-000004801 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004803 | LLP-037-000004803 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004805 | LLP-037-000004805 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004811 | LLP-037-000004812 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004814 | LLP-037-000004816 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004823 | LLP-037-000004823 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004849 | LLP-037-000004849 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004857 | LLP-037-000004857 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004863 | LLP-037-000004866 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000004870 | LLP-037-000004870 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004872 | LLP-037-000004874 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004877 | LLP-037-000004877 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004899 | LLP-037-000004900 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004909 | LLP-037-000004909 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004911 | LLP-037-000004911 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004918 | LLP-037-000004918 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004921 | LLP-037-000004922 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004924 | LLP-037-000004936 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004938 | LLP-037-000004938 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004941 | LLP-037-000004941 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004956 | LLP-037-000004956 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000004964 | LLP-037-000004966 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004986 | LLP-037-000004986 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004991 | LLP-037-000004992 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004994 | LLP-037-000004994 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000004997 | LLP-037-000004998 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005000 | LLP-037-000005002 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005010 | LLP-037-000005012 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005016 | LLP-037-000005017 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005046 | LLP-037-000005047 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005054 | LLP-037-000005055 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005067 | LLP-037-000005067 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005069 | LLP-037-000005069 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000005083 | LLP-037-000005093 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005099 | LLP-037-000005099 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005108 | LLP-037-000005108 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005117 | LLP-037-000005117 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005119 | LLP-037-000005120 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005122 | LLP-037-000005123 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005126 | LLP-037-000005126 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005128 | LLP-037-000005130 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005135 | LLP-037-000005137 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005150 | LLP-037-000005150 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005169 | LLP-037-000005172 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005176 | LLP-037-000005179 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000005186 | LLP-037-000005186 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005188 | LLP-037-000005188 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005190 | LLP-037-000005202 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005204 | LLP-037-000005204 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005206 | LLP-037-000005206 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005209 | LLP-037-000005210 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005214 | LLP-037-000005214 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005223 | LLP-037-000005224 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005227 | LLP-037-000005227 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005229 | LLP-037-000005231 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005234 | LLP-037-000005234 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005240 | LLP-037-000005242 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000005244 | LLP-037-000005244 | USACE; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005253 | LLP-037-000005253 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005255 | LLP-037-000005256 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005259 | LLP-037-000005262 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005289 | LLP-037-000005290 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005299 | LLP-037-000005299 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005318 | LLP-037-000005320 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005322 | LLP-037-000005322 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005324 | LLP-037-000005324 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005327 | LLP-037-000005327 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005343 | LLP-037-000005343 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005347 | LLP-037-000005350 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000005359 | LLP-037-000005361 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005363 | LLP-037-000005365 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005381 | LLP-037-000005381 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005392 | LLP-037-000005392 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005405 | LLP-037-000005405 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005409 | LLP-037-000005409 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005417 | LLP-037-000005417 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005423 | LLP-037-000005426 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005431 | LLP-037-000005432 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005435 | LLP-037-000005435 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005443 | LLP-037-000005443 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005450 | LLP-037-000005450 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000005452 | LLP-037-000005452 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005459 | LLP-037-000005459 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005479 | LLP-037-000005479 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005483 | LLP-037-000005483 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005489 | LLP-037-000005489 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005491 | LLP-037-000005493 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005495 | LLP-037-000005495 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005498 | LLP-037-000005498 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005509 | LLP-037-000005509 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005512 | LLP-037-000005512 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005517 | LLP-037-000005518 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005525 | LLP-037-000005525 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000005528 | LLP-037-000005531 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005541 | LLP-037-000005542 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005545 | LLP-037-000005545 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005550 | LLP-037-000005550 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005552 | LLP-037-000005554 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005564 | LLP-037-000005565 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005567 | LLP-037-000005567 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005582 | LLP-037-000005582 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005615 | LLP-037-000005626 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005647 | LLP-037-000005647 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005650 | LLP-037-000005650 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005663 | LLP-037-000005663 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000005673 | LLP-037-000005673 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005685 | LLP-037-000005688 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005690 | LLP-037-000005690 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005735 | LLP-037-000005738 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005744 | LLP-037-000005745 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005758 | LLP-037-000005758 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005772 | LLP-037-000005775 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005778 | LLP-037-000005778 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005780 | LLP-037-000005780 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005801 | LLP-037-000005803 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005805 | LLP-037-000005805 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005807 | LLP-037-000005807 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000005809 | LLP-037-000005811 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005819 | LLP-037-000005819 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005821 | LLP-037-000005822 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005824 | LLP-037-000005824 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005832 | LLP-037-000005834 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005838 | LLP-037-000005838 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005844 | LLP-037-000005844 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005846 | LLP-037-000005848 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005851 | LLP-037-000005851 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005853 | LLP-037-000005853 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005855 | LLP-037-000005855 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005857 | LLP-037-000005857 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000005868 | LLP-037-000005869 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005871 | LLP-037-000005871 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005878 | LLP-037-000005878 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005887 | LLP-037-000005887 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005891 | LLP-037-000005891 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005894 | LLP-037-000005895 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005897 | LLP-037-000005897 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005902 | LLP-037-000005902 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005905 | LLP-037-000005907 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005910 | LLP-037-000005910 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005913 | LLP-037-000005913 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005915 | LLP-037-000005916 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000005919 | LLP-037-000005922 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005925 | LLP-037-000005925 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005931 | LLP-037-000005931 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005933 | LLP-037-000005933 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005935 | LLP-037-000005935 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005940 | LLP-037-000005941 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005945 | LLP-037-000005945 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005947 | LLP-037-000005947 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005950 | LLP-037-000005951 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005955 | LLP-037-000005957 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005966 | LLP-037-000005966 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005968 | LLP-037-000005969 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000005971 | LLP-037-000005971 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005973 | LLP-037-000005973 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005976 | LLP-037-000005981 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005987 | LLP-037-000005987 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000005997 | LLP-037-000005997 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006000 | LLP-037-000006001 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006006 | LLP-037-000006006 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006008 | LLP-037-000006008 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006014 | LLP-037-000006016 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006021 | LLP-037-000006022 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006032 | LLP-037-000006032 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006034 | LLP-037-000006035 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000006041 | LLP-037-000006042 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006044 | LLP-037-000006045 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006051 | LLP-037-000006051 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006053 | LLP-037-000006055 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006060 | LLP-037-000006060 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006064 | LLP-037-000006064 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006067 | LLP-037-000006067 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006072 | LLP-037-000006072 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006074 | LLP-037-000006074 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006076 | LLP-037-000006076 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006086 | LLP-037-000006086 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006091 | LLP-037-000006091 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000006096 | LLP-037-000006096 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006101 | LLP-037-000006101 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006103 | LLP-037-000006103 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006105 | LLP-037-000006107 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006124 | LLP-037-000006125 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006129 | LLP-037-000006130 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006133 | LLP-037-000006140 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006142 | LLP-037-000006142 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006144 | LLP-037-000006144 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006149 | LLP-037-000006150 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006154 | LLP-037-000006154 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006160 | LLP-037-000006160 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000006164 | LLP-037-000006164 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006177 | LLP-037-000006177 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006192 | LLP-037-000006192 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006201 | LLP-037-000006202 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006204 | LLP-037-000006205 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006209 | LLP-037-000006210 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006215 | LLP-037-000006216 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006220 | LLP-037-000006220 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006223 | LLP-037-000006224 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006226 | LLP-037-000006226 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006229 | LLP-037-000006229 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006238 | LLP-037-000006238 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000006241 | LLP-037-000006241 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006243 | LLP-037-000006243 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006250 | LLP-037-000006250 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006258 | LLP-037-000006258 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006268 | LLP-037-000006268 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006270 | LLP-037-000006270 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006273 | LLP-037-000006273 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006275 | LLP-037-000006275 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006277 | LLP-037-000006277 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006281 | LLP-037-000006281 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006284 | LLP-037-000006286 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006290 | LLP-037-000006290 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000006294 | LLP-037-000006294 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006310 | LLP-037-000006310 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006313 | LLP-037-000006313 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006321 | LLP-037-000006321 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006326 | LLP-037-000006326 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006356 | LLP-037-000006356 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006361 | LLP-037-000006361 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006368 | LLP-037-000006368 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006378 | LLP-037-000006379 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006394 | LLP-037-000006395 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006401 | LLP-037-000006401 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006404 | LLP-037-000006404 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000006417 | LLP-037-000006417 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006425 | LLP-037-000006425 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006429 | LLP-037-000006429 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006436 | LLP-037-000006436 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006458 | LLP-037-000006458 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006478 | LLP-037-000006478 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006497 | LLP-037-000006498 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006501 | LLP-037-000006501 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006512 | LLP-037-000006513 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006528 | LLP-037-000006528 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006540 | LLP-037-000006540 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006542 | LLP-037-000006544 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000006547 | LLP-037-000006547 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006550 | LLP-037-000006550 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006554 | LLP-037-000006554 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006561 | LLP-037-000006562 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006566 | LLP-037-000006566 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006568 | LLP-037-000006568 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006582 | LLP-037-000006583 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006603 | LLP-037-000006603 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006606 | LLP-037-000006606 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006609 | LLP-037-000006609 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006618 | LLP-037-000006618 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006630 | LLP-037-000006630 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000006633 | LLP-037-000006634 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006653 | LLP-037-000006659 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006661 | LLP-037-000006661 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006665 | LLP-037-000006668 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006682 | LLP-037-000006683 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006685 | LLP-037-000006685 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006689 | LLP-037-000006690 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006701 | LLP-037-000006702 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006711 | LLP-037-000006711 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006725 | LLP-037-000006725 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006755 | LLP-037-000006755 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006769 | LLP-037-000006769 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000006771 | LLP-037-000006771 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006783 | LLP-037-000006784 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006792 | LLP-037-000006792 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006799 | LLP-037-000006799 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006822 | LLP-037-000006823 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006826 | LLP-037-000006826 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006835 | LLP-037-000006835 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006844 | LLP-037-000006844 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006862 | LLP-037-000006862 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006877 | LLP-037-000006877 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006895 | LLP-037-000006895 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006912 | LLP-037-000006912 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000006924 | LLP-037-000006924 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006940 | LLP-037-000006941 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006946 | LLP-037-000006946 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006964 | LLP-037-000006964 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006967 | LLP-037-000006967 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006972 | LLP-037-000006972 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000006997 | LLP-037-000006997 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007024 | LLP-037-000007024 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007029 | LLP-037-000007029 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007032 | LLP-037-000007032 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007049 | LLP-037-000007049 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007052 | LLP-037-000007052 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000007056 | LLP-037-000007056 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007059 | LLP-037-000007060 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007068 | LLP-037-000007068 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007070 | LLP-037-000007070 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007077 | LLP-037-000007077 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007080 | LLP-037-000007080 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007082 | LLP-037-000007084 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007092 | LLP-037-000007092 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007100 | LLP-037-000007100 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007103 | LLP-037-000007103 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007123 | LLP-037-000007123 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007126 | LLP-037-000007126 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000007128 | LLP-037-000007128 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007137 | LLP-037-000007137 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007140 | LLP-037-000007140 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007145 | LLP-037-000007145 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007151 | LLP-037-000007151 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007156 | LLP-037-000007157 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007159 | LLP-037-000007161 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007163 | LLP-037-000007165 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007177 | LLP-037-000007177 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007179 | LLP-037-000007179 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007183 | LLP-037-000007184 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007189 | LLP-037-000007190 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000007192 | LLP-037-000007192 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007195 | LLP-037-000007195 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007202 | LLP-037-000007202 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007204 | LLP-037-000007204 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007209 | LLP-037-000007211 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007215 | LLP-037-000007215 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007218 | LLP-037-000007219 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007221 | LLP-037-000007221 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007225 | LLP-037-000007225 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007227 | LLP-037-000007229 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007235 | LLP-037-000007235 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007238 | LLP-037-000007240 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000007248 | LLP-037-000007250 | USACE; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007254 | LLP-037-000007255 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007257 | LLP-037-000007257 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007260 | LLP-037-000007260 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007268 | LLP-037-000007268 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007273 | LLP-037-000007274 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007278 | LLP-037-000007278 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007281 | LLP-037-000007281 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007283 | LLP-037-000007284 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007288 | LLP-037-000007288 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007301 | LLP-037-000007301 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007306 | LLP-037-000007309 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000007311 | LLP-037-000007311 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007313 | LLP-037-000007314 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007319 | LLP-037-000007319 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007326 | LLP-037-000007326 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007329 | LLP-037-000007329 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007332 | LLP-037-000007332 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007341 | LLP-037-000007341 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007343 | LLP-037-000007343 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007349 | LLP-037-000007349 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007353 | LLP-037-000007353 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007358 | LLP-037-000007358 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007363 | LLP-037-000007364 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000007371 | LLP-037-000007372 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007374 | LLP-037-000007374 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007376 | LLP-037-000007376 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007388 | LLP-037-000007388 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007395 | LLP-037-000007396 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007398 | LLP-037-000007398 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007400 | LLP-037-000007400 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007405 | LLP-037-000007405 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007429 | LLP-037-000007431 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007433 | LLP-037-000007434 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007441 | LLP-037-000007442 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007447 | LLP-037-000007448 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000007456 | LLP-037-000007459 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007468 | LLP-037-000007468 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007472 | LLP-037-000007472 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007474 | LLP-037-000007474 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007476 | LLP-037-000007476 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007481 | LLP-037-000007481 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007483 | LLP-037-000007483 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007498 | LLP-037-000007498 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007500 | LLP-037-000007500 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007505 | LLP-037-000007505 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007508 | LLP-037-000007508 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007517 | LLP-037-000007517 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000007520 | LLP-037-000007525 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007529 | LLP-037-000007529 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007536 | LLP-037-000007539 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007546 | LLP-037-000007548 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007551 | LLP-037-000007551 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007573 | LLP-037-000007575 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007577 | LLP-037-000007577 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007579 | LLP-037-000007579 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007582 | LLP-037-000007583 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007588 | LLP-037-000007588 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007590 | LLP-037-000007590 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007598 | LLP-037-000007599 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000007604 | LLP-037-000007604 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007608 | LLP-037-000007609 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007611 | LLP-037-000007611 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007613 | LLP-037-000007614 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007616 | LLP-037-000007616 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007619 | LLP-037-000007620 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007625 | LLP-037-000007626 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007639 | LLP-037-000007640 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007644 | LLP-037-000007644 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007660 | LLP-037-000007663 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007668 | LLP-037-000007669 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007671 | LLP-037-000007671 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000007673 | LLP-037-000007673 | USACE; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007699 | LLP-037-000007699 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007712 | LLP-037-000007712 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007716 | LLP-037-000007716 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007723 | LLP-037-000007723 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007733 | LLP-037-000007733 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007756 | LLP-037-000007757 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007759 | LLP-037-000007761 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007765 | LLP-037-000007765 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007768 | LLP-037-000007770 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007776 | LLP-037-000007777 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007780 | LLP-037-000007782 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000007784 | LLP-037-000007787 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007790 | LLP-037-000007790 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007792 | LLP-037-000007792 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007794 | LLP-037-000007794 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007805 | LLP-037-000007806 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007810 | LLP-037-000007810 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007818 | LLP-037-000007819 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007821 | LLP-037-000007822 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007831 | LLP-037-000007831 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007833 | LLP-037-000007833 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007836 | LLP-037-000007842 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007844 | LLP-037-000007844 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000007846 | LLP-037-000007846 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007848 | LLP-037-000007848 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007850 | LLP-037-000007852 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007854 | LLP-037-000007857 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007859 | LLP-037-000007863 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007865 | LLP-037-000007865 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007869 | LLP-037-000007875 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007878 | LLP-037-000007883 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007886 | LLP-037-000007888 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007890 | LLP-037-000007893 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007896 | LLP-037-000007896 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007898 | LLP-037-000007899 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000007910 | LLP-037-000007910 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007920 | LLP-037-000007922 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007924 | LLP-037-000007924 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007936 | LLP-037-000007936 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007950 | LLP-037-000007950 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007957 | LLP-037-000007957 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007968 | LLP-037-000007972 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007988 | LLP-037-000007988 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000007994 | LLP-037-000007998 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008000 | LLP-037-000008000 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008002 | LLP-037-000008002 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008004 | LLP-037-000008005 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000008007 | LLP-037-000008015 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008017 | LLP-037-000008019 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008028 | LLP-037-000008028 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008032 | LLP-037-000008033 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008041 | LLP-037-000008041 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008044 | LLP-037-000008045 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008048 | LLP-037-000008048 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008050 | LLP-037-000008050 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008052 | LLP-037-000008055 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008057 | LLP-037-000008057 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008059 | LLP-037-000008061 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008064 | LLP-037-000008065 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000008068 | LLP-037-000008068 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008071 | LLP-037-000008072 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008074 | LLP-037-000008074 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008076 | LLP-037-000008076 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008078 | LLP-037-000008085 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008087 | LLP-037-000008087 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008089 | LLP-037-000008089 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008092 | LLP-037-000008093 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008095 | LLP-037-000008096 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008098 | LLP-037-000008098 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008103 | LLP-037-000008103 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008105 | LLP-037-000008105 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000008107 | LLP-037-000008108 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008120 | LLP-037-000008127 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008130 | LLP-037-000008133 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008135 | LLP-037-000008135 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008137 | LLP-037-000008139 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008154 | LLP-037-000008157 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008163 | LLP-037-000008165 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008170 | LLP-037-000008172 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008181 | LLP-037-000008181 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008189 | LLP-037-000008190 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008193 | LLP-037-000008194 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008198 | LLP-037-000008198 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000008200 | LLP-037-000008200 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008207 | LLP-037-000008208 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008210 | LLP-037-000008210 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008214 | LLP-037-000008216 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008221 | LLP-037-000008222 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008225 | LLP-037-000008225 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008227 | LLP-037-000008230 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008237 | LLP-037-000008238 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008240 | LLP-037-000008243 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008245 | LLP-037-000008245 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008248 | LLP-037-000008248 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008255 | LLP-037-000008255 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000008259 | LLP-037-000008259 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008262 | LLP-037-000008263 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008267 | LLP-037-000008270 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008275 | LLP-037-000008277 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008279 | LLP-037-000008279 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008282 | LLP-037-000008282 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008288 | LLP-037-000008288 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008290 | LLP-037-000008291 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008295 | LLP-037-000008295 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008297 | LLP-037-000008297 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008306 | LLP-037-000008307 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008310 | LLP-037-000008311 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000008318 | LLP-037-000008319 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008321 | LLP-037-000008324 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008330 | LLP-037-000008330 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008336 | LLP-037-000008339 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008341 | LLP-037-000008341 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008345 | LLP-037-000008347 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008349 | LLP-037-000008351 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008355 | LLP-037-000008358 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008363 | LLP-037-000008365 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008382 | LLP-037-000008382 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008384 | LLP-037-000008384 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008386 | LLP-037-000008387 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000008391 | LLP-037-000008391 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008398 | LLP-037-000008398 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008405 | LLP-037-000008406 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008408 | LLP-037-000008409 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008412 | LLP-037-000008414 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008418 | LLP-037-000008418 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008420 | LLP-037-000008420 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008422 | LLP-037-000008424 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008430 | LLP-037-000008431 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008433 | LLP-037-000008433 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008436 | LLP-037-000008436 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008450 | LLP-037-000008450 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000008452 | LLP-037-000008454 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008459 | LLP-037-000008460 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008464 | LLP-037-000008465 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008467 | LLP-037-000008467 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008472 | LLP-037-000008476 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008478 | LLP-037-000008478 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008481 | LLP-037-000008483 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008485 | LLP-037-000008485 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008487 | LLP-037-000008497 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008499 | LLP-037-000008499 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008502 | LLP-037-000008502 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008510 | LLP-037-000008510 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000008512 | LLP-037-000008514 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008518 | LLP-037-000008519 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008521 | LLP-037-000008522 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008533 | LLP-037-000008534 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008536 | LLP-037-000008536 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008543 | LLP-037-000008543 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008547 | LLP-037-000008548 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008550 | LLP-037-000008550 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008553 | LLP-037-000008553 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008557 | LLP-037-000008557 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008566 | LLP-037-000008566 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008568 | LLP-037-000008568 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000008570 | LLP-037-000008571 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008574 | LLP-037-000008574 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008576 | LLP-037-000008576 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008587 | LLP-037-000008587 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008590 | LLP-037-000008591 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008596 | LLP-037-000008599 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008605 | LLP-037-000008608 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008610 | LLP-037-000008611 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008614 | LLP-037-000008614 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008616 | LLP-037-000008616 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008619 | LLP-037-000008619 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008621 | LLP-037-000008621 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000008624 | LLP-037-000008624 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008626 | LLP-037-000008628 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008631 | LLP-037-000008633 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008635 | LLP-037-000008636 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008639 | LLP-037-000008639 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008643 | LLP-037-000008643 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008647 | LLP-037-000008647 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008649 | LLP-037-000008650 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008652 | LLP-037-000008653 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008659 | LLP-037-000008661 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008668 | LLP-037-000008673 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008679 | LLP-037-000008679 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000008681 | LLP-037-000008682 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008685 | LLP-037-000008688 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008690 | LLP-037-000008697 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008699 | LLP-037-000008699 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008704 | LLP-037-000008708 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008711 | LLP-037-000008711 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008715 | LLP-037-000008718 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008722 | LLP-037-000008725 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008727 | LLP-037-000008729 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008732 | LLP-037-000008732 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008734 | LLP-037-000008735 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008738 | LLP-037-000008741 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000008743 | LLP-037-000008745 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008748 | LLP-037-000008749 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008751 | LLP-037-000008752 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008754 | LLP-037-000008764 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008767 | LLP-037-000008775 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008779 | LLP-037-000008779 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008782 | LLP-037-000008782 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008785 | LLP-037-000008785 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008787 | LLP-037-000008787 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008789 | LLP-037-000008791 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008798 | LLP-037-000008799 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008802 | LLP-037-000008804 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000008810 | LLP-037-000008811 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008813 | LLP-037-000008813 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008815 | LLP-037-000008815 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008818 | LLP-037-000008818 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008821 | LLP-037-000008824 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008828 | LLP-037-000008830 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008832 | LLP-037-000008832 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008834 | LLP-037-000008835 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008837 | LLP-037-000008838 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008842 | LLP-037-000008842 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008844 | LLP-037-000008844 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008846 | LLP-037-000008849 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000008851 | LLP-037-000008852 | USACE; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008855 | LLP-037-000008864 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008866 | LLP-037-000008871 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008874 | LLP-037-000008878 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008880 | LLP-037-000008887 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008889 | LLP-037-000008889 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008891 | LLP-037-000008891 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008896 | LLP-037-000008897 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008899 | LLP-037-000008900 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008902 | LLP-037-000008905 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008907 | LLP-037-000008910 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008912 | LLP-037-000008912 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000008917 | LLP-037-000008918 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008920 | LLP-037-000008920 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008925 | LLP-037-000008926 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008928 | LLP-037-000008928 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008932 | LLP-037-000008943 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008946 | LLP-037-000008947 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008949 | LLP-037-000008949 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008954 | LLP-037-000008954 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008965 | LLP-037-000008966 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008968 | LLP-037-000008976 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008978 | LLP-037-000008981 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008983 | LLP-037-000008987 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000008989 | LLP-037-000008991 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000008993 | LLP-037-000009004 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009007 | LLP-037-000009011 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009014 | LLP-037-000009014 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009017 | LLP-037-000009017 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009019 | LLP-037-000009019 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009022 | LLP-037-000009023 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009025 | LLP-037-000009025 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009030 | LLP-037-000009030 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009033 | LLP-037-000009033 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009037 | LLP-037-000009037 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009041 | LLP-037-000009042 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000009044 | LLP-037-000009044 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009050 | LLP-037-000009052 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009054 | LLP-037-000009054 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009059 | LLP-037-000009059 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009062 | LLP-037-000009062 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009065 | LLP-037-000009066 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009069 | LLP-037-000009070 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009073 | LLP-037-000009073 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009075 | LLP-037-000009075 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009078 | LLP-037-000009078 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009080 | LLP-037-000009081 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009083 | LLP-037-000009084 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000009087 | LLP-037-000009087 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009092 | LLP-037-000009092 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009096 | LLP-037-000009097 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009100 | LLP-037-000009101 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009106 | LLP-037-000009108 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009113 | LLP-037-000009115 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009118 | LLP-037-000009118 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009122 | LLP-037-000009123 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009125 | LLP-037-000009125 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009127 | LLP-037-000009127 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009130 | LLP-037-000009130 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009133 | LLP-037-000009133 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000009135 | LLP-037-000009138 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009140 | LLP-037-000009144 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009148 | LLP-037-000009148 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009155 | LLP-037-000009156 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009160 | LLP-037-000009162 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009165 | LLP-037-000009165 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009170 | LLP-037-000009170 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009176 | LLP-037-000009176 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009181 | LLP-037-000009181 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009184 | LLP-037-000009186 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009188 | LLP-037-000009188 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009190 | LLP-037-000009190 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000009192 | LLP-037-000009192 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009195 | LLP-037-000009204 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009206 | LLP-037-000009206 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009210 | LLP-037-000009210 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009212 | LLP-037-000009212 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009217 | LLP-037-000009218 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009220 | LLP-037-000009220 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009222 | LLP-037-000009222 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009224 | LLP-037-000009224 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009226 | LLP-037-000009226 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009228 | LLP-037-000009228 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009230 | LLP-037-000009230 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000009232 | LLP-037-000009232 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009234 | LLP-037-000009234 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009236 | LLP-037-000009236 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009240 | LLP-037-000009240 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009242 | LLP-037-000009243 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009245 | LLP-037-000009245 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009247 | LLP-037-000009247 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009249 | LLP-037-000009249 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009251 | LLP-037-000009251 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009253 | LLP-037-000009253 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009257 | LLP-037-000009258 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009262 | LLP-037-000009262 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000009264 | LLP-037-000009264 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009266 | LLP-037-000009266 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009268 | LLP-037-000009268 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009270 | LLP-037-000009270 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009272 | LLP-037-000009272 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009274 | LLP-037-000009275 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009277 | LLP-037-000009277 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009279 | LLP-037-000009279 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009281 | LLP-037-000009281 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009284 | LLP-037-000009285 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009287 | LLP-037-000009287 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009289 | LLP-037-000009289 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000009295 | LLP-037-000009295 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009301 | LLP-037-000009301 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009314 | LLP-037-000009314 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009316 | LLP-037-000009316 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009318 | LLP-037-000009318 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009348 | LLP-037-000009348 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009350 | LLP-037-000009350 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009360 | LLP-037-000009360 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009381 | LLP-037-000009381 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009387 | LLP-037-000009387 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009392 | LLP-037-000009392 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009395 | LLP-037-000009395 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000009400 | LLP-037-000009400 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009404 | LLP-037-000009404 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009410 | LLP-037-000009410 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009420 | LLP-037-000009420 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009423 | LLP-037-000009423 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009427 | LLP-037-000009427 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009442 | LLP-037-000009443 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009445 | LLP-037-000009445 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009464 | LLP-037-000009465 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009467 | LLP-037-000009467 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009478 | LLP-037-000009478 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009480 | LLP-037-000009480 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000009495 | LLP-037-000009495 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009497 | LLP-037-000009497 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009551 | LLP-037-000009551 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009553 | LLP-037-000009554 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009556 | LLP-037-000009556 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009559 | LLP-037-000009559 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009563 | LLP-037-000009563 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009567 | LLP-037-000009567 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009574 | LLP-037-000009574 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009582 | LLP-037-000009582 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009604 | LLP-037-000009604 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009606 | LLP-037-000009607 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000009616 | LLP-037-000009616 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009631 | LLP-037-000009631 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009633 | LLP-037-000009634 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009677 | LLP-037-000009677 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009688 | LLP-037-000009689 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009694 | LLP-037-000009694 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009698 | LLP-037-000009698 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009700 | LLP-037-000009703 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009705 | LLP-037-000009706 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009708 | LLP-037-000009713 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009731 | LLP-037-000009731 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009739 | LLP-037-000009739 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000009743 | LLP-037-000009746 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009750 | LLP-037-000009750 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009754 | LLP-037-000009757 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009767 | LLP-037-000009772 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009779 | LLP-037-000009781 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009783 | LLP-037-000009784 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009789 | LLP-037-000009792 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009798 | LLP-037-000009812 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009814 | LLP-037-000009814 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009940 | LLP-037-000009940 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009943 | LLP-037-000009943 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009958 | LLP-037-000009960 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000009964 | LLP-037-000009964 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009970 | LLP-037-000009971 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009973 | LLP-037-000009977 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009980 | LLP-037-000009980 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009983 | LLP-037-000009983 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009987 | LLP-037-000009987 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009989 | LLP-037-000009989 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009992 | LLP-037-000009992 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000009994 | LLP-037-000009994 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010002 | LLP-037-000010002 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010006 | LLP-037-000010006 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010042 | LLP-037-000010042 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000010047 | LLP-037-000010050 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010052 | LLP-037-000010053 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010057 | LLP-037-000010066 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010069 | LLP-037-000010077 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010083 | LLP-037-000010084 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010087 | LLP-037-000010111 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010115 | LLP-037-000010121 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010125 | LLP-037-000010128 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010131 | LLP-037-000010136 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010138 | LLP-037-000010141 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010143 | LLP-037-000010143 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010145 | LLP-037-000010148 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000010150 | LLP-037-000010155 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010159 | LLP-037-000010161 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010166 | LLP-037-000010178 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010180 | LLP-037-000010180 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010182 | LLP-037-000010182 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010186 | LLP-037-000010186 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010188 | LLP-037-000010188 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010198 | LLP-037-000010198 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010205 | LLP-037-000010205 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010208 | LLP-037-000010208 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010222 | LLP-037-000010224 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010226 | LLP-037-000010231 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000010235 | LLP-037-000010236 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010239 | LLP-037-000010239 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010244 | LLP-037-000010244 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010250 | LLP-037-000010259 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010261 | LLP-037-000010264 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010270 | LLP-037-000010270 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010273 | LLP-037-000010273 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010277 | LLP-037-000010283 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010286 | LLP-037-000010289 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010296 | LLP-037-000010297 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010319 | LLP-037-000010319 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010321 | LLP-037-000010324 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000010327 | LLP-037-000010337 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010339 | LLP-037-000010362 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010365 | LLP-037-000010366 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010369 | LLP-037-000010371 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010376 | LLP-037-000010376 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010382 | LLP-037-000010387 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010394 | LLP-037-000010432 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010434 | LLP-037-000010445 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010447 | LLP-037-000010447 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010450 | LLP-037-000010450 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010456 | LLP-037-000010506 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010508 | LLP-037-000010508 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000010510 | LLP-037-000010515 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010518 | LLP-037-000010528 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010531 | LLP-037-000010532 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010534 | LLP-037-000010534 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010536 | LLP-037-000010536 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010538 | LLP-037-000010538 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010540 | LLP-037-000010541 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010543 | LLP-037-000010544 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010546 | LLP-037-000010546 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010548 | LLP-037-000010548 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010550 | LLP-037-000010550 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010552 | LLP-037-000010552 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000010554 | LLP-037-000010554 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010556 | LLP-037-000010556 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010558 | LLP-037-000010558 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010560 | LLP-037-000010561 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010564 | LLP-037-000010564 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010566 | LLP-037-000010567 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010569 | LLP-037-000010569 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010573 | LLP-037-000010586 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010588 | LLP-037-000010596 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010599 | LLP-037-000010622 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010624 | LLP-037-000010648 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010650 | LLP-037-000010656 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000010658 | LLP-037-000010659 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010663 | LLP-037-000010664 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010669 | LLP-037-000010678 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010684 | LLP-037-000010688 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010690 | LLP-037-000010695 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010697 | LLP-037-000010697 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010704 | LLP-037-000010720 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010722 | LLP-037-000010744 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010749 | LLP-037-000010750 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010752 | LLP-037-000010753 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010755 | LLP-037-000010758 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010762 | LLP-037-000010765 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000010767 | LLP-037-000010768 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010772 | LLP-037-000010777 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010780 | LLP-037-000010783 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010786 | LLP-037-000010788 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010791 | LLP-037-000010797 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010799 | LLP-037-000010801 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010812 | LLP-037-000010820 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010826 | LLP-037-000010833 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010835 | LLP-037-000010887 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010889 | LLP-037-000010890 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010892 | LLP-037-000010897 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010899 | LLP-037-000010899 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000010902 | LLP-037-000010903 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010917 | LLP-037-000010942 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010944 | LLP-037-000010944 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010946 | LLP-037-000010953 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010957 | LLP-037-000010959 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010962 | LLP-037-000010967 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010979 | LLP-037-000010982 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000010998 | LLP-037-000011008 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011011 | LLP-037-000011014 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011020 | LLP-037-000011020 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011024 | LLP-037-000011025 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011028 | LLP-037-000011042 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000011044 | LLP-037-000011046 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011050 | LLP-037-000011063 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011066 | LLP-037-000011069 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011071 | LLP-037-000011072 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011074 | LLP-037-000011074 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011076 | LLP-037-000011079 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011083 | LLP-037-000011098 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011102 | LLP-037-000011117 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011119 | LLP-037-000011119 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011124 | LLP-037-000011133 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011135 | LLP-037-000011139 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011145 | LLP-037-000011147 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000011150 | LLP-037-000011150 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011153 | LLP-037-000011154 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011156 | LLP-037-000011159 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011161 | LLP-037-000011161 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011164 | LLP-037-000011167 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011170 | LLP-037-000011191 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011196 | LLP-037-000011232 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011245 | LLP-037-000011266 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011274 | LLP-037-000011282 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011284 | LLP-037-000011304 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011307 | LLP-037-000011311 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011315 | LLP-037-000011324 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000011326 | LLP-037-000011329 | USACE; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011335 | LLP-037-000011336 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011338 | LLP-037-000011347 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011353 | LLP-037-000011356 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011358 | LLP-037-000011358 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011360 | LLP-037-000011360 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011363 | LLP-037-000011370 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011372 | LLP-037-000011382 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011384 | LLP-037-000011384 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011399 | LLP-037-000011399 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011405 | LLP-037-000011409 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011413 | LLP-037-000011417 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000011420 | LLP-037-000011421 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011423 | LLP-037-000011423 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011429 | LLP-037-000011434 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011436 | LLP-037-000011438 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011447 | LLP-037-000011447 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011450 | LLP-037-000011452 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011454 | LLP-037-000011459 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011461 | LLP-037-000011470 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011477 | LLP-037-000011477 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011479 | LLP-037-000011492 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011494 | LLP-037-000011507 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011509 | LLP-037-000011531 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000011533 | LLP-037-000011534 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011543 | LLP-037-000011544 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011551 | LLP-037-000011556 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011558 | LLP-037-000011602 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011605 | LLP-037-000011606 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011609 | LLP-037-000011611 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011614 | LLP-037-000011617 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011624 | LLP-037-000011624 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011626 | LLP-037-000011626 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011630 | LLP-037-000011630 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011632 | LLP-037-000011634 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011637 | LLP-037-000011639 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000011643 | LLP-037-000011643 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011645 | LLP-037-000011645 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011647 | LLP-037-000011650 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011652 | LLP-037-000011658 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011661 | LLP-037-000011665 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011668 | LLP-037-000011669 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011671 | LLP-037-000011681 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011683 | LLP-037-000011689 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011694 | LLP-037-000011695 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011708 | LLP-037-000011709 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011714 | LLP-037-000011747 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011756 | LLP-037-000011757 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000011763 | LLP-037-000011764 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011767 | LLP-037-000011770 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011777 | LLP-037-000011777 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011782 | LLP-037-000011786 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011788 | LLP-037-000011791 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011794 | LLP-037-000011798 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011807 | LLP-037-000011807 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011812 | LLP-037-000011814 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011816 | LLP-037-000011821 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011823 | LLP-037-000011825 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011828 | LLP-037-000011829 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011839 | LLP-037-000011842 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000011844 | LLP-037-000011844 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011847 | LLP-037-000011849 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011851 | LLP-037-000011863 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011866 | LLP-037-000011866 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011868 | LLP-037-000011870 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011875 | LLP-037-000011875 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011883 | LLP-037-000011884 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011887 | LLP-037-000011887 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011894 | LLP-037-000011896 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011904 | LLP-037-000011904 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011917 | LLP-037-000011917 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011920 | LLP-037-000011923 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000011925 | LLP-037-000011927 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011935 | LLP-037-000011935 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011940 | LLP-037-000011941 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011943 | LLP-037-000011943 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011948 | LLP-037-000011949 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011954 | LLP-037-000011954 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011956 | LLP-037-000011960 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011962 | LLP-037-000011963 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011965 | LLP-037-000011976 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011983 | LLP-037-000011983 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000011994 | LLP-037-000011994 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012003 | LLP-037-000012003 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000012008 | LLP-037-000012008 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012010 | LLP-037-000012011 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012013 | LLP-037-000012013 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012015 | LLP-037-000012015 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012017 | LLP-037-000012017 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012020 | LLP-037-000012020 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012022 | LLP-037-000012026 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012035 | LLP-037-000012035 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012042 | LLP-037-000012043 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012046 | LLP-037-000012050 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012052 | LLP-037-000012052 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012055 | LLP-037-000012055 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000012060 | LLP-037-000012064 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012074 | LLP-037-000012075 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012079 | LLP-037-000012084 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012086 | LLP-037-000012101 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012109 | LLP-037-000012113 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012115 | LLP-037-000012121 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012124 | LLP-037-000012124 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012126 | LLP-037-000012137 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012139 | LLP-037-000012145 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012150 | LLP-037-000012151 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012156 | LLP-037-000012156 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012159 | LLP-037-000012159 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000012161 | LLP-037-000012165 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012169 | LLP-037-000012170 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012176 | LLP-037-000012178 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012180 | LLP-037-000012181 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012184 | LLP-037-000012185 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012195 | LLP-037-000012195 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012200 | LLP-037-000012201 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012206 | LLP-037-000012206 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012209 | LLP-037-000012211 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012217 | LLP-037-000012217 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012224 | LLP-037-000012228 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012230 | LLP-037-000012231 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000012240 | LLP-037-000012242 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012244 | LLP-037-000012244 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012255 | LLP-037-000012257 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012265 | LLP-037-000012265 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012269 | LLP-037-000012269 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012271 | LLP-037-000012287 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012293 | LLP-037-000012297 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012307 | LLP-037-000012307 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012309 | LLP-037-000012310 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012315 | LLP-037-000012315 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012317 | LLP-037-000012317 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012319 | LLP-037-000012320 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000012330 | LLP-037-000012332 | USACE; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012347 | LLP-037-000012348 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012350 | LLP-037-000012350 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012352 | LLP-037-000012352 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012356 | LLP-037-000012357 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012360 | LLP-037-000012360 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012369 | LLP-037-000012376 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012379 | LLP-037-000012379 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012382 | LLP-037-000012382 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012400 | LLP-037-000012400 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012410 | LLP-037-000012410 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012414 | LLP-037-000012414 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000012432 | LLP-037-000012440 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012443 | LLP-037-000012443 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012449 | LLP-037-000012453 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012457 | LLP-037-000012457 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012459 | LLP-037-000012459 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012461 | LLP-037-000012461 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012464 | LLP-037-000012464 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012466 | LLP-037-000012474 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012481 | LLP-037-000012483 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012488 | LLP-037-000012488 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012492 | LLP-037-000012492 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012494 | LLP-037-000012496 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000012499 | LLP-037-000012500 | USACE; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012506 | LLP-037-000012506 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012511 | LLP-037-000012513 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012516 | LLP-037-000012516 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012518 | LLP-037-000012518 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012520 | LLP-037-000012520 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012527 | LLP-037-000012527 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012536 | LLP-037-000012536 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012550 | LLP-037-000012553 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012555 | LLP-037-000012556 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012558 | LLP-037-000012558 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012578 | LLP-037-000012578 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000012583 | LLP-037-000012583 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012585 | LLP-037-000012585 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012588 | LLP-037-000012589 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012593 | LLP-037-000012593 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012595 | LLP-037-000012595 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012598 | LLP-037-000012598 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012601 | LLP-037-000012601 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012606 | LLP-037-000012606 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012609 | LLP-037-000012610 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012612 | LLP-037-000012612 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012614 | LLP-037-000012615 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012621 | LLP-037-000012621 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000012625 | LLP-037-000012625 | USACE; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012630 | LLP-037-000012632 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012639 | LLP-037-000012640 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012647 | LLP-037-000012647 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012650 | LLP-037-000012650 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012664 | LLP-037-000012664 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012683 | LLP-037-000012687 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012693 | LLP-037-000012693 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012703 | LLP-037-000012704 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012708 | LLP-037-000012708 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012722 | LLP-037-000012722 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012728 | LLP-037-000012733 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000012735 | LLP-037-000012735 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012742 | LLP-037-000012742 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012754 | LLP-037-000012754 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012756 | LLP-037-000012756 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012759 | LLP-037-000012759 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012762 | LLP-037-000012762 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012767 | LLP-037-000012768 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012790 | LLP-037-000012791 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012795 | LLP-037-000012796 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012804 | LLP-037-000012804 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012806 | LLP-037-000012808 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012811 | LLP-037-000012811 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000012814 | LLP-037-000012814 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012816 | LLP-037-000012817 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012819 | LLP-037-000012819 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012823 | LLP-037-000012824 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012826 | LLP-037-000012826 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012829 | LLP-037-000012829 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012834 | LLP-037-000012834 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012838 | LLP-037-000012838 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012843 | LLP-037-000012846 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012861 | LLP-037-000012862 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012874 | LLP-037-000012874 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012878 | LLP-037-000012878 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000012883 | LLP-037-000012883 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012885 | LLP-037-000012885 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012887 | LLP-037-000012887 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012889 | LLP-037-000012895 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012899 | LLP-037-000012899 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012902 | LLP-037-000012902 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012904 | LLP-037-000012905 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012912 | LLP-037-000012918 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012920 | LLP-037-000012920 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012922 | LLP-037-000012922 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012927 | LLP-037-000012927 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012930 | LLP-037-000012930 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000012934 | LLP-037-000012934 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012939 | LLP-037-000012939 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012944 | LLP-037-000012944 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012947 | LLP-037-000012954 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012956 | LLP-037-000012973 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012977 | LLP-037-000012977 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012988 | LLP-037-000012989 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012992 | LLP-037-000012992 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012995 | LLP-037-000012995 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000012997 | LLP-037-000012999 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013001 | LLP-037-000013003 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013007 | LLP-037-000013007 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000013017 | LLP-037-000013018 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013021 | LLP-037-000013025 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013027 | LLP-037-000013027 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013030 | LLP-037-000013030 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013041 | LLP-037-000013042 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013061 | LLP-037-000013061 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013063 | LLP-037-000013063 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013066 | LLP-037-000013069 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013078 | LLP-037-000013078 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013080 | LLP-037-000013080 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013085 | LLP-037-000013085 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013088 | LLP-037-000013089 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000013094 | LLP-037-000013095 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013099 | LLP-037-000013103 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013105 | LLP-037-000013107 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013111 | LLP-037-000013113 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013116 | LLP-037-000013116 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013118 | LLP-037-000013120 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013142 | LLP-037-000013143 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013149 | LLP-037-000013149 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013159 | LLP-037-000013159 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013162 | LLP-037-000013162 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013169 | LLP-037-000013169 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013173 | LLP-037-000013174 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000013178 | LLP-037-000013179 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013183 | LLP-037-000013183 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013187 | LLP-037-000013191 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013193 | LLP-037-000013193 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013204 | LLP-037-000013205 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013207 | LLP-037-000013207 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013209 | LLP-037-000013209 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013211 | LLP-037-000013212 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013214 | LLP-037-000013244 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013247 | LLP-037-000013252 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013254 | LLP-037-000013260 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013264 | LLP-037-000013266 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000013268 | LLP-037-000013268 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013272 | LLP-037-000013272 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013279 | LLP-037-000013280 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013284 | LLP-037-000013284 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013286 | LLP-037-000013288 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013293 | LLP-037-000013293 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013295 | LLP-037-000013295 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013298 | LLP-037-000013298 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013300 | LLP-037-000013300 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013306 | LLP-037-000013310 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013312 | LLP-037-000013312 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013316 | LLP-037-000013317 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000013319 | LLP-037-000013322 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013325 | LLP-037-000013326 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013328 | LLP-037-000013329 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013331 | LLP-037-000013332 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013334 | LLP-037-000013338 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013344 | LLP-037-000013344 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013347 | LLP-037-000013347 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013349 | LLP-037-000013353 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013355 | LLP-037-000013358 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013360 | LLP-037-000013369 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013371 | LLP-037-000013393 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013396 | LLP-037-000013410 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000013412 | LLP-037-000013432 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013436 | LLP-037-000013436 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013518 | LLP-037-000013518 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013524 | LLP-037-000013526 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013531 | LLP-037-000013532 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013535 | LLP-037-000013536 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013538 | LLP-037-000013544 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013546 | LLP-037-000013546 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013549 | LLP-037-000013554 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013556 | LLP-037-000013556 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013558 | LLP-037-000013558 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013560 | LLP-037-000013611 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000013613 | LLP-037-000013666 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013668 | LLP-037-000013672 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013674 | LLP-037-000013677 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013708 | LLP-037-000013708 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013725 | LLP-037-000013725 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013727 | LLP-037-000013728 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013730 | LLP-037-000013731 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013736 | LLP-037-000013738 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013740 | LLP-037-000013742 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013744 | LLP-037-000013749 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013752 | LLP-037-000013763 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013765 | LLP-037-000013767 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000013769 | LLP-037-000013774 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013782 | LLP-037-000013782 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013785 | LLP-037-000013786 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013793 | LLP-037-000013793 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013796 | LLP-037-000013796 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013798 | LLP-037-000013799 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013802 | LLP-037-000013804 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013808 | LLP-037-000013809 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013811 | LLP-037-000013811 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013825 | LLP-037-000013829 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013843 | LLP-037-000013844 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013849 | LLP-037-000013850 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000013864 | LLP-037-000013864 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013866 | LLP-037-000013872 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013875 | LLP-037-000013876 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013878 | LLP-037-000013878 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013880 | LLP-037-000013884 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013886 | LLP-037-000013886 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013888 | LLP-037-000013892 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013895 | LLP-037-000013896 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013899 | LLP-037-000013902 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013908 | LLP-037-000013933 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013937 | LLP-037-000013937 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013940 | LLP-037-000013944 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000013946 | LLP-037-000013946 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013949 | LLP-037-000013949 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013954 | LLP-037-000013970 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013973 | LLP-037-000013973 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013975 | LLP-037-000013990 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013992 | LLP-037-000013994 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000013996 | LLP-037-000014000 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014003 | LLP-037-000014008 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014012 | LLP-037-000014012 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014015 | LLP-037-000014018 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014022 | LLP-037-000014025 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014027 | LLP-037-000014030 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000014033 | LLP-037-000014034 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014037 | LLP-037-000014038 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014041 | LLP-037-000014052 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014056 | LLP-037-000014056 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014058 | LLP-037-000014058 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014060 | LLP-037-000014065 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014067 | LLP-037-000014068 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014071 | LLP-037-000014075 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014077 | LLP-037-000014078 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014080 | LLP-037-000014082 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014084 | LLP-037-000014084 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014086 | LLP-037-000014087 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000014090 | LLP-037-000014097 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014099 | LLP-037-000014103 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014105 | LLP-037-000014116 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014118 | LLP-037-000014120 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014122 | LLP-037-000014126 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014132 | LLP-037-000014132 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014136 | LLP-037-000014136 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014138 | LLP-037-000014139 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014141 | LLP-037-000014142 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014144 | LLP-037-000014159 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014162 | LLP-037-000014163 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014165 | LLP-037-000014165 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000014170 | LLP-037-000014173 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014176 | LLP-037-000014195 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014197 | LLP-037-000014199 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014201 | LLP-037-000014211 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014213 | LLP-037-000014215 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014220 | LLP-037-000014227 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014230 | LLP-037-000014231 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014233 | LLP-037-000014234 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014236 | LLP-037-000014255 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014257 | LLP-037-000014260 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014262 | LLP-037-000014276 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014278 | LLP-037-000014280 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000014282 | LLP-037-000014295 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014297 | LLP-037-000014312 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014314 | LLP-037-000014318 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014321 | LLP-037-000014323 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014326 | LLP-037-000014328 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014330 | LLP-037-000014330 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014332 | LLP-037-000014353 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014355 | LLP-037-000014359 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014361 | LLP-037-000014364 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014368 | LLP-037-000014381 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014383 | LLP-037-000014397 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014399 | LLP-037-000014411 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000014415 | LLP-037-000014428 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014431 | LLP-037-000014441 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014443 | LLP-037-000014451 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014453 | LLP-037-000014456 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014458 | LLP-037-000014473 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014475 | LLP-037-000014479 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014481 | LLP-037-000014490 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014492 | LLP-037-000014494 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014496 | LLP-037-000014517 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014519 | LLP-037-000014519 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014521 | LLP-037-000014530 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014532 | LLP-037-000014532 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000014534 | LLP-037-000014547 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014549 | LLP-037-000014597 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014599 | LLP-037-000014611 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014613 | LLP-037-000014614 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014616 | LLP-037-000014620 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014622 | LLP-037-000014636 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014638 | LLP-037-000014649 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014651 | LLP-037-000014687 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014689 | LLP-037-000014707 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014718 | LLP-037-000014722 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014724 | LLP-037-000014737 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014739 | LLP-037-000014745 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000014747 | LLP-037-000014760 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014762 | LLP-037-000014772 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014774 | LLP-037-000014774 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014776 | LLP-037-000014780 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014782 | LLP-037-000014873 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014875 | LLP-037-000014876 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014878 | LLP-037-000014891 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014893 | LLP-037-000014906 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014909 | LLP-037-000014911 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014913 | LLP-037-000014915 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014917 | LLP-037-000014924 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014926 | LLP-037-000014932 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000014934 | LLP-037-000014937 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014939 | LLP-037-000014971 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014973 | LLP-037-000014983 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014985 | LLP-037-000014990 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014992 | LLP-037-000014995 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014997 | LLP-037-000014997 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000014999 | LLP-037-000015013 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015018 | LLP-037-000015021 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015024 | LLP-037-000015028 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015030 | LLP-037-000015035 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015038 | LLP-037-000015050 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015052 | LLP-037-000015056 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000015058 | LLP-037-000015072 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015074 | LLP-037-000015086 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015088 | LLP-037-000015111 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015113 | LLP-037-000015127 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015129 | LLP-037-000015198 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015200 | LLP-037-000015220 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015222 | LLP-037-000015240 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015242 | LLP-037-000015242 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015244 | LLP-037-000015434 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015436 | LLP-037-000015493 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015496 | LLP-037-000015522 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015524 | LLP-037-000015540 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000015542 | LLP-037-000015561 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015563 | LLP-037-000015596 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015598 | LLP-037-000015604 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015606 | LLP-037-000015656 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015658 | LLP-037-000015662 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015664 | LLP-037-000015664 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015666 | LLP-037-000015666 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015668 | LLP-037-000015673 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015676 | LLP-037-000015676 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015678 | LLP-037-000015682 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015686 | LLP-037-000015687 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015689 | LLP-037-000015690 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000015692 | LLP-037-000015692 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015694 | LLP-037-000015699 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015701 | LLP-037-000015705 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015707 | LLP-037-000015709 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015711 | LLP-037-000015712 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015715 | LLP-037-000015715 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015719 | LLP-037-000015730 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015734 | LLP-037-000015734 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015739 | LLP-037-000015761 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015765 | LLP-037-000015768 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015770 | LLP-037-000015771 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015773 | LLP-037-000015789 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000015791 | LLP-037-000015799 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015801 | LLP-037-000015816 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015818 | LLP-037-000015824 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015826 | LLP-037-000015841 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015843 | LLP-037-000015848 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015850 | LLP-037-000015851 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015853 | LLP-037-000015853 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015855 | LLP-037-000015865 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015867 | LLP-037-000015875 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015879 | LLP-037-000015889 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015891 | LLP-037-000015907 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015909 | LLP-037-000015920 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000015922 | LLP-037-000015925 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015927 | LLP-037-000015933 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015935 | LLP-037-000015952 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000015955 | LLP-037-000016005 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016007 | LLP-037-000016007 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016009 | LLP-037-000016012 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016014 | LLP-037-000016017 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016019 | LLP-037-000016035 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016038 | LLP-037-000016042 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016045 | LLP-037-000016058 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016060 | LLP-037-000016064 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016067 | LLP-037-000016072 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000016077 | LLP-037-000016077 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016088 | LLP-037-000016089 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016092 | LLP-037-000016093 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016095 | LLP-037-000016095 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016099 | LLP-037-000016100 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016102 | LLP-037-000016108 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016112 | LLP-037-000016112 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016114 | LLP-037-000016116 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016119 | LLP-037-000016120 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016122 | LLP-037-000016125 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016127 | LLP-037-000016129 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016131 | LLP-037-000016172 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000016174 | LLP-037-000016176 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016178 | LLP-037-000016180 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016182 | LLP-037-000016187 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016189 | LLP-037-000016189 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016191 | LLP-037-000016191 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016195 | LLP-037-000016195 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016197 | LLP-037-000016198 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016200 | LLP-037-000016205 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016207 | LLP-037-000016213 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016215 | LLP-037-000016223 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016225 | LLP-037-000016225 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016229 | LLP-037-000016229 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000016231 | LLP-037-000016236 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016238 | LLP-037-000016242 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016244 | LLP-037-000016249 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016253 | LLP-037-000016255 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016258 | LLP-037-000016260 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016262 | LLP-037-000016266 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016268 | LLP-037-000016268 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016271 | LLP-037-000016271 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016273 | LLP-037-000016273 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016276 | LLP-037-000016277 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016280 | LLP-037-000016280 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016282 | LLP-037-000016283 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000016285 | LLP-037-000016287 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016291 | LLP-037-000016293 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016295 | LLP-037-000016297 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016299 | LLP-037-000016309 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016312 | LLP-037-000016312 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016314 | LLP-037-000016314 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016324 | LLP-037-000016325 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016327 | LLP-037-000016329 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016331 | LLP-037-000016332 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016334 | LLP-037-000016334 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016336 | LLP-037-000016337 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016353 | LLP-037-000016354 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000016357 | LLP-037-000016364 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016366 | LLP-037-000016369 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016371 | LLP-037-000016386 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016388 | LLP-037-000016396 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016398 | LLP-037-000016411 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016413 | LLP-037-000016419 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016423 | LLP-037-000016423 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016425 | LLP-037-000016425 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016428 | LLP-037-000016428 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016430 | LLP-037-000016432 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016438 | LLP-037-000016439 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016445 | LLP-037-000016465 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000016468 | LLP-037-000016468 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016471 | LLP-037-000016472 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016483 | LLP-037-000016492 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016504 | LLP-037-000016520 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016522 | LLP-037-000016522 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016524 | LLP-037-000016524 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016527 | LLP-037-000016544 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016551 | LLP-037-000016552 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016554 | LLP-037-000016558 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016560 | LLP-037-000016561 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016563 | LLP-037-000016567 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016569 | LLP-037-000016578 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000016589 | LLP-037-000016592 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016594 | LLP-037-000016637 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016641 | LLP-037-000016649 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016652 | LLP-037-000016679 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016682 | LLP-037-000016688 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016690 | LLP-037-000016696 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016698 | LLP-037-000016699 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016701 | LLP-037-000016701 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016703 | LLP-037-000016716 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016718 | LLP-037-000016718 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016720 | LLP-037-000016731 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016733 | LLP-037-000016739 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000016742 | LLP-037-000016742 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016746 | LLP-037-000016750 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016753 | LLP-037-000016758 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016760 | LLP-037-000016778 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016780 | LLP-037-000016781 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016785 | LLP-037-000016791 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016794 | LLP-037-000016796 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016799 | LLP-037-000016805 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016808 | LLP-037-000016812 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016814 | LLP-037-000016814 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016818 | LLP-037-000016823 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016827 | LLP-037-000016833 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000016835 | LLP-037-000016836 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016838 | LLP-037-000016839 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016842 | LLP-037-000016842 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016844 | LLP-037-000016851 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016853 | LLP-037-000016865 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016867 | LLP-037-000016878 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016888 | LLP-037-000016923 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016925 | LLP-037-000016935 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016937 | LLP-037-000016983 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016985 | LLP-037-000016985 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000016994 | LLP-037-000017008 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017016 | LLP-037-000017032 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000017038 | LLP-037-000017047 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017049 | LLP-037-000017052 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017054 | LLP-037-000017088 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017090 | LLP-037-000017090 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017092 | LLP-037-000017092 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017094 | LLP-037-000017094 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017096 | LLP-037-000017105 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017111 | LLP-037-000017111 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017122 | LLP-037-000017123 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017126 | LLP-037-000017127 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017129 | LLP-037-000017129 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017131 | LLP-037-000017135 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000017137 | LLP-037-000017141 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017143 | LLP-037-000017184 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017186 | LLP-037-000017186 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017188 | LLP-037-000017195 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017197 | LLP-037-000017197 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017199 | LLP-037-000017232 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017235 | LLP-037-000017237 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017239 | LLP-037-000017245 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017247 | LLP-037-000017273 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017275 | LLP-037-000017283 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017285 | LLP-037-000017285 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017287 | LLP-037-000017291 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000017295 | LLP-037-000017295 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017297 | LLP-037-000017300 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017302 | LLP-037-000017305 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017307 | LLP-037-000017309 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017313 | LLP-037-000017317 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017331 | LLP-037-000017336 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017338 | LLP-037-000017338 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017340 | LLP-037-000017352 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017354 | LLP-037-000017366 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017370 | LLP-037-000017372 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017375 | LLP-037-000017380 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017385 | LLP-037-000017385 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000017387 | LLP-037-000017389 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017400 | LLP-037-000017422 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017424 | LLP-037-000017444 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017447 | LLP-037-000017464 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017466 | LLP-037-000017466 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017468 | LLP-037-000017490 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017496 | LLP-037-000017497 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017499 | LLP-037-000017500 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017502 | LLP-037-000017508 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017510 | LLP-037-000017510 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017512 | LLP-037-000017515 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017517 | LLP-037-000017520 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000017522 | LLP-037-000017529 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017531 | LLP-037-000017533 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017537 | LLP-037-000017602 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017604 | LLP-037-000017622 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017624 | LLP-037-000017626 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017628 | LLP-037-000017641 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017643 | LLP-037-000017668 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017670 | LLP-037-000017702 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017718 | LLP-037-000017718 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017722 | LLP-037-000017722 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017727 | LLP-037-000017775 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017782 | LLP-037-000017792 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000017800 | LLP-037-000017802 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017805 | LLP-037-000017806 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017812 | LLP-037-000017813 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017818 | LLP-037-000017841 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017843 | LLP-037-000017848 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017850 | LLP-037-000017867 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017875 | LLP-037-000017884 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017889 | LLP-037-000017890 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017895 | LLP-037-000017898 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017900 | LLP-037-000017901 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017912 | LLP-037-000017932 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017934 | LLP-037-000017936 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000017938 | LLP-037-000017940 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017949 | LLP-037-000017962 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017965 | LLP-037-000017966 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017968 | LLP-037-000017968 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017971 | LLP-037-000017984 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000017990 | LLP-037-000017990 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018000 | LLP-037-000018019 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018023 | LLP-037-000018024 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018026 | LLP-037-000018056 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018059 | LLP-037-000018067 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018069 | LLP-037-000018083 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018086 | LLP-037-000018131 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000018133 | LLP-037-000018142 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018144 | LLP-037-000018150 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018152 | LLP-037-000018157 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018159 | LLP-037-000018166 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018168 | LLP-037-000018168 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018170 | LLP-037-000018172 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018178 | LLP-037-000018179 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018192 | LLP-037-000018192 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018195 | LLP-037-000018197 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018203 | LLP-037-000018203 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018210 | LLP-037-000018213 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018215 | LLP-037-000018229 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000018231 | LLP-037-000018231 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018249 | LLP-037-000018249 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018252 | LLP-037-000018290 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018322 | LLP-037-000018322 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018327 | LLP-037-000018327 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018331 | LLP-037-000018332 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018335 | LLP-037-000018335 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018337 | LLP-037-000018337 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018419 | LLP-037-000018429 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018431 | LLP-037-000018431 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018447 | LLP-037-000018466 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018489 | LLP-037-000018489 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000018492 | LLP-037-000018492 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018494 | LLP-037-000018494 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018504 | LLP-037-000018515 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018517 | LLP-037-000018521 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018524 | LLP-037-000018525 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018546 | LLP-037-000018582 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018588 | LLP-037-000018604 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018607 | LLP-037-000018607 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018609 | LLP-037-000018610 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018628 | LLP-037-000018633 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018635 | LLP-037-000018639 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018645 | LLP-037-000018659 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000018661 | LLP-037-000018685 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018687 | LLP-037-000018694 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018696 | LLP-037-000018696 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018702 | LLP-037-000018703 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018706 | LLP-037-000018706 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018708 | LLP-037-000018708 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018711 | LLP-037-000018746 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018751 | LLP-037-000018751 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018753 | LLP-037-000018757 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018760 | LLP-037-000018781 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018783 | LLP-037-000018786 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018792 | LLP-037-000018794 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000018796 | LLP-037-000018826 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018828 | LLP-037-000018841 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018843 | LLP-037-000018847 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018860 | LLP-037-000018860 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018864 | LLP-037-000018918 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018920 | LLP-037-000018920 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018922 | LLP-037-000018922 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018924 | LLP-037-000018924 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018926 | LLP-037-000018926 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018929 | LLP-037-000018949 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018951 | LLP-037-000018961 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000018963 | LLP-037-000019005 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000019008 | LLP-037-000019012 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000019015 | LLP-037-000019038 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000019040 | LLP-037-000019049 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000019055 | LLP-037-000019055 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000019057 | LLP-037-000019092 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000019095 | LLP-037-000019097 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000019099 | LLP-037-000019120 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000019122 | LLP-037-000019162 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000019168 | LLP-037-000019184 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000019201 | LLP-037-000019240 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000019242 | LLP-037-000019256 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000019258 | LLP-037-000019268 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000019272 | LLP-037-000019272 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000019283 | LLP-037-000019296 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000019310 | LLP-037-000019322 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000019327 | LLP-037-000019330 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000019332 | LLP-037-000019379 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000019384 | LLP-037-000019460 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000019462 | LLP-037-000019463 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000019468 | LLP-037-000019469 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000019483 | LLP-037-000019487 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000019489 | LLP-037-000019494 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000019496 | LLP-037-000019502 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000019504 | LLP-037-000019668 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000019671 | LLP-037-000019871 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000019874 | LLP-037-000019913 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000019916 | LLP-037-000019931 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000019933 | LLP-037-000019943 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000019945 | LLP-037-000019988 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000019990 | LLP-037-000019993 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020003 | LLP-037-000020003 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020005 | LLP-037-000020109 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020115 | LLP-037-000020197 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020201 | LLP-037-000020218 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020220 | LLP-037-000020242 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020244 | LLP-037-000020244 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000020246 | LLP-037-000020267 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020269 | LLP-037-000020271 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020273 | LLP-037-000020276 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020279 | LLP-037-000020279 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020281 | LLP-037-000020285 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020287 | LLP-037-000020287 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020289 | LLP-037-000020289 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020291 | LLP-037-000020291 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020293 | LLP-037-000020293 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020295 | LLP-037-000020295 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020297 | LLP-037-000020297 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020302 | LLP-037-000020307 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000020309 | LLP-037-000020309 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020311 | LLP-037-000020318 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020320 | LLP-037-000020321 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020323 | LLP-037-000020327 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020329 | LLP-037-000020337 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020346 | LLP-037-000020346 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020348 | LLP-037-000020349 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020351 | LLP-037-000020353 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020357 | LLP-037-000020358 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020360 | LLP-037-000020360 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020364 | LLP-037-000020370 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020372 | LLP-037-000020372 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000020374 | LLP-037-000020412 | USACE; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020414 | LLP-037-000020473 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020480 | LLP-037-000020491 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020493 | LLP-037-000020519 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020521 | LLP-037-000020522 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020524 | LLP-037-000020524 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020526 | LLP-037-000020526 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020528 | LLP-037-000020539 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020544 | LLP-037-000020564 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020567 | LLP-037-000020586 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020588 | LLP-037-000020588 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020590 | LLP-037-000020631 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000020633 | LLP-037-000020633 | USACE; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020635 | LLP-037-000020668 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020676 | LLP-037-000020677 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020685 | LLP-037-000020691 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020695 | LLP-037-000020707 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020709 | LLP-037-000020709 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020711 | LLP-037-000020712 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020718 | LLP-037-000020727 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020730 | LLP-037-000020746 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020754 | LLP-037-000020754 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020760 | LLP-037-000020770 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020777 | LLP-037-000020777 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000020789 | LLP-037-000020789 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020792 | LLP-037-000020813 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020815 | LLP-037-000020815 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020817 | LLP-037-000020817 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020823 | LLP-037-000020824 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020826 | LLP-037-000020828 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020830 | LLP-037-000020837 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020839 | LLP-037-000020844 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020852 | LLP-037-000020852 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020854 | LLP-037-000020854 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020860 | LLP-037-000020860 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020862 | LLP-037-000020862 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000020864 | LLP-037-000020914 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020920 | LLP-037-000020921 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020924 | LLP-037-000020924 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020926 | LLP-037-000020926 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020928 | LLP-037-000020928 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020930 | LLP-037-000020930 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020932 | LLP-037-000020932 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020936 | LLP-037-000020936 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020938 | LLP-037-000020942 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020944 | LLP-037-000020955 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020957 | LLP-037-000020964 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020971 | LLP-037-000020977 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000020979 | LLP-037-000020980 | USACE; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020982 | LLP-037-000020982 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020985 | LLP-037-000020986 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000020996 | LLP-037-000021000 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021013 | LLP-037-000021025 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021029 | LLP-037-000021056 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021060 | LLP-037-000021060 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021062 | LLP-037-000021062 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021064 | LLP-037-000021065 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021067 | LLP-037-000021067 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021070 | LLP-037-000021070 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021072 | LLP-037-000021072 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000021074 | LLP-037-000021077 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021079 | LLP-037-000021079 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021091 | LLP-037-000021092 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021097 | LLP-037-000021108 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021110 | LLP-037-000021127 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021136 | LLP-037-000021136 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021140 | LLP-037-000021141 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021143 | LLP-037-000021144 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021170 | LLP-037-000021170 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021172 | LLP-037-000021172 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021174 | LLP-037-000021174 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021176 | LLP-037-000021176 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000021178 | LLP-037-000021179 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021181 | LLP-037-000021182 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021201 | LLP-037-000021202 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021204 | LLP-037-000021204 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021206 | LLP-037-000021220 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021222 | LLP-037-000021230 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021232 | LLP-037-000021242 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021245 | LLP-037-000021251 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021255 | LLP-037-000021302 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021304 | LLP-037-000021304 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021307 | LLP-037-000021333 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021335 | LLP-037-000021338 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000021356 | LLP-037-000021356 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021358 | LLP-037-000021362 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021364 | LLP-037-000021367 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021373 | LLP-037-000021392 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021394 | LLP-037-000021394 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021397 | LLP-037-000021397 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021400 | LLP-037-000021400 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021402 | LLP-037-000021402 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021405 | LLP-037-000021405 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021418 | LLP-037-000021418 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021441 | LLP-037-000021441 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021443 | LLP-037-000021444 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000021446 | LLP-037-000021447 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021449 | LLP-037-000021450 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021452 | LLP-037-000021464 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021468 | LLP-037-000021500 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021507 | LLP-037-000021507 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021509 | LLP-037-000021513 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021515 | LLP-037-000021524 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021531 | LLP-037-000021531 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021544 | LLP-037-000021547 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021549 | LLP-037-000021595 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021597 | LLP-037-000021598 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021604 | LLP-037-000021641 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000021643 | LLP-037-000021643 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021679 | LLP-037-000021755 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021757 | LLP-037-000021790 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021801 | LLP-037-000021804 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021806 | LLP-037-000021806 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021810 | LLP-037-000021811 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021813 | LLP-037-000021821 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021823 | LLP-037-000021854 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021861 | LLP-037-000021912 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021921 | LLP-037-000021937 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021940 | LLP-037-000021940 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021944 | LLP-037-000021944 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000021946 | LLP-037-000021946 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021948 | LLP-037-000021948 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021950 | LLP-037-000021950 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021966 | LLP-037-000021966 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021968 | LLP-037-000021968 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021970 | LLP-037-000021970 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021972 | LLP-037-000021972 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021974 | LLP-037-000021974 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021976 | LLP-037-000021976 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000021995 | LLP-037-000022029 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022035 | LLP-037-000022059 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022063 | LLP-037-000022063 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000022065 | LLP-037-000022065 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022067 | LLP-037-000022067 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022069 | LLP-037-000022069 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022071 | LLP-037-000022071 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022073 | LLP-037-000022073 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022076 | LLP-037-000022076 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022078 | LLP-037-000022078 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022080 | LLP-037-000022080 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022082 | LLP-037-000022082 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022084 | LLP-037-000022084 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022087 | LLP-037-000022088 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022106 | LLP-037-000022139 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000022141 | LLP-037-000022142 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022148 | LLP-037-000022152 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022154 | LLP-037-000022178 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022180 | LLP-037-000022180 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022182 | LLP-037-000022194 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022196 | LLP-037-000022225 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022275 | LLP-037-000022276 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022286 | LLP-037-000022339 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022352 | LLP-037-000022352 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022366 | LLP-037-000022369 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022371 | LLP-037-000022396 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022426 | LLP-037-000022426 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000022444 | LLP-037-000022444 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022446 | LLP-037-000022449 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022452 | LLP-037-000022452 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022454 | LLP-037-000022457 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022460 | LLP-037-000022464 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022514 | LLP-037-000022514 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022525 | LLP-037-000022530 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022564 | LLP-037-000022566 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022612 | LLP-037-000022612 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022617 | LLP-037-000022618 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022620 | LLP-037-000022621 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022624 | LLP-037-000022628 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000022630 | LLP-037-000022630 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022637 | LLP-037-000022665 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022676 | LLP-037-000022680 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022683 | LLP-037-000022685 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022688 | LLP-037-000022693 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022696 | LLP-037-000022701 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022703 | LLP-037-000022703 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022706 | LLP-037-000022721 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022724 | LLP-037-000022726 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022728 | LLP-037-000022753 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022756 | LLP-037-000022756 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022768 | LLP-037-000022768 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000022774 | LLP-037-000022774 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022776 | LLP-037-000022776 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022778 | LLP-037-000022791 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022793 | LLP-037-000022800 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022802 | LLP-037-000022824 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022826 | LLP-037-000022828 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022830 | LLP-037-000022831 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022836 | LLP-037-000022837 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022844 | LLP-037-000022845 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022847 | LLP-037-000022848 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022852 | LLP-037-000022852 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022854 | LLP-037-000022854 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000022857 | LLP-037-000022857 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022860 | LLP-037-000022860 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022863 | LLP-037-000022865 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022873 | LLP-037-000022873 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022880 | LLP-037-000022881 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022883 | LLP-037-000022883 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022889 | LLP-037-000022892 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022895 | LLP-037-000022895 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022898 | LLP-037-000022900 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022904 | LLP-037-000022905 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022907 | LLP-037-000022909 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022911 | LLP-037-000022917 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000022919 | LLP-037-000022937 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022939 | LLP-037-000022947 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022949 | LLP-037-000022965 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022967 | LLP-037-000022967 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022970 | LLP-037-000022973 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022976 | LLP-037-000022991 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022993 | LLP-037-000022994 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000022997 | LLP-037-000022998 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023000 | LLP-037-000023008 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023010 | LLP-037-000023010 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023012 | LLP-037-000023020 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023022 | LLP-037-000023037 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000023039 | LLP-037-000023042 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023044 | LLP-037-000023049 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023051 | LLP-037-000023056 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023058 | LLP-037-000023064 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023066 | LLP-037-000023066 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023068 | LLP-037-000023069 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023071 | LLP-037-000023093 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023095 | LLP-037-000023098 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023102 | LLP-037-000023122 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023124 | LLP-037-000023169 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023171 | LLP-037-000023279 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023282 | LLP-037-000023286 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000023288 | LLP-037-000023301 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023303 | LLP-037-000023303 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023305 | LLP-037-000023310 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023313 | LLP-037-000023313 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023315 | LLP-037-000023319 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023322 | LLP-037-000023340 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023343 | LLP-037-000023343 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023345 | LLP-037-000023345 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023347 | LLP-037-000023348 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023350 | LLP-037-000023350 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023352 | LLP-037-000023354 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023356 | LLP-037-000023356 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000023358 | LLP-037-000023364 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023366 | LLP-037-000023369 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023372 | LLP-037-000023374 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023376 | LLP-037-000023376 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023386 | LLP-037-000023386 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023395 | LLP-037-000023396 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023398 | LLP-037-000023399 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023402 | LLP-037-000023402 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023406 | LLP-037-000023408 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023411 | LLP-037-000023414 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023416 | LLP-037-000023416 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023418 | LLP-037-000023425 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000023427 | LLP-037-000023436 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023438 | LLP-037-000023443 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023445 | LLP-037-000023447 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023449 | LLP-037-000023454 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023456 | LLP-037-000023456 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023458 | LLP-037-000023459 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023463 | LLP-037-000023465 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023467 | LLP-037-000023468 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023470 | LLP-037-000023470 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023472 | LLP-037-000023476 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023478 | LLP-037-000023481 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023484 | LLP-037-000023484 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000023486 | LLP-037-000023488 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023490 | LLP-037-000023492 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023494 | LLP-037-000023495 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023500 | LLP-037-000023502 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023505 | LLP-037-000023506 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023508 | LLP-037-000023508 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023510 | LLP-037-000023514 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023516 | LLP-037-000023516 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023518 | LLP-037-000023518 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023521 | LLP-037-000023531 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023533 | LLP-037-000023557 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023559 | LLP-037-000023684 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000023686 | LLP-037-000023687 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023690 | LLP-037-000023733 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023735 | LLP-037-000023754 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023756 | LLP-037-000023801 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023803 | LLP-037-000023807 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023809 | LLP-037-000023831 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023833 | LLP-037-000023833 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023835 | LLP-037-000023838 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023842 | LLP-037-000023843 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023850 | LLP-037-000023851 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023854 | LLP-037-000023854 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023856 | LLP-037-000023856 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000023858 | LLP-037-000023858 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023861 | LLP-037-000023870 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023872 | LLP-037-000023874 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023879 | LLP-037-000023881 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023885 | LLP-037-000023886 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023889 | LLP-037-000023890 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023892 | LLP-037-000023892 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023895 | LLP-037-000023896 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023898 | LLP-037-000023898 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023901 | LLP-037-000023902 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023905 | LLP-037-000023906 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023908 | LLP-037-000023915 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000023917 | LLP-037-000023917 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023919 | LLP-037-000023920 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023926 | LLP-037-000023927 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023929 | LLP-037-000023930 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023932 | LLP-037-000023932 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023935 | LLP-037-000023937 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023939 | LLP-037-000023943 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023945 | LLP-037-000023945 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023947 | LLP-037-000023950 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023953 | LLP-037-000023964 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023966 | LLP-037-000023967 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023969 | LLP-037-000023969 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000023972 | LLP-037-000023973 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023975 | LLP-037-000023975 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023977 | LLP-037-000023978 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023980 | LLP-037-000023981 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023983 | LLP-037-000023983 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023985 | LLP-037-000023985 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023987 | LLP-037-000023991 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023994 | LLP-037-000023997 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000023999 | LLP-037-000023999 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024003 | LLP-037-000024003 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024006 | LLP-037-000024008 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024011 | LLP-037-000024016 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000024018 | LLP-037-000024019 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024022 | LLP-037-000024022 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024024 | LLP-037-000024024 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024027 | LLP-037-000024027 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024030 | LLP-037-000024034 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024036 | LLP-037-000024038 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024040 | LLP-037-000024042 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024048 | LLP-037-000024049 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024051 | LLP-037-000024052 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024056 | LLP-037-000024058 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024060 | LLP-037-000024071 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024075 | LLP-037-000024086 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000024088 | LLP-037-000024089 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024091 | LLP-037-000024095 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024100 | LLP-037-000024101 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024105 | LLP-037-000024105 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024107 | LLP-037-000024107 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024112 | LLP-037-000024113 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024115 | LLP-037-000024116 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024119 | LLP-037-000024126 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024129 | LLP-037-000024133 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024142 | LLP-037-000024148 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024151 | LLP-037-000024151 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024153 | LLP-037-000024181 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000024183 | LLP-037-000024187 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024190 | LLP-037-000024194 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024196 | LLP-037-000024204 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024206 | LLP-037-000024208 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024210 | LLP-037-000024210 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024212 | LLP-037-000024215 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024217 | LLP-037-000024217 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024219 | LLP-037-000024225 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024227 | LLP-037-000024231 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024233 | LLP-037-000024235 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024237 | LLP-037-000024237 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024239 | LLP-037-000024243 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000024245 | LLP-037-000024245 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024247 | LLP-037-000024251 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024253 | LLP-037-000024253 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024262 | LLP-037-000024265 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024267 | LLP-037-000024267 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024270 | LLP-037-000024272 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024274 | LLP-037-000024276 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024278 | LLP-037-000024278 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024280 | LLP-037-000024284 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024290 | LLP-037-000024291 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024293 | LLP-037-000024300 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024303 | LLP-037-000024303 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000024305 | LLP-037-000024305 | USACE; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024308 | LLP-037-000024310 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024312 | LLP-037-000024317 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024319 | LLP-037-000024319 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024321 | LLP-037-000024326 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024328 | LLP-037-000024329 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024331 | LLP-037-000024331 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024334 | LLP-037-000024343 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024347 | LLP-037-000024348 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024350 | LLP-037-000024351 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024356 | LLP-037-000024358 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024360 | LLP-037-000024360 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000024379 | LLP-037-000024388 | USACE; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024390 | LLP-037-000024392 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024398 | LLP-037-000024401 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024403 | LLP-037-000024403 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024406 | LLP-037-000024410 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024414 | LLP-037-000024417 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024419 | LLP-037-000024419 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024423 | LLP-037-000024423 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024431 | LLP-037-000024431 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024436 | LLP-037-000024436 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024439 | LLP-037-000024439 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024444 | LLP-037-000024444 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000024447 | LLP-037-000024449 | USACE; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024451 | LLP-037-000024452 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024455 | LLP-037-000024461 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024463 | LLP-037-000024463 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024465 | LLP-037-000024468 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024471 | LLP-037-000024472 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024475 | LLP-037-000024475 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024482 | LLP-037-000024482 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024485 | LLP-037-000024485 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024488 | LLP-037-000024489 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024493 | LLP-037-000024493 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024497 | LLP-037-000024497 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000024499 | LLP-037-000024500 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024502 | LLP-037-000024508 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024512 | LLP-037-000024514 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024517 | LLP-037-000024521 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024523 | LLP-037-000024525 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024527 | LLP-037-000024529 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024532 | LLP-037-000024535 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024553 | LLP-037-000024554 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024567 | LLP-037-000024567 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024572 | LLP-037-000024573 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024577 | LLP-037-000024578 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024580 | LLP-037-000024580 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000024582 | LLP-037-000024583 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024585 | LLP-037-000024588 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024590 | LLP-037-000024591 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024600 | LLP-037-000024600 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024607 | LLP-037-000024609 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024611 | LLP-037-000024612 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024614 | LLP-037-000024614 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024616 | LLP-037-000024616 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024618 | LLP-037-000024618 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024623 | LLP-037-000024624 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024626 | LLP-037-000024626 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024629 | LLP-037-000024631 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000024634 | LLP-037-000024634 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024637 | LLP-037-000024637 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024639 | LLP-037-000024639 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024643 | LLP-037-000024643 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024647 | LLP-037-000024647 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024650 | LLP-037-000024650 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024652 | LLP-037-000024653 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024655 | LLP-037-000024661 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024667 | LLP-037-000024670 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024672 | LLP-037-000024673 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024677 | LLP-037-000024680 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024682 | LLP-037-000024682 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000024685 | LLP-037-000024685 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024687 | LLP-037-000024695 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024697 | LLP-037-000024699 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024704 | LLP-037-000024709 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024712 | LLP-037-000024718 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024720 | LLP-037-000024720 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024722 | LLP-037-000024722 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024727 | LLP-037-000024727 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024732 | LLP-037-000024737 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024740 | LLP-037-000024740 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024744 | LLP-037-000024744 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024752 | LLP-037-000024752 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000024755 | LLP-037-000024756 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024760 | LLP-037-000024761 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024763 | LLP-037-000024763 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024769 | LLP-037-000024770 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024772 | LLP-037-000024779 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024781 | LLP-037-000024785 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024787 | LLP-037-000024787 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024789 | LLP-037-000024789 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024791 | LLP-037-000024791 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024795 | LLP-037-000024797 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024801 | LLP-037-000024802 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024804 | LLP-037-000024804 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000024809 | LLP-037-000024809 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024811 | LLP-037-000024811 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024813 | LLP-037-000024814 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024820 | LLP-037-000024820 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024825 | LLP-037-000024825 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024828 | LLP-037-000024829 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024831 | LLP-037-000024834 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024837 | LLP-037-000024837 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024839 | LLP-037-000024841 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024845 | LLP-037-000024853 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024856 | LLP-037-000024858 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024860 | LLP-037-000024860 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000024862 | LLP-037-000024867 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024873 | LLP-037-000024877 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024881 | LLP-037-000024883 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024885 | LLP-037-000024897 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024899 | LLP-037-000024899 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024901 | LLP-037-000024904 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024906 | LLP-037-000024907 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024909 | LLP-037-000024913 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024915 | LLP-037-000024920 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024922 | LLP-037-000024922 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024925 | LLP-037-000024930 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024933 | LLP-037-000024937 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000024940 | LLP-037-000024942 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024948 | LLP-037-000024948 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000024950 | LLP-037-000025013 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025044 | LLP-037-000025044 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025052 | LLP-037-000025052 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025056 | LLP-037-000025056 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025064 | LLP-037-000025070 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025075 | LLP-037-000025075 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025094 | LLP-037-000025095 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025118 | LLP-037-000025118 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025125 | LLP-037-000025129 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025131 | LLP-037-000025132 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000025134 | LLP-037-000025134 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025138 | LLP-037-000025140 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025151 | LLP-037-000025151 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025153 | LLP-037-000025153 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025158 | LLP-037-000025158 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025165 | LLP-037-000025165 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025169 | LLP-037-000025169 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025178 | LLP-037-000025181 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025183 | LLP-037-000025183 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025189 | LLP-037-000025191 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025195 | LLP-037-000025197 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025205 | LLP-037-000025205 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000025207 | LLP-037-000025207 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025209 | LLP-037-000025211 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025213 | LLP-037-000025214 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025217 | LLP-037-000025217 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025219 | LLP-037-000025221 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025226 | LLP-037-000025227 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025229 | LLP-037-000025230 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025240 | LLP-037-000025240 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025242 | LLP-037-000025242 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025244 | LLP-037-000025244 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025249 | LLP-037-000025250 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025252 | LLP-037-000025263 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000025265 | LLP-037-000025267 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025269 | LLP-037-000025269 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025272 | LLP-037-000025273 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025281 | LLP-037-000025283 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025285 | LLP-037-000025291 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025295 | LLP-037-000025295 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025340 | LLP-037-000025340 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025343 | LLP-037-000025343 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025348 | LLP-037-000025348 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025352 | LLP-037-000025352 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025363 | LLP-037-000025373 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025387 | LLP-037-000025387 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000025391 | LLP-037-000025406 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025408 | LLP-037-000025408 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025411 | LLP-037-000025424 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025429 | LLP-037-000025431 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025433 | LLP-037-000025440 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025442 | LLP-037-000025499 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025503 | LLP-037-000025511 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025513 | LLP-037-000025515 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025529 | LLP-037-000025539 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025543 | LLP-037-000025544 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025553 | LLP-037-000025555 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025562 | LLP-037-000025563 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000025566 | LLP-037-000025566 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025568 | LLP-037-000025572 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025575 | LLP-037-000025584 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025586 | LLP-037-000025589 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025592 | LLP-037-000025592 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025604 | LLP-037-000025604 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025606 | LLP-037-000025608 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025611 | LLP-037-000025613 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025615 | LLP-037-000025618 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025624 | LLP-037-000025624 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025629 | LLP-037-000025641 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025645 | LLP-037-000025647 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000025650 | LLP-037-000025660 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025662 | LLP-037-000025666 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025670 | LLP-037-000025693 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025699 | LLP-037-000025699 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025701 | LLP-037-000025701 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025703 | LLP-037-000025710 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025713 | LLP-037-000025713 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025715 | LLP-037-000025718 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025723 | LLP-037-000025731 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025739 | LLP-037-000025762 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025764 | LLP-037-000025767 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025769 | LLP-037-000025770 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000025772 | LLP-037-000025780 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025782 | LLP-037-000025782 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025784 | LLP-037-000025800 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025805 | LLP-037-000025811 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025822 | LLP-037-000025822 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025825 | LLP-037-000025826 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025828 | LLP-037-000025828 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025830 | LLP-037-000025830 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025832 | LLP-037-000025837 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025839 | LLP-037-000025840 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025842 | LLP-037-000025846 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025852 | LLP-037-000025858 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000025860 | LLP-037-000025860 | USACE; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025863 | LLP-037-000025863 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025867 | LLP-037-000025867 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025870 | LLP-037-000025871 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025873 | LLP-037-000025875 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025877 | LLP-037-000025879 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025881 | LLP-037-000025881 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025887 | LLP-037-000025888 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025890 | LLP-037-000025890 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025892 | LLP-037-000025925 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025930 | LLP-037-000025931 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025933 | LLP-037-000025933 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000025939 | LLP-037-000025939 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025941 | LLP-037-000025946 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025948 | LLP-037-000025951 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025953 | LLP-037-000025976 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025979 | LLP-037-000025979 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025981 | LLP-037-000025984 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025986 | LLP-037-000025987 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025989 | LLP-037-000025993 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000025995 | LLP-037-000026007 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026013 | LLP-037-000026013 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026015 | LLP-037-000026019 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026023 | LLP-037-000026025 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000026029 | LLP-037-000026030 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026035 | LLP-037-000026043 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026045 | LLP-037-000026045 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026047 | LLP-037-000026049 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026051 | LLP-037-000026060 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026067 | LLP-037-000026068 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026073 | LLP-037-000026084 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026086 | LLP-037-000026088 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026090 | LLP-037-000026090 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026092 | LLP-037-000026092 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026096 | LLP-037-000026096 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026098 | LLP-037-000026105 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000026107 | LLP-037-000026110 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026117 | LLP-037-000026117 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026120 | LLP-037-000026122 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026126 | LLP-037-000026127 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026130 | LLP-037-000026130 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026132 | LLP-037-000026134 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026136 | LLP-037-000026146 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026148 | LLP-037-000026153 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026161 | LLP-037-000026162 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026173 | LLP-037-000026181 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026183 | LLP-037-000026185 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026187 | LLP-037-000026190 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000026194 | LLP-037-000026194 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026203 | LLP-037-000026203 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026209 | LLP-037-000026219 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026223 | LLP-037-000026226 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026231 | LLP-037-000026239 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026241 | LLP-037-000026296 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026298 | LLP-037-000026301 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026308 | LLP-037-000026308 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026310 | LLP-037-000026312 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026314 | LLP-037-000026320 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026325 | LLP-037-000026326 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026328 | LLP-037-000026328 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000026332 | LLP-037-000026334 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026340 | LLP-037-000026340 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026342 | LLP-037-000026342 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026345 | LLP-037-000026346 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026348 | LLP-037-000026348 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026352 | LLP-037-000026352 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026355 | LLP-037-000026356 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026358 | LLP-037-000026358 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026361 | LLP-037-000026361 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026363 | LLP-037-000026364 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026377 | LLP-037-000026377 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026380 | LLP-037-000026381 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000026387 | LLP-037-000026387 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026390 | LLP-037-000026390 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026395 | LLP-037-000026395 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026398 | LLP-037-000026401 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026404 | LLP-037-000026405 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026407 | LLP-037-000026408 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026412 | LLP-037-000026416 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026418 | LLP-037-000026418 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026420 | LLP-037-000026422 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026424 | LLP-037-000026426 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026431 | LLP-037-000026442 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026444 | LLP-037-000026466 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000026468 | LLP-037-000026468 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026471 | LLP-037-000026479 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026487 | LLP-037-000026494 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026499 | LLP-037-000026499 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026502 | LLP-037-000026502 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026504 | LLP-037-000026504 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026507 | LLP-037-000026507 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026509 | LLP-037-000026509 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026521 | LLP-037-000026521 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026524 | LLP-037-000026531 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026537 | LLP-037-000026537 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026539 | LLP-037-000026546 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000026551 | LLP-037-000026554 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026556 | LLP-037-000026562 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026564 | LLP-037-000026576 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026578 | LLP-037-000026578 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026580 | LLP-037-000026598 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026600 | LLP-037-000026606 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026612 | LLP-037-000026627 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026629 | LLP-037-000026629 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026631 | LLP-037-000026631 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026635 | LLP-037-000026638 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026640 | LLP-037-000026640 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026642 | LLP-037-000026642 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000026644 | LLP-037-000026646 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026648 | LLP-037-000026649 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026653 | LLP-037-000026656 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026661 | LLP-037-000026672 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026675 | LLP-037-000026675 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026677 | LLP-037-000026677 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026682 | LLP-037-000026687 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026689 | LLP-037-000026695 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026697 | LLP-037-000026706 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026708 | LLP-037-000026709 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026712 | LLP-037-000026720 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026722 | LLP-037-000026731 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000026733 | LLP-037-000026733 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026735 | LLP-037-000026735 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026741 | LLP-037-000026741 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026743 | LLP-037-000026747 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026749 | LLP-037-000026756 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026758 | LLP-037-000026763 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026765 | LLP-037-000026767 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026770 | LLP-037-000026776 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026778 | LLP-037-000026807 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026811 | LLP-037-000026811 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026819 | LLP-037-000026830 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026834 | LLP-037-000026852 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000026855 | LLP-037-000026863 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026865 | LLP-037-000026865 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026870 | LLP-037-000026902 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026905 | LLP-037-000026913 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026915 | LLP-037-000026918 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026921 | LLP-037-000026922 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026929 | LLP-037-000026929 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026931 | LLP-037-000026931 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026933 | LLP-037-000026935 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026942 | LLP-037-000026942 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026945 | LLP-037-000026946 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026949 | LLP-037-000026950 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000026954 | LLP-037-000026954 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026960 | LLP-037-000026961 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026969 | LLP-037-000026969 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026974 | LLP-037-000026974 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026978 | LLP-037-000026978 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026981 | LLP-037-000026983 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026985 | LLP-037-000026986 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026988 | LLP-037-000026990 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000026992 | LLP-037-000026994 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027007 | LLP-037-000027007 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027011 | LLP-037-000027018 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027020 | LLP-037-000027022 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000027024 | LLP-037-000027034 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027040 | LLP-037-000027040 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027043 | LLP-037-000027050 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027052 | LLP-037-000027078 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027080 | LLP-037-000027083 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027087 | LLP-037-000027094 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027097 | LLP-037-000027100 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027102 | LLP-037-000027113 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027115 | LLP-037-000027115 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027117 | LLP-037-000027120 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027122 | LLP-037-000027135 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027141 | LLP-037-000027145 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000027148 | LLP-037-000027156 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027162 | LLP-037-000027162 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027165 | LLP-037-000027165 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027168 | LLP-037-000027170 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027177 | LLP-037-000027177 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027179 | LLP-037-000027181 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027184 | LLP-037-000027194 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027199 | LLP-037-000027199 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027201 | LLP-037-000027203 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027205 | LLP-037-000027205 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027210 | LLP-037-000027210 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027212 | LLP-037-000027214 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000027220 | LLP-037-000027221 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027225 | LLP-037-000027225 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027233 | LLP-037-000027233 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027236 | LLP-037-000027236 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027241 | LLP-037-000027245 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027247 | LLP-037-000027247 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027249 | LLP-037-000027254 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027261 | LLP-037-000027261 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027273 | LLP-037-000027279 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027282 | LLP-037-000027284 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027286 | LLP-037-000027287 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027292 | LLP-037-000027294 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000027296 | LLP-037-000027296 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027299 | LLP-037-000027302 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027309 | LLP-037-000027311 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027321 | LLP-037-000027321 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027325 | LLP-037-000027345 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027347 | LLP-037-000027347 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027350 | LLP-037-000027355 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027359 | LLP-037-000027366 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027369 | LLP-037-000027374 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027376 | LLP-037-000027392 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027399 | LLP-037-000027402 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027404 | LLP-037-000027406 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000027409 | LLP-037-000027415 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027417 | LLP-037-000027418 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027420 | LLP-037-000027420 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027422 | LLP-037-000027423 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027426 | LLP-037-000027434 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027442 | LLP-037-000027444 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027447 | LLP-037-000027447 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027449 | LLP-037-000027454 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027456 | LLP-037-000027456 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027460 | LLP-037-000027490 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027493 | LLP-037-000027493 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027495 | LLP-037-000027498 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000027502 | LLP-037-000027503 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027508 | LLP-037-000027539 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027541 | LLP-037-000027557 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027562 | LLP-037-000027566 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027571 | LLP-037-000027572 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027574 | LLP-037-000027575 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027577 | LLP-037-000027584 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027586 | LLP-037-000027589 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027591 | LLP-037-000027591 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027593 | LLP-037-000027593 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027597 | LLP-037-000027604 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027606 | LLP-037-000027606 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000027610 | LLP-037-000027612 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027616 | LLP-037-000027617 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027621 | LLP-037-000027627 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027630 | LLP-037-000027641 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027644 | LLP-037-000027646 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027648 | LLP-037-000027658 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027660 | LLP-037-000027671 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027674 | LLP-037-000027674 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027676 | LLP-037-000027676 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027678 | LLP-037-000027682 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027684 | LLP-037-000027684 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027687 | LLP-037-000027691 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000027693 | LLP-037-000027696 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027707 | LLP-037-000027711 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027715 | LLP-037-000027722 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027724 | LLP-037-000027732 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027734 | LLP-037-000027735 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027740 | LLP-037-000027740 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027742 | LLP-037-000027743 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027746 | LLP-037-000027763 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027765 | LLP-037-000027765 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027768 | LLP-037-000027769 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027771 | LLP-037-000027785 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027787 | LLP-037-000027787 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000027792 | LLP-037-000027794 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027797 | LLP-037-000027797 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027799 | LLP-037-000027799 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027801 | LLP-037-000027801 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027803 | LLP-037-000027808 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027813 | LLP-037-000027816 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027819 | LLP-037-000027819 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027824 | LLP-037-000027824 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027826 | LLP-037-000027828 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027831 | LLP-037-000027831 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027833 | LLP-037-000027847 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027849 | LLP-037-000027849 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000027855 | LLP-037-000027855 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027857 | LLP-037-000027857 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027859 | LLP-037-000027859 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027863 | LLP-037-000027864 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027866 | LLP-037-000027868 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027879 | LLP-037-000027907 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027909 | LLP-037-000027936 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027938 | LLP-037-000027938 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027942 | LLP-037-000027946 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027948 | LLP-037-000027958 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027960 | LLP-037-000027973 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027977 | LLP-037-000027978 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000027981 | LLP-037-000027981 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027983 | LLP-037-000027986 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000027988 | LLP-037-000028009 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028017 | LLP-037-000028020 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028023 | LLP-037-000028029 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028036 | LLP-037-000028037 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028039 | LLP-037-000028039 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028041 | LLP-037-000028042 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028045 | LLP-037-000028054 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028058 | LLP-037-000028064 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028069 | LLP-037-000028069 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028073 | LLP-037-000028096 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000028099 | LLP-037-000028126 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028128 | LLP-037-000028132 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028134 | LLP-037-000028134 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028136 | LLP-037-000028142 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028144 | LLP-037-000028147 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028150 | LLP-037-000028155 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028158 | LLP-037-000028158 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028160 | LLP-037-000028160 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028168 | LLP-037-000028168 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028170 | LLP-037-000028187 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028189 | LLP-037-000028189 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028193 | LLP-037-000028206 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000028218 | LLP-037-000028220 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028222 | LLP-037-000028226 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028239 | LLP-037-000028239 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028247 | LLP-037-000028247 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028249 | LLP-037-000028251 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028255 | LLP-037-000028289 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028291 | LLP-037-000028300 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028314 | LLP-037-000028325 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028329 | LLP-037-000028334 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028341 | LLP-037-000028341 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028350 | LLP-037-000028350 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028352 | LLP-037-000028357 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000028359 | LLP-037-000028359 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028366 | LLP-037-000028368 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028370 | LLP-037-000028381 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028384 | LLP-037-000028387 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028390 | LLP-037-000028393 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028395 | LLP-037-000028395 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028398 | LLP-037-000028400 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028403 | LLP-037-000028407 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028412 | LLP-037-000028412 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028421 | LLP-037-000028421 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028423 | LLP-037-000028423 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028425 | LLP-037-000028429 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000028451 | LLP-037-000028451 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028461 | LLP-037-000028461 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028464 | LLP-037-000028465 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028473 | LLP-037-000028474 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028478 | LLP-037-000028478 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028483 | LLP-037-000028489 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028496 | LLP-037-000028507 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028549 | LLP-037-000028549 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028608 | LLP-037-000028608 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028629 | LLP-037-000028631 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028635 | LLP-037-000028635 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028637 | LLP-037-000028637 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000028707 | LLP-037-000028707 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028712 | LLP-037-000028714 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028717 | LLP-037-000028719 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028725 | LLP-037-000028725 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028731 | LLP-037-000028733 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028736 | LLP-037-000028739 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028746 | LLP-037-000028746 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028812 | LLP-037-000028812 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028828 | LLP-037-000028828 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028831 | LLP-037-000028831 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028844 | LLP-037-000028844 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028869 | LLP-037-000028869 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000028880 | LLP-037-000028880 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028904 | LLP-037-000028904 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028908 | LLP-037-000028908 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028913 | LLP-037-000028913 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028915 | LLP-037-000028915 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028918 | LLP-037-000028918 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028923 | LLP-037-000028923 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028950 | LLP-037-000028951 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028953 | LLP-037-000028953 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028964 | LLP-037-000028964 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028974 | LLP-037-000028974 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028976 | LLP-037-000028977 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000028980 | LLP-037-000028980 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028982 | LLP-037-000028982 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000028988 | LLP-037-000028988 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029003 | LLP-037-000029004 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029024 | LLP-037-000029024 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029040 | LLP-037-000029065 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029070 | LLP-037-000029075 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029078 | LLP-037-000029082 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029084 | LLP-037-000029113 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029115 | LLP-037-000029119 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029121 | LLP-037-000029124 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029128 | LLP-037-000029129 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000029132 | LLP-037-000029134 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029137 | LLP-037-000029137 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029140 | LLP-037-000029140 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029143 | LLP-037-000029145 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029147 | LLP-037-000029147 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029153 | LLP-037-000029154 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029160 | LLP-037-000029161 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029167 | LLP-037-000029167 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029169 | LLP-037-000029169 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029171 | LLP-037-000029173 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029212 | LLP-037-000029212 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029216 | LLP-037-000029216 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000029230 | LLP-037-000029230 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029232 | LLP-037-000029232 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029278 | LLP-037-000029279 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029281 | LLP-037-000029283 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029286 | LLP-037-000029287 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029305 | LLP-037-000029308 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029311 | LLP-037-000029317 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029319 | LLP-037-000029321 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029324 | LLP-037-000029324 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029327 | LLP-037-000029332 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029334 | LLP-037-000029348 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029351 | LLP-037-000029353 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000029357 | LLP-037-000029357 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029359 | LLP-037-000029360 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029362 | LLP-037-000029365 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029367 | LLP-037-000029369 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029371 | LLP-037-000029373 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029375 | LLP-037-000029375 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029377 | LLP-037-000029377 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029379 | LLP-037-000029390 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029392 | LLP-037-000029397 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029399 | LLP-037-000029399 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029401 | LLP-037-000029460 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029464 | LLP-037-000029475 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000029477 | LLP-037-000029481 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029483 | LLP-037-000029493 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029495 | LLP-037-000029511 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029513 | LLP-037-000029545 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029547 | LLP-037-000029602 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029604 | LLP-037-000029608 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029610 | LLP-037-000029610 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029613 | LLP-037-000029614 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029617 | LLP-037-000029617 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029619 | LLP-037-000029621 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029623 | LLP-037-000029628 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029631 | LLP-037-000029640 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000029642 | LLP-037-000029642 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029646 | LLP-037-000029647 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029651 | LLP-037-000029652 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029656 | LLP-037-000029657 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029659 | LLP-037-000029668 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029670 | LLP-037-000029671 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029673 | LLP-037-000029675 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029679 | LLP-037-000029685 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029687 | LLP-037-000029691 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029694 | LLP-037-000029699 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029701 | LLP-037-000029712 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029714 | LLP-037-000029718 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000029724 | LLP-037-000029724 | USACE; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029728 | LLP-037-000029733 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029737 | LLP-037-000029740 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029743 | LLP-037-000029747 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029749 | LLP-037-000029749 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029751 | LLP-037-000029757 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029759 | LLP-037-000029769 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029772 | LLP-037-000029772 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029774 | LLP-037-000029776 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029778 | LLP-037-000029791 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029793 | LLP-037-000029799 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029801 | LLP-037-000029803 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000029805 | LLP-037-000029805 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029808 | LLP-037-000029816 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029823 | LLP-037-000029824 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029826 | LLP-037-000029829 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029833 | LLP-037-000029833 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029835 | LLP-037-000029835 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029837 | LLP-037-000029838 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029840 | LLP-037-000029840 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029843 | LLP-037-000029846 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029849 | LLP-037-000029849 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029853 | LLP-037-000029855 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029857 | LLP-037-000029861 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000029863 | LLP-037-000029887 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029889 | LLP-037-000029896 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029898 | LLP-037-000029898 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029903 | LLP-037-000029903 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029913 | LLP-037-000029923 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029926 | LLP-037-000029928 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029931 | LLP-037-000029932 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029934 | LLP-037-000029937 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029941 | LLP-037-000029941 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029946 | LLP-037-000029951 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029953 | LLP-037-000029953 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029956 | LLP-037-000029956 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000029958 | LLP-037-000029958 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029961 | LLP-037-000029964 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029966 | LLP-037-000029966 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029970 | LLP-037-000029973 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029976 | LLP-037-000029976 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029978 | LLP-037-000029978 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029980 | LLP-037-000029980 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029983 | LLP-037-000029984 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029988 | LLP-037-000029990 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029992 | LLP-037-000029995 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000029999 | LLP-037-000029999 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030003 | LLP-037-000030003 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000030005 | LLP-037-000030019 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030023 | LLP-037-000030025 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030030 | LLP-037-000030035 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030037 | LLP-037-000030048 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030050 | LLP-037-000030051 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030053 | LLP-037-000030053 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030056 | LLP-037-000030059 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030063 | LLP-037-000030069 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030073 | LLP-037-000030073 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030080 | LLP-037-000030081 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030086 | LLP-037-000030091 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030093 | LLP-037-000030105 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000030110 | LLP-037-000030112 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030114 | LLP-037-000030119 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030123 | LLP-037-000030132 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030134 | LLP-037-000030143 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030145 | LLP-037-000030153 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030155 | LLP-037-000030166 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030171 | LLP-037-000030174 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030176 | LLP-037-000030176 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030178 | LLP-037-000030180 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030185 | LLP-037-000030185 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030190 | LLP-037-000030190 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030194 | LLP-037-000030194 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000030196 | LLP-037-000030201 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030205 | LLP-037-000030206 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030209 | LLP-037-000030214 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030216 | LLP-037-000030217 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030226 | LLP-037-000030227 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030230 | LLP-037-000030230 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030233 | LLP-037-000030234 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030237 | LLP-037-000030239 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030243 | LLP-037-000030243 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030246 | LLP-037-000030246 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030248 | LLP-037-000030248 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030250 | LLP-037-000030253 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000030255 | LLP-037-000030257 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030259 | LLP-037-000030259 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030263 | LLP-037-000030267 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030273 | LLP-037-000030279 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030284 | LLP-037-000030297 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030300 | LLP-037-000030301 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030303 | LLP-037-000030303 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030306 | LLP-037-000030307 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030309 | LLP-037-000030315 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030317 | LLP-037-000030323 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030325 | LLP-037-000030333 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030335 | LLP-037-000030356 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000030358 | LLP-037-000030358 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030361 | LLP-037-000030362 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030364 | LLP-037-000030364 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030366 | LLP-037-000030371 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030375 | LLP-037-000030376 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030380 | LLP-037-000030387 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030389 | LLP-037-000030394 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030397 | LLP-037-000030397 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030400 | LLP-037-000030400 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030402 | LLP-037-000030407 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030410 | LLP-037-000030410 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030412 | LLP-037-000030425 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000030429 | LLP-037-000030429 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030432 | LLP-037-000030432 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030436 | LLP-037-000030436 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030439 | LLP-037-000030440 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030442 | LLP-037-000030442 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030444 | LLP-037-000030444 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030446 | LLP-037-000030460 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030462 | LLP-037-000030463 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030465 | LLP-037-000030466 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030468 | LLP-037-000030468 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030470 | LLP-037-000030476 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030478 | LLP-037-000030478 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000030480 | LLP-037-000030480 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030483 | LLP-037-000030490 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030492 | LLP-037-000030492 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030494 | LLP-037-000030513 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030516 | LLP-037-000030520 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030522 | LLP-037-000030528 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030530 | LLP-037-000030539 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030543 | LLP-037-000030555 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030557 | LLP-037-000030557 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030559 | LLP-037-000030559 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030561 | LLP-037-000030563 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030566 | LLP-037-000030566 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000030568 | LLP-037-000030568 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030573 | LLP-037-000030587 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030589 | LLP-037-000030600 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030602 | LLP-037-000030603 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030608 | LLP-037-000030608 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030611 | LLP-037-000030612 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030614 | LLP-037-000030616 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030624 | LLP-037-000030627 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030631 | LLP-037-000030632 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030635 | LLP-037-000030643 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030645 | LLP-037-000030650 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030652 | LLP-037-000030662 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000030666 | LLP-037-000030666 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030686 | LLP-037-000030687 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030689 | LLP-037-000030689 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030691 | LLP-037-000030692 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030713 | LLP-037-000030715 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030720 | LLP-037-000030733 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030742 | LLP-037-000030742 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030750 | LLP-037-000030750 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030752 | LLP-037-000030754 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030757 | LLP-037-000030764 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030766 | LLP-037-000030767 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030769 | LLP-037-000030769 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000030771 | LLP-037-000030779 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030784 | LLP-037-000030787 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030791 | LLP-037-000030791 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030793 | LLP-037-000030795 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030797 | LLP-037-000030800 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030805 | LLP-037-000030806 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030808 | LLP-037-000030816 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030821 | LLP-037-000030824 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030826 | LLP-037-000030839 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030843 | LLP-037-000030862 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030864 | LLP-037-000030881 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030883 | LLP-037-000030887 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000030891 | LLP-037-000030892 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030896 | LLP-037-000030909 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030911 | LLP-037-000030932 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030941 | LLP-037-000030942 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030944 | LLP-037-000030945 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030949 | LLP-037-000030949 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030955 | LLP-037-000030967 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030969 | LLP-037-000030969 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030977 | LLP-037-000030977 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030979 | LLP-037-000030987 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030989 | LLP-037-000030992 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000030999 | LLP-037-000030999 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000031001 | LLP-037-000031002 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031004 | LLP-037-000031004 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031011 | LLP-037-000031011 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031013 | LLP-037-000031015 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031017 | LLP-037-000031018 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031020 | LLP-037-000031020 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031022 | LLP-037-000031046 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031048 | LLP-037-000031052 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031054 | LLP-037-000031056 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031059 | LLP-037-000031061 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031063 | LLP-037-000031063 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031065 | LLP-037-000031066 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000031068 | LLP-037-000031068 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031071 | LLP-037-000031079 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031086 | LLP-037-000031087 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031092 | LLP-037-000031099 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031101 | LLP-037-000031101 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031115 | LLP-037-000031115 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031120 | LLP-037-000031121 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031123 | LLP-037-000031126 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031129 | LLP-037-000031129 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031142 | LLP-037-000031142 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031145 | LLP-037-000031146 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031148 | LLP-037-000031149 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000031157 | LLP-037-000031157 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031160 | LLP-037-000031163 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031165 | LLP-037-000031167 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031169 | LLP-037-000031174 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031178 | LLP-037-000031180 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031182 | LLP-037-000031186 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031194 | LLP-037-000031194 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031200 | LLP-037-000031200 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031205 | LLP-037-000031205 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031220 | LLP-037-000031221 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031225 | LLP-037-000031228 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031231 | LLP-037-000031234 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000031236 | LLP-037-000031236 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031238 | LLP-037-000031243 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031247 | LLP-037-000031252 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031255 | LLP-037-000031264 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031270 | LLP-037-000031270 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031274 | LLP-037-000031274 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031283 | LLP-037-000031283 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031287 | LLP-037-000031346 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031349 | LLP-037-000031349 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031352 | LLP-037-000031352 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031362 | LLP-037-000031364 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031367 | LLP-037-000031368 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000031370 | LLP-037-000031370 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031372 | LLP-037-000031373 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031375 | LLP-037-000031375 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031383 | LLP-037-000031385 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031387 | LLP-037-000031390 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031393 | LLP-037-000031394 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031397 | LLP-037-000031398 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031412 | LLP-037-000031412 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031416 | LLP-037-000031424 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031432 | LLP-037-000031433 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031435 | LLP-037-000031435 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031440 | LLP-037-000031440 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000031442 | LLP-037-000031442 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031444 | LLP-037-000031444 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031446 | LLP-037-000031450 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031453 | LLP-037-000031456 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031458 | LLP-037-000031458 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031461 | LLP-037-000031462 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031469 | LLP-037-000031474 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031476 | LLP-037-000031477 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031479 | LLP-037-000031479 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031481 | LLP-037-000031481 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031486 | LLP-037-000031487 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031489 | LLP-037-000031491 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000031494 | LLP-037-000031496 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031498 | LLP-037-000031500 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031502 | LLP-037-000031508 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031510 | LLP-037-000031515 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031521 | LLP-037-000031524 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031527 | LLP-037-000031534 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031536 | LLP-037-000031537 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031539 | LLP-037-000031539 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031545 | LLP-037-000031545 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031547 | LLP-037-000031547 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031549 | LLP-037-000031549 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031564 | LLP-037-000031567 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000031575 | LLP-037-000031577 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031579 | LLP-037-000031579 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031586 | LLP-037-000031588 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031597 | LLP-037-000031597 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031600 | LLP-037-000031601 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031604 | LLP-037-000031606 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031610 | LLP-037-000031610 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031615 | LLP-037-000031616 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031619 | LLP-037-000031619 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031622 | LLP-037-000031622 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031624 | LLP-037-000031640 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031643 | LLP-037-000031643 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000031645 | LLP-037-000031646 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031648 | LLP-037-000031648 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031650 | LLP-037-000031651 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031653 | LLP-037-000031657 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031662 | LLP-037-000031662 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031670 | LLP-037-000031670 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031672 | LLP-037-000031673 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031675 | LLP-037-000031675 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031678 | LLP-037-000031678 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031683 | LLP-037-000031683 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031685 | LLP-037-000031687 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031700 | LLP-037-000031700 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000031711 | LLP-037-000031712 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031716 | LLP-037-000031717 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031728 | LLP-037-000031728 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031777 | LLP-037-000031777 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031781 | LLP-037-000031781 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031788 | LLP-037-000031788 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031791 | LLP-037-000031794 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031818 | LLP-037-000031819 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031825 | LLP-037-000031825 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031830 | LLP-037-000031832 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031834 | LLP-037-000031837 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031839 | LLP-037-000031839 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000031842 | LLP-037-000031842 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031845 | LLP-037-000031847 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031849 | LLP-037-000031855 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031857 | LLP-037-000031861 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031863 | LLP-037-000031863 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031868 | LLP-037-000031871 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031873 | LLP-037-000031873 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031878 | LLP-037-000031881 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031883 | LLP-037-000031884 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031886 | LLP-037-000031886 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031888 | LLP-037-000031892 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031894 | LLP-037-000031904 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000031919 | LLP-037-000031919 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031922 | LLP-037-000031922 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031924 | LLP-037-000031925 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031930 | LLP-037-000031930 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031987 | LLP-037-000031987 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000031995 | LLP-037-000031997 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032006 | LLP-037-000032007 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032011 | LLP-037-000032011 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032013 | LLP-037-000032013 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032015 | LLP-037-000032015 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032039 | LLP-037-000032041 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032061 | LLP-037-000032062 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000032105 | LLP-037-000032105 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032144 | LLP-037-000032144 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032159 | LLP-037-000032159 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032165 | LLP-037-000032165 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032190 | LLP-037-000032194 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032201 | LLP-037-000032203 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032209 | LLP-037-000032209 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032212 | LLP-037-000032218 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032220 | LLP-037-000032221 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032234 | LLP-037-000032234 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032256 | LLP-037-000032256 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032304 | LLP-037-000032304 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000032327 | LLP-037-000032327 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032376 | LLP-037-000032376 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032414 | LLP-037-000032414 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032437 | LLP-037-000032437 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032443 | LLP-037-000032443 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032451 | LLP-037-000032451 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032453 | LLP-037-000032453 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032459 | LLP-037-000032465 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032498 | LLP-037-000032498 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032517 | LLP-037-000032517 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032532 | LLP-037-000032532 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032537 | LLP-037-000032538 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000032544 | LLP-037-000032546 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032565 | LLP-037-000032566 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032572 | LLP-037-000032577 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032585 | LLP-037-000032588 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032591 | LLP-037-000032592 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032614 | LLP-037-000032614 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032618 | LLP-037-000032619 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032653 | LLP-037-000032653 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032661 | LLP-037-000032661 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032663 | LLP-037-000032663 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032685 | LLP-037-000032685 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032691 | LLP-037-000032691 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000032693 | LLP-037-000032693 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032695 | LLP-037-000032697 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032707 | LLP-037-000032707 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032711 | LLP-037-000032711 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032713 | LLP-037-000032713 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032723 | LLP-037-000032724 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032735 | LLP-037-000032736 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032784 | LLP-037-000032785 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032793 | LLP-037-000032794 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032813 | LLP-037-000032813 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032816 | LLP-037-000032816 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032825 | LLP-037-000032825 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000032830 | LLP-037-000032830 | USACE; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032842 | LLP-037-000032843 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032854 | LLP-037-000032854 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032859 | LLP-037-000032859 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032862 | LLP-037-000032863 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032869 | LLP-037-000032870 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032901 | LLP-037-000032903 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032908 | LLP-037-000032909 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032914 | LLP-037-000032914 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032935 | LLP-037-000032935 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032954 | LLP-037-000032954 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032989 | LLP-037-000032989 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000032995 | LLP-037-000032996 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000032999 | LLP-037-000033001 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033003 | LLP-037-000033003 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033010 | LLP-037-000033010 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033012 | LLP-037-000033013 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033015 | LLP-037-000033015 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033018 | LLP-037-000033018 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033027 | LLP-037-000033029 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033033 | LLP-037-000033037 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033041 | LLP-037-000033043 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033046 | LLP-037-000033048 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033050 | LLP-037-000033051 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000033053 | LLP-037-000033067 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033069 | LLP-037-000033071 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033074 | LLP-037-000033079 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033081 | LLP-037-000033097 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033099 | LLP-037-000033099 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033117 | LLP-037-000033117 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033120 | LLP-037-000033124 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033127 | LLP-037-000033128 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033132 | LLP-037-000033133 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033138 | LLP-037-000033138 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033140 | LLP-037-000033146 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033149 | LLP-037-000033153 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000033155 | LLP-037-000033155 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033157 | LLP-037-000033166 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033170 | LLP-037-000033174 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033181 | LLP-037-000033182 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033184 | LLP-037-000033187 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033191 | LLP-037-000033195 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033198 | LLP-037-000033220 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033222 | LLP-037-000033226 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033234 | LLP-037-000033234 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033237 | LLP-037-000033250 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033252 | LLP-037-000033254 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033261 | LLP-037-000033262 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000033265 | LLP-037-000033265 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033271 | LLP-037-000033272 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033281 | LLP-037-000033281 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033284 | LLP-037-000033315 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033318 | LLP-037-000033318 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033326 | LLP-037-000033327 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033331 | LLP-037-000033331 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033336 | LLP-037-000033336 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033339 | LLP-037-000033340 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033352 | LLP-037-000033353 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033355 | LLP-037-000033355 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033357 | LLP-037-000033358 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000033362 | LLP-037-000033366 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033371 | LLP-037-000033371 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033380 | LLP-037-000033380 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033383 | LLP-037-000033383 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033385 | LLP-037-000033385 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033393 | LLP-037-000033429 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033431 | LLP-037-000033434 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033436 | LLP-037-000033443 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033446 | LLP-037-000033447 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033454 | LLP-037-000033454 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033456 | LLP-037-000033456 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033483 | LLP-037-000033499 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000033506 | LLP-037-000033511 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033516 | LLP-037-000033517 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033520 | LLP-037-000033520 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033528 | LLP-037-000033528 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033533 | LLP-037-000033534 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033537 | LLP-037-000033537 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033539 | LLP-037-000033543 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033570 | LLP-037-000033570 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033575 | LLP-037-000033575 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033582 | LLP-037-000033602 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033604 | LLP-037-000033608 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033610 | LLP-037-000033615 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000033618 | LLP-037-000033620 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033625 | LLP-037-000033632 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033634 | LLP-037-000033635 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033638 | LLP-037-000033639 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033653 | LLP-037-000033657 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033669 | LLP-037-000033670 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033673 | LLP-037-000033682 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033684 | LLP-037-000033700 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033702 | LLP-037-000033704 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033708 | LLP-037-000033715 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033717 | LLP-037-000033717 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033719 | LLP-037-000033726 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000033728 | LLP-037-000033728 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033732 | LLP-037-000033759 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033761 | LLP-037-000033771 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033773 | LLP-037-000033773 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033776 | LLP-037-000033785 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033787 | LLP-037-000033788 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033790 | LLP-037-000033790 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033792 | LLP-037-000033798 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033800 | LLP-037-000033800 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033802 | LLP-037-000033802 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033806 | LLP-037-000033807 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033810 | LLP-037-000033813 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000033815 | LLP-037-000033815 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033817 | LLP-037-000033822 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033824 | LLP-037-000033833 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033835 | LLP-037-000033835 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033837 | LLP-037-000033841 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033843 | LLP-037-000033846 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033848 | LLP-037-000033849 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033862 | LLP-037-000033862 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033865 | LLP-037-000033865 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033870 | LLP-037-000033872 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033876 | LLP-037-000033876 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033879 | LLP-037-000033881 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000033891 | LLP-037-000033891 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033894 | LLP-037-000033894 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033898 | LLP-037-000033904 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033906 | LLP-037-000033907 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033910 | LLP-037-000033911 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033920 | LLP-037-000033928 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033930 | LLP-037-000033947 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033951 | LLP-037-000033951 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033958 | LLP-037-000033961 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033964 | LLP-037-000033967 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033969 | LLP-037-000033971 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000033973 | LLP-037-000033974 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000033997 | LLP-037-000034039 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034041 | LLP-037-000034042 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034045 | LLP-037-000034053 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034055 | LLP-037-000034064 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034066 | LLP-037-000034068 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034070 | LLP-037-000034070 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034074 | LLP-037-000034074 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034079 | LLP-037-000034080 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034084 | LLP-037-000034084 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034086 | LLP-037-000034087 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034089 | LLP-037-000034093 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034098 | LLP-037-000034098 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000034104 | LLP-037-000034106 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034111 | LLP-037-000034112 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034119 | LLP-037-000034119 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034121 | LLP-037-000034126 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034128 | LLP-037-000034128 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034132 | LLP-037-000034136 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034138 | LLP-037-000034138 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034144 | LLP-037-000034145 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034154 | LLP-037-000034159 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034171 | LLP-037-000034171 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034178 | LLP-037-000034179 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034184 | LLP-037-000034185 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000034194 | LLP-037-000034197 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034199 | LLP-037-000034199 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034202 | LLP-037-000034202 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034206 | LLP-037-000034206 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034220 | LLP-037-000034221 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034223 | LLP-037-000034223 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034226 | LLP-037-000034226 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034232 | LLP-037-000034232 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034236 | LLP-037-000034237 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034239 | LLP-037-000034242 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034244 | LLP-037-000034244 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034246 | LLP-037-000034247 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000034250 | LLP-037-000034253 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034255 | LLP-037-000034263 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034266 | LLP-037-000034275 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034277 | LLP-037-000034291 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034294 | LLP-037-000034301 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034314 | LLP-037-000034314 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034319 | LLP-037-000034321 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034323 | LLP-037-000034325 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034331 | LLP-037-000034332 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034335 | LLP-037-000034337 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034339 | LLP-037-000034342 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034345 | LLP-037-000034345 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000034347 | LLP-037-000034353 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034355 | LLP-037-000034355 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034357 | LLP-037-000034357 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034360 | LLP-037-000034360 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034363 | LLP-037-000034363 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034366 | LLP-037-000034369 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034374 | LLP-037-000034375 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034377 | LLP-037-000034379 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034381 | LLP-037-000034381 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034384 | LLP-037-000034388 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034390 | LLP-037-000034391 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034400 | LLP-037-000034409 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000034412 | LLP-037-000034430 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034432 | LLP-037-000034432 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034435 | LLP-037-000034441 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034443 | LLP-037-000034444 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034446 | LLP-037-000034446 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034448 | LLP-037-000034448 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034459 | LLP-037-000034460 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034468 | LLP-037-000034471 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034473 | LLP-037-000034476 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034478 | LLP-037-000034482 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034486 | LLP-037-000034497 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034499 | LLP-037-000034499 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000034501 | LLP-037-000034504 | USACE; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034506 | LLP-037-000034506 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034508 | LLP-037-000034508 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034510 | LLP-037-000034519 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034523 | LLP-037-000034527 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034530 | LLP-037-000034533 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034535 | LLP-037-000034542 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034545 | LLP-037-000034545 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034547 | LLP-037-000034560 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034562 | LLP-037-000034565 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034567 | LLP-037-000034570 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034572 | LLP-037-000034575 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000034577 | LLP-037-000034578 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034580 | LLP-037-000034580 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034582 | LLP-037-000034588 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034592 | LLP-037-000034595 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034600 | LLP-037-000034600 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034602 | LLP-037-000034606 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034609 | LLP-037-000034613 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034615 | LLP-037-000034615 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034618 | LLP-037-000034624 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034632 | LLP-037-000034645 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034648 | LLP-037-000034664 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034666 | LLP-037-000034675 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000034683 | LLP-037-000034684 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034686 | LLP-037-000034686 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034689 | LLP-037-000034691 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034693 | LLP-037-000034709 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034711 | LLP-037-000034713 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034715 | LLP-037-000034718 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034721 | LLP-037-000034722 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034724 | LLP-037-000034724 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034730 | LLP-037-000034730 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034732 | LLP-037-000034732 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034734 | LLP-037-000034750 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034752 | LLP-037-000034752 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000034754 | LLP-037-000034754 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034756 | LLP-037-000034757 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034761 | LLP-037-000034764 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034767 | LLP-037-000034767 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034769 | LLP-037-000034769 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034776 | LLP-037-000034778 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034783 | LLP-037-000034794 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034796 | LLP-037-000034796 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034800 | LLP-037-000034800 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034802 | LLP-037-000034802 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034804 | LLP-037-000034804 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034809 | LLP-037-000034810 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000034814 | LLP-037-000034814 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034817 | LLP-037-000034819 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034821 | LLP-037-000034821 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034827 | LLP-037-000034827 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034832 | LLP-037-000034838 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034842 | LLP-037-000034843 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034845 | LLP-037-000034854 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034857 | LLP-037-000034866 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034870 | LLP-037-000034872 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034874 | LLP-037-000034876 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034884 | LLP-037-000034898 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034900 | LLP-037-000034901 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000034903 | LLP-037-000034905 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034907 | LLP-037-000034910 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034915 | LLP-037-000034915 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034923 | LLP-037-000034923 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034925 | LLP-037-000034931 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034933 | LLP-037-000034933 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034935 | LLP-037-000034937 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034943 | LLP-037-000034943 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034945 | LLP-037-000034946 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034948 | LLP-037-000034948 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034953 | LLP-037-000034958 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034968 | LLP-037-000034969 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000034971 | LLP-037-000034981 | USACE; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000034986 | LLP-037-000034988 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035002 | LLP-037-000035003 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035006 | LLP-037-000035009 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035012 | LLP-037-000035014 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035016 | LLP-037-000035017 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035019 | LLP-037-000035019 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035021 | LLP-037-000035024 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035028 | LLP-037-000035031 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035046 | LLP-037-000035046 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035048 | LLP-037-000035048 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035051 | LLP-037-000035054 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000035065 | LLP-037-000035069 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035072 | LLP-037-000035074 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035081 | LLP-037-000035081 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035083 | LLP-037-000035084 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035098 | LLP-037-000035098 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035104 | LLP-037-000035106 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035117 | LLP-037-000035139 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035148 | LLP-037-000035148 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035150 | LLP-037-000035150 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035157 | LLP-037-000035157 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035169 | LLP-037-000035170 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035179 | LLP-037-000035179 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000035187 | LLP-037-000035187 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035189 | LLP-037-000035189 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035193 | LLP-037-000035193 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035195 | LLP-037-000035195 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035198 | LLP-037-000035198 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035217 | LLP-037-000035217 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035219 | LLP-037-000035220 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035223 | LLP-037-000035223 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035227 | LLP-037-000035233 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035236 | LLP-037-000035237 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035251 | LLP-037-000035252 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035259 | LLP-037-000035260 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000035266 | LLP-037-000035271 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035284 | LLP-037-000035291 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035298 | LLP-037-000035313 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035322 | LLP-037-000035322 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035326 | LLP-037-000035326 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035331 | LLP-037-000035342 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035354 | LLP-037-000035354 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035356 | LLP-037-000035356 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035358 | LLP-037-000035362 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035364 | LLP-037-000035364 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035375 | LLP-037-000035377 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035381 | LLP-037-000035381 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000035383 | LLP-037-000035384 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035386 | LLP-037-000035388 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035393 | LLP-037-000035394 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035402 | LLP-037-000035419 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035421 | LLP-037-000035471 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035473 | LLP-037-000035475 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035478 | LLP-037-000035481 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035520 | LLP-037-000035523 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035525 | LLP-037-000035527 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035529 | LLP-037-000035531 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035540 | LLP-037-000035541 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035543 | LLP-037-000035543 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000035547 | LLP-037-000035547 | USACE; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035557 | LLP-037-000035558 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035561 | LLP-037-000035565 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035567 | LLP-037-000035570 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035573 | LLP-037-000035573 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035576 | LLP-037-000035584 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035589 | LLP-037-000035591 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035593 | LLP-037-000035593 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035595 | LLP-037-000035604 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035609 | LLP-037-000035611 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035613 | LLP-037-000035617 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035619 | LLP-037-000035619 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000035621 | LLP-037-000035627 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035629 | LLP-037-000035643 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035646 | LLP-037-000035649 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035652 | LLP-037-000035659 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035664 | LLP-037-000035665 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035667 | LLP-037-000035667 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035672 | LLP-037-000035673 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035678 | LLP-037-000035680 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035682 | LLP-037-000035686 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035688 | LLP-037-000035693 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035695 | LLP-037-000035698 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035705 | LLP-037-000035706 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000035708 | LLP-037-000035715 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035717 | LLP-037-000035740 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035759 | LLP-037-000035791 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035794 | LLP-037-000035794 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035797 | LLP-037-000035799 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035801 | LLP-037-000035817 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035821 | LLP-037-000035828 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035834 | LLP-037-000035845 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035847 | LLP-037-000035847 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035854 | LLP-037-000035854 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035863 | LLP-037-000035867 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035870 | LLP-037-000035874 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000035876 | LLP-037-000035878 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035881 | LLP-037-000035881 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035887 | LLP-037-000035887 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035889 | LLP-037-000035890 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035893 | LLP-037-000035902 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035912 | LLP-037-000035914 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035916 | LLP-037-000035935 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035937 | LLP-037-000035938 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035943 | LLP-037-000035956 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035959 | LLP-037-000035963 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035965 | LLP-037-000035974 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035976 | LLP-037-000035980 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000035983 | LLP-037-000035983 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035986 | LLP-037-000035986 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035992 | LLP-037-000035994 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000035998 | LLP-037-000035998 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036000 | LLP-037-000036002 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036007 | LLP-037-000036007 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036009 | LLP-037-000036010 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036013 | LLP-037-000036013 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036015 | LLP-037-000036015 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036018 | LLP-037-000036024 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036026 | LLP-037-000036041 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036044 | LLP-037-000036045 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000036047 | LLP-037-000036050 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036053 | LLP-037-000036053 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036057 | LLP-037-000036058 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036060 | LLP-037-000036061 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036066 | LLP-037-000036066 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036068 | LLP-037-000036068 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036072 | LLP-037-000036072 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036075 | LLP-037-000036076 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036085 | LLP-037-000036086 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036089 | LLP-037-000036089 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036093 | LLP-037-000036093 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036095 | LLP-037-000036096 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000036100 | LLP-037-000036100 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036107 | LLP-037-000036111 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036113 | LLP-037-000036113 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036119 | LLP-037-000036120 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036126 | LLP-037-000036126 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036130 | LLP-037-000036130 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036136 | LLP-037-000036137 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036145 | LLP-037-000036149 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036151 | LLP-037-000036155 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036160 | LLP-037-000036162 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036165 | LLP-037-000036165 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036168 | LLP-037-000036169 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000036184 | LLP-037-000036206 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036210 | LLP-037-000036211 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036213 | LLP-037-000036213 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036215 | LLP-037-000036215 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036220 | LLP-037-000036222 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036241 | LLP-037-000036257 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036260 | LLP-037-000036260 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036264 | LLP-037-000036264 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036273 | LLP-037-000036273 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036275 | LLP-037-000036293 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036297 | LLP-037-000036297 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036299 | LLP-037-000036299 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000036306 | LLP-037-000036309 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036311 | LLP-037-000036311 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036313 | LLP-037-000036315 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036332 | LLP-037-000036332 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036339 | LLP-037-000036339 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036341 | LLP-037-000036341 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036347 | LLP-037-000036347 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036349 | LLP-037-000036356 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036358 | LLP-037-000036360 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036365 | LLP-037-000036365 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036367 | LLP-037-000036385 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036391 | LLP-037-000036391 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000036393 | LLP-037-000036399 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036401 | LLP-037-000036402 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036406 | LLP-037-000036410 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036414 | LLP-037-000036416 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036418 | LLP-037-000036421 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036423 | LLP-037-000036426 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036431 | LLP-037-000036431 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036435 | LLP-037-000036435 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036437 | LLP-037-000036437 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036442 | LLP-037-000036444 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036453 | LLP-037-000036454 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036456 | LLP-037-000036458 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000036460 | LLP-037-000036467 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036470 | LLP-037-000036470 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036475 | LLP-037-000036475 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036480 | LLP-037-000036481 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036484 | LLP-037-000036486 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036488 | LLP-037-000036502 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036504 | LLP-037-000036504 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036507 | LLP-037-000036518 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036520 | LLP-037-000036522 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036524 | LLP-037-000036524 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036526 | LLP-037-000036526 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036534 | LLP-037-000036534 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000036536 | LLP-037-000036537 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036540 | LLP-037-000036541 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036543 | LLP-037-000036543 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036545 | LLP-037-000036545 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036547 | LLP-037-000036548 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036550 | LLP-037-000036550 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036553 | LLP-037-000036553 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036555 | LLP-037-000036555 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036557 | LLP-037-000036557 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036559 | LLP-037-000036559 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036561 | LLP-037-000036561 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036563 | LLP-037-000036563 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000036565 | LLP-037-000036565 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036568 | LLP-037-000036571 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036574 | LLP-037-000036574 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036580 | LLP-037-000036581 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036584 | LLP-037-000036585 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036588 | LLP-037-000036588 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036591 | LLP-037-000036592 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036594 | LLP-037-000036594 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036598 | LLP-037-000036601 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036607 | LLP-037-000036610 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036612 | LLP-037-000036615 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036617 | LLP-037-000036617 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000036630 | LLP-037-000036632 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036640 | LLP-037-000036647 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036650 | LLP-037-000036659 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036665 | LLP-037-000036675 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036677 | LLP-037-000036677 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036679 | LLP-037-000036686 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036688 | LLP-037-000036697 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036699 | LLP-037-000036699 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036704 | LLP-037-000036704 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036706 | LLP-037-000036710 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036712 | LLP-037-000036714 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036716 | LLP-037-000036718 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000036722 | LLP-037-000036725 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036731 | LLP-037-000036731 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036739 | LLP-037-000036739 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036741 | LLP-037-000036745 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036749 | LLP-037-000036749 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036753 | LLP-037-000036753 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036758 | LLP-037-000036767 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036770 | LLP-037-000036770 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036772 | LLP-037-000036778 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036781 | LLP-037-000036783 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036785 | LLP-037-000036792 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036794 | LLP-037-000036800 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000036802 | LLP-037-000036810 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036814 | LLP-037-000036814 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036816 | LLP-037-000036816 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036820 | LLP-037-000036823 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036825 | LLP-037-000036825 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036827 | LLP-037-000036829 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036831 | LLP-037-000036832 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036837 | LLP-037-000036842 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036848 | LLP-037-000036880 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036886 | LLP-037-000036886 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036889 | LLP-037-000036891 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036906 | LLP-037-000036906 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000036910 | LLP-037-000036923 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036925 | LLP-037-000036928 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036930 | LLP-037-000036931 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036936 | LLP-037-000036975 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036979 | LLP-037-000036979 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036981 | LLP-037-000036983 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036985 | LLP-037-000036993 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000036995 | LLP-037-000037001 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037003 | LLP-037-000037003 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037014 | LLP-037-000037018 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037020 | LLP-037-000037023 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037025 | LLP-037-000037025 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000037053 | LLP-037-000037054 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037056 | LLP-037-000037076 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037084 | LLP-037-000037085 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037095 | LLP-037-000037098 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037100 | LLP-037-000037101 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037103 | LLP-037-000037104 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037109 | LLP-037-000037109 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037118 | LLP-037-000037121 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037125 | LLP-037-000037127 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037134 | LLP-037-000037135 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037141 | LLP-037-000037144 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037146 | LLP-037-000037147 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000037150 | LLP-037-000037150 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037164 | LLP-037-000037170 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037191 | LLP-037-000037191 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037201 | LLP-037-000037201 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037203 | LLP-037-000037203 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037205 | LLP-037-000037209 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037213 | LLP-037-000037215 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037219 | LLP-037-000037220 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037222 | LLP-037-000037226 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037228 | LLP-037-000037229 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037231 | LLP-037-000037232 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037238 | LLP-037-000037245 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000037248 | LLP-037-000037254 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037257 | LLP-037-000037257 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037259 | LLP-037-000037262 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037267 | LLP-037-000037273 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037275 | LLP-037-000037276 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037278 | LLP-037-000037282 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037284 | LLP-037-000037291 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037293 | LLP-037-000037296 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037303 | LLP-037-000037305 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037308 | LLP-037-000037309 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037315 | LLP-037-000037315 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037317 | LLP-037-000037317 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000037322 | LLP-037-000037322 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037324 | LLP-037-000037327 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037330 | LLP-037-000037330 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037337 | LLP-037-000037339 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037349 | LLP-037-000037354 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037357 | LLP-037-000037357 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037362 | LLP-037-000037362 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037364 | LLP-037-000037366 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037375 | LLP-037-000037378 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037387 | LLP-037-000037390 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037392 | LLP-037-000037393 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037409 | LLP-037-000037409 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000037414 | LLP-037-000037417 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037419 | LLP-037-000037419 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037421 | LLP-037-000037429 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037431 | LLP-037-000037438 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037446 | LLP-037-000037447 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037449 | LLP-037-000037450 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037453 | LLP-037-000037457 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037459 | LLP-037-000037459 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037461 | LLP-037-000037462 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037464 | LLP-037-000037474 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037476 | LLP-037-000037485 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037489 | LLP-037-000037512 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000037515 | LLP-037-000037518 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037526 | LLP-037-000037526 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037540 | LLP-037-000037556 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037562 | LLP-037-000037562 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037565 | LLP-037-000037566 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037571 | LLP-037-000037573 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037575 | LLP-037-000037575 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037578 | LLP-037-000037578 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037585 | LLP-037-000037589 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037593 | LLP-037-000037595 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037604 | LLP-037-000037604 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037617 | LLP-037-000037617 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000037619 | LLP-037-000037620 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037622 | LLP-037-000037622 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037627 | LLP-037-000037639 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037641 | LLP-037-000037654 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037660 | LLP-037-000037660 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037664 | LLP-037-000037664 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037674 | LLP-037-000037674 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037676 | LLP-037-000037676 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037679 | LLP-037-000037679 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037683 | LLP-037-000037683 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037685 | LLP-037-000037685 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037687 | LLP-037-000037690 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000037692 | LLP-037-000037693 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037695 | LLP-037-000037698 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037700 | LLP-037-000037707 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037709 | LLP-037-000037714 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037717 | LLP-037-000037717 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037719 | LLP-037-000037719 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037721 | LLP-037-000037722 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037724 | LLP-037-000037724 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037727 | LLP-037-000037728 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037734 | LLP-037-000037734 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037738 | LLP-037-000037738 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037744 | LLP-037-000037744 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000037747 | LLP-037-000037747 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037751 | LLP-037-000037751 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037754 | LLP-037-000037768 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037783 | LLP-037-000037784 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037792 | LLP-037-000037794 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037801 | LLP-037-000037801 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037803 | LLP-037-000037803 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037805 | LLP-037-000037806 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037818 | LLP-037-000037818 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037821 | LLP-037-000037822 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037832 | LLP-037-000037832 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037839 | LLP-037-000037840 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000037842 | LLP-037-000037842 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037844 | LLP-037-000037844 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037856 | LLP-037-000037856 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037865 | LLP-037-000037865 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037867 | LLP-037-000037867 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037871 | LLP-037-000037874 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037876 | LLP-037-000037878 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037883 | LLP-037-000037884 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037887 | LLP-037-000037887 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037897 | LLP-037-000037897 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037899 | LLP-037-000037899 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037910 | LLP-037-000037914 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000037917 | LLP-037-000037917 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037921 | LLP-037-000037921 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037925 | LLP-037-000037925 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037933 | LLP-037-000037933 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037938 | LLP-037-000037938 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037940 | LLP-037-000037940 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037942 | LLP-037-000037942 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037948 | LLP-037-000037949 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037959 | LLP-037-000037961 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037963 | LLP-037-000037963 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037965 | LLP-037-000037968 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037974 | LLP-037-000037976 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000037978 | LLP-037-000037980 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037983 | LLP-037-000037983 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037986 | LLP-037-000037986 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037991 | LLP-037-000037993 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037995 | LLP-037-000037995 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000037998 | LLP-037-000037998 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038000 | LLP-037-000038000 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038003 | LLP-037-000038003 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038005 | LLP-037-000038007 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038009 | LLP-037-000038009 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038011 | LLP-037-000038013 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038015 | LLP-037-000038015 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000038024 | LLP-037-000038024 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038027 | LLP-037-000038027 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038029 | LLP-037-000038030 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038044 | LLP-037-000038044 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038051 | LLP-037-000038052 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038054 | LLP-037-000038054 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038058 | LLP-037-000038058 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038061 | LLP-037-000038061 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038075 | LLP-037-000038075 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038077 | LLP-037-000038077 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038080 | LLP-037-000038082 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038087 | LLP-037-000038090 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000038098 | LLP-037-000038098 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038100 | LLP-037-000038101 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038114 | LLP-037-000038114 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038121 | LLP-037-000038122 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038125 | LLP-037-000038168 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038176 | LLP-037-000038179 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038185 | LLP-037-000038185 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038195 | LLP-037-000038198 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038201 | LLP-037-000038201 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038203 | LLP-037-000038203 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038206 | LLP-037-000038210 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038214 | LLP-037-000038214 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000038219 | LLP-037-000038219 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038224 | LLP-037-000038224 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038228 | LLP-037-000038229 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038234 | LLP-037-000038235 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038243 | LLP-037-000038243 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038256 | LLP-037-000038257 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038261 | LLP-037-000038261 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038264 | LLP-037-000038267 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038270 | LLP-037-000038270 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038274 | LLP-037-000038274 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038311 | LLP-037-000038314 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038317 | LLP-037-000038317 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000038319 | LLP-037-000038319 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038327 | LLP-037-000038327 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038332 | LLP-037-000038334 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038341 | LLP-037-000038342 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038354 | LLP-037-000038354 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038356 | LLP-037-000038356 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038362 | LLP-037-000038362 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038366 | LLP-037-000038368 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038370 | LLP-037-000038370 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038372 | LLP-037-000038372 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038390 | LLP-037-000038391 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038398 | LLP-037-000038398 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000038400 | LLP-037-000038401 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038405 | LLP-037-000038409 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038420 | LLP-037-000038420 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038438 | LLP-037-000038440 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038442 | LLP-037-000038472 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038476 | LLP-037-000038476 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038479 | LLP-037-000038479 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038482 | LLP-037-000038494 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038497 | LLP-037-000038501 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038515 | LLP-037-000038515 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038523 | LLP-037-000038551 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038553 | LLP-037-000038557 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000038559 | LLP-037-000038561 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038565 | LLP-037-000038565 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038567 | LLP-037-000038567 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038591 | LLP-037-000038593 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038596 | LLP-037-000038596 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038598 | LLP-037-000038600 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038607 | LLP-037-000038607 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038616 | LLP-037-000038616 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038621 | LLP-037-000038621 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038630 | LLP-037-000038631 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038638 | LLP-037-000038662 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038664 | LLP-037-000038666 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000038673 | LLP-037-000038673 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038690 | LLP-037-000038691 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038693 | LLP-037-000038693 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038712 | LLP-037-000038712 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038717 | LLP-037-000038719 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038723 | LLP-037-000038723 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038750 | LLP-037-000038750 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038761 | LLP-037-000038761 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038777 | LLP-037-000038780 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038782 | LLP-037-000038790 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038814 | LLP-037-000038814 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038816 | LLP-037-000038819 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000038830 | LLP-037-000038831 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038848 | LLP-037-000038849 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038880 | LLP-037-000038880 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038883 | LLP-037-000038884 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038892 | LLP-037-000038895 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038908 | LLP-037-000038911 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038923 | LLP-037-000038923 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038944 | LLP-037-000038944 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038965 | LLP-037-000038966 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038968 | LLP-037-000038968 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038972 | LLP-037-000038972 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000038999 | LLP-037-000039001 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000039016 | LLP-037-000039016 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039018 | LLP-037-000039018 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039027 | LLP-037-000039027 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039035 | LLP-037-000039042 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039063 | LLP-037-000039063 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039095 | LLP-037-000039098 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039102 | LLP-037-000039102 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039121 | LLP-037-000039124 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039126 | LLP-037-000039130 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039139 | LLP-037-000039139 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039141 | LLP-037-000039142 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039145 | LLP-037-000039145 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000039155 | LLP-037-000039156 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039159 | LLP-037-000039159 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039162 | LLP-037-000039162 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039177 | LLP-037-000039178 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039181 | LLP-037-000039181 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039183 | LLP-037-000039183 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039186 | LLP-037-000039188 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039190 | LLP-037-000039192 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039194 | LLP-037-000039194 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039197 | LLP-037-000039198 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039204 | LLP-037-000039207 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039209 | LLP-037-000039209 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000039211 | LLP-037-000039211 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039213 | LLP-037-000039220 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039226 | LLP-037-000039226 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039228 | LLP-037-000039228 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039230 | LLP-037-000039231 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039233 | LLP-037-000039237 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039240 | LLP-037-000039244 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039256 | LLP-037-000039256 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039258 | LLP-037-000039258 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039260 | LLP-037-000039260 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039264 | LLP-037-000039274 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039276 | LLP-037-000039277 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000039282 | LLP-037-000039282 | USACE; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039284 | LLP-037-000039289 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039294 | LLP-037-000039301 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039307 | LLP-037-000039311 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039313 | LLP-037-000039316 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039324 | LLP-037-000039326 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039328 | LLP-037-000039329 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039331 | LLP-037-000039332 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039337 | LLP-037-000039337 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039340 | LLP-037-000039340 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039342 | LLP-037-000039342 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039347 | LLP-037-000039349 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000039352 | LLP-037-000039352 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039354 | LLP-037-000039354 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039357 | LLP-037-000039357 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039359 | LLP-037-000039359 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039361 | LLP-037-000039361 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039363 | LLP-037-000039389 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039391 | LLP-037-000039407 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039414 | LLP-037-000039414 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039416 | LLP-037-000039416 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039419 | LLP-037-000039420 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039423 | LLP-037-000039423 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039427 | LLP-037-000039427 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000039429 | LLP-037-000039439 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039441 | LLP-037-000039449 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039456 | LLP-037-000039456 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039461 | LLP-037-000039461 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039463 | LLP-037-000039463 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039467 | LLP-037-000039472 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039474 | LLP-037-000039474 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039476 | LLP-037-000039481 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039483 | LLP-037-000039491 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039493 | LLP-037-000039493 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039495 | LLP-037-000039495 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039499 | LLP-037-000039499 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000039501 | LLP-037-000039502 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039520 | LLP-037-000039520 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039524 | LLP-037-000039524 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039526 | LLP-037-000039527 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039533 | LLP-037-000039535 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039539 | LLP-037-000039540 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039542 | LLP-037-000039543 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039545 | LLP-037-000039550 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039552 | LLP-037-000039554 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039556 | LLP-037-000039556 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039559 | LLP-037-000039562 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039564 | LLP-037-000039564 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000039567 | LLP-037-000039575 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039578 | LLP-037-000039579 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039581 | LLP-037-000039591 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039593 | LLP-037-000039596 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039598 | LLP-037-000039600 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039602 | LLP-037-000039606 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039625 | LLP-037-000039626 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039628 | LLP-037-000039628 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039630 | LLP-037-000039630 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039634 | LLP-037-000039634 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039636 | LLP-037-000039636 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039638 | LLP-037-000039651 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000039660 | LLP-037-000039661 | USACE; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039667 | LLP-037-000039676 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039681 | LLP-037-000039685 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039689 | LLP-037-000039695 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039697 | LLP-037-000039701 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039704 | LLP-037-000039704 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039707 | LLP-037-000039707 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039724 | LLP-037-000039730 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039734 | LLP-037-000039734 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039737 | LLP-037-000039739 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039741 | LLP-037-000039742 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039748 | LLP-037-000039748 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000039750 | LLP-037-000039750 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039752 | LLP-037-000039755 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039757 | LLP-037-000039790 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039792 | LLP-037-000039793 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039795 | LLP-037-000039801 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039804 | LLP-037-000039808 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039814 | LLP-037-000039815 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039819 | LLP-037-000039821 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039823 | LLP-037-000039824 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039831 | LLP-037-000039831 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039834 | LLP-037-000039834 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039836 | LLP-037-000039836 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000039838 | LLP-037-000039838 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039840 | LLP-037-000039840 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039849 | LLP-037-000039849 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039851 | LLP-037-000039855 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039857 | LLP-037-000039857 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039860 | LLP-037-000039861 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039863 | LLP-037-000039864 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039866 | LLP-037-000039866 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039869 | LLP-037-000039869 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039873 | LLP-037-000039875 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039880 | LLP-037-000039880 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039883 | LLP-037-000039885 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000039888 | LLP-037-000039889 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039893 | LLP-037-000039898 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039903 | LLP-037-000039903 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039906 | LLP-037-000039910 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039915 | LLP-037-000039916 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039920 | LLP-037-000039925 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039927 | LLP-037-000039929 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039931 | LLP-037-000039937 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039939 | LLP-037-000039939 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039941 | LLP-037-000039943 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039947 | LLP-037-000039948 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039950 | LLP-037-000039956 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000039958 | LLP-037-000039961 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039965 | LLP-037-000039972 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039975 | LLP-037-000039975 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039977 | LLP-037-000039980 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039982 | LLP-037-000039985 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039987 | LLP-037-000039989 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039992 | LLP-037-000039992 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000039994 | LLP-037-000039994 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040000 | LLP-037-000040005 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040007 | LLP-037-000040007 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040009 | LLP-037-000040011 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040013 | LLP-037-000040016 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000040020 | LLP-037-000040021 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040023 | LLP-037-000040024 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040026 | LLP-037-000040034 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040039 | LLP-037-000040039 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040044 | LLP-037-000040044 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040064 | LLP-037-000040064 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040066 | LLP-037-000040086 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040088 | LLP-037-000040088 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040090 | LLP-037-000040095 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040097 | LLP-037-000040098 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040103 | LLP-037-000040108 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040116 | LLP-037-000040118 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000040120 | LLP-037-000040120 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040126 | LLP-037-000040128 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040130 | LLP-037-000040130 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040134 | LLP-037-000040140 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040154 | LLP-037-000040154 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040159 | LLP-037-000040162 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040165 | LLP-037-000040166 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040168 | LLP-037-000040171 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040173 | LLP-037-000040176 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040182 | LLP-037-000040182 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040184 | LLP-037-000040201 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040204 | LLP-037-000040207 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000040215 | LLP-037-000040215 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040221 | LLP-037-000040221 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040223 | LLP-037-000040224 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040237 | LLP-037-000040241 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040245 | LLP-037-000040246 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040251 | LLP-037-000040253 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040255 | LLP-037-000040255 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040260 | LLP-037-000040260 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040263 | LLP-037-000040263 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040266 | LLP-037-000040269 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040275 | LLP-037-000040276 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040278 | LLP-037-000040283 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 037 | LLP-037-000040286 | LLP-037-000040288 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040290 | LLP-037-000040290 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040292 | LLP-037-000040294 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040351 | LLP-037-000040364 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040366 | LLP-037-000040366 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040375 | LLP-037-000040375 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040381 | LLP-037-000040385 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040418 | LLP-037-000040418 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040433 | LLP-037-000040433 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040435 | LLP-037-000040435 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 037 | LLP-037-000040439 | LLP-037-000040449 | USACE; MVD; MVN; CEMVN-RE-F | Deanna E Walker | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000001 | LLP-038-000000008 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000000010 | LLP-038-000000010 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000012 | LLP-038-000000014 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000016 | LLP-038-000000017 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000019 | LLP-038-000000031 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000034 | LLP-038-000000043 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000045 | LLP-038-000000046 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000048 | LLP-038-000000048 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000050 | LLP-038-000000050 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000052 | LLP-038-000000054 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000056 | LLP-038-000000064 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000067 | LLP-038-000000068 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000070 | LLP-038-000000072 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000000075 | LLP-038-000000075 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000077 | LLP-038-000000080 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000082 | LLP-038-000000089 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000092 | LLP-038-000000095 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000097 | LLP-038-000000097 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000101 | LLP-038-000000101 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000104 | LLP-038-000000119 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000121 | LLP-038-000000143 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000145 | LLP-038-000000165 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000168 | LLP-038-000000170 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000172 | LLP-038-000000172 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000174 | LLP-038-000000195 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000000197 | LLP-038-000000202 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000204 | LLP-038-000000208 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000210 | LLP-038-000000221 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000224 | LLP-038-000000226 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000228 | LLP-038-000000228 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000230 | LLP-038-000000231 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000233 | LLP-038-000000260 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000262 | LLP-038-000000265 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000267 | LLP-038-000000272 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000274 | LLP-038-000000285 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000287 | LLP-038-000000287 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000289 | LLP-038-000000292 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000000295 | LLP-038-000000296 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000298 | LLP-038-000000298 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000301 | LLP-038-000000301 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000303 | LLP-038-000000304 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000307 | LLP-038-000000307 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000309 | LLP-038-000000310 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000312 | LLP-038-000000312 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000315 | LLP-038-000000318 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000320 | LLP-038-000000323 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000325 | LLP-038-000000357 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000359 | LLP-038-000000359 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000361 | LLP-038-000000361 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000000363 | LLP-038-000000364 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000366 | LLP-038-000000367 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000369 | LLP-038-000000373 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000375 | LLP-038-000000376 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000378 | LLP-038-000000381 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000383 | LLP-038-000000385 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000387 | LLP-038-000000387 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000389 | LLP-038-000000395 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000397 | LLP-038-000000399 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000401 | LLP-038-000000401 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000404 | LLP-038-000000410 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000412 | LLP-038-000000419 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000000422 | LLP-038-000000426 | USACE; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000428 | LLP-038-000000429 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000431 | LLP-038-000000432 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000434 | LLP-038-000000435 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000437 | LLP-038-000000453 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000455 | LLP-038-000000464 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000466 | LLP-038-000000466 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000468 | LLP-038-000000472 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000474 | LLP-038-000000499 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000501 | LLP-038-000000501 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000503 | LLP-038-000000504 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000508 | LLP-038-000000510 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000000512 | LLP-038-000000513 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000517 | LLP-038-000000518 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000521 | LLP-038-000000521 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000523 | LLP-038-000000525 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000529 | LLP-038-000000530 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000537 | LLP-038-000000538 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000541 | LLP-038-000000543 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000552 | LLP-038-000000571 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000574 | LLP-038-000000574 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000577 | LLP-038-000000600 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000603 | LLP-038-000000605 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000613 | LLP-038-000000613 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000000625 | LLP-038-000000632 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000634 | LLP-038-000000634 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000640 | LLP-038-000000640 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000645 | LLP-038-000000647 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000649 | LLP-038-000000649 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000652 | LLP-038-000000658 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000661 | LLP-038-000000662 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000666 | LLP-038-000000674 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000676 | LLP-038-000000683 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000685 | LLP-038-000000693 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000697 | LLP-038-000000699 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000702 | LLP-038-000000702 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000000705 | LLP-038-000000709 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000713 | LLP-038-000000717 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000719 | LLP-038-000000723 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000726 | LLP-038-000000732 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000735 | LLP-038-000000737 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000739 | LLP-038-000000743 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000745 | LLP-038-000000750 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000752 | LLP-038-000000753 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000755 | LLP-038-000000759 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000761 | LLP-038-000000786 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000788 | LLP-038-000000788 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000790 | LLP-038-000000799 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000000801 | LLP-038-000000801 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000803 | LLP-038-000000803 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000806 | LLP-038-000000808 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000811 | LLP-038-000000811 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000815 | LLP-038-000000824 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000826 | LLP-038-000000838 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000842 | LLP-038-000000843 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000845 | LLP-038-000000845 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000849 | LLP-038-000000849 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000851 | LLP-038-000000863 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000867 | LLP-038-000000870 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000874 | LLP-038-000000876 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000000878 | LLP-038-000000880 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000885 | LLP-038-000000888 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000890 | LLP-038-000000890 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000892 | LLP-038-000000892 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000895 | LLP-038-000000896 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000900 | LLP-038-000000900 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000902 | LLP-038-000000902 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000905 | LLP-038-000000905 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000907 | LLP-038-000000910 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000912 | LLP-038-000000913 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000916 | LLP-038-000000918 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000920 | LLP-038-000000928 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000000930 | LLP-038-000000930 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000932 | LLP-038-000000932 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000934 | LLP-038-000000934 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000939 | LLP-038-000000939 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000941 | LLP-038-000000957 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000959 | LLP-038-000000964 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000967 | LLP-038-000000967 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000972 | LLP-038-000000973 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000975 | LLP-038-000000976 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000981 | LLP-038-000000981 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000986 | LLP-038-000000986 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000000988 | LLP-038-000000997 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000000999 | LLP-038-000001002 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001004 | LLP-038-000001005 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001007 | LLP-038-000001012 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001014 | LLP-038-000001014 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001016 | LLP-038-000001017 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001019 | LLP-038-000001019 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001023 | LLP-038-000001024 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001027 | LLP-038-000001028 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001030 | LLP-038-000001031 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001033 | LLP-038-000001035 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001038 | LLP-038-000001044 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001046 | LLP-038-000001046 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000001048 | LLP-038-000001048 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001050 | LLP-038-000001051 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001055 | LLP-038-000001057 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001059 | LLP-038-000001059 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001061 | LLP-038-000001062 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001067 | LLP-038-000001068 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001070 | LLP-038-000001078 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001080 | LLP-038-000001081 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001083 | LLP-038-000001083 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001088 | LLP-038-000001088 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001091 | LLP-038-000001097 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001099 | LLP-038-000001100 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000001102 | LLP-038-000001102 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001104 | LLP-038-000001106 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001111 | LLP-038-000001111 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001113 | LLP-038-000001113 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001115 | LLP-038-000001124 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001127 | LLP-038-000001128 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001134 | LLP-038-000001138 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001140 | LLP-038-000001140 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001144 | LLP-038-000001161 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001163 | LLP-038-000001164 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001167 | LLP-038-000001170 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001174 | LLP-038-000001177 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000001179 | LLP-038-000001181 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001183 | LLP-038-000001186 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001188 | LLP-038-000001188 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001191 | LLP-038-000001191 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001196 | LLP-038-000001197 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001199 | LLP-038-000001206 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001208 | LLP-038-000001210 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001212 | LLP-038-000001212 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001217 | LLP-038-000001217 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001222 | LLP-038-000001223 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001225 | LLP-038-000001225 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001227 | LLP-038-000001231 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000001233 | LLP-038-000001236 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001238 | LLP-038-000001238 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001244 | LLP-038-000001244 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001249 | LLP-038-000001249 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001252 | LLP-038-000001256 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001258 | LLP-038-000001287 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001289 | LLP-038-000001292 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001295 | LLP-038-000001296 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001298 | LLP-038-000001305 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001308 | LLP-038-000001311 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001316 | LLP-038-000001317 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001324 | LLP-038-000001326 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000001329 | LLP-038-000001335 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001337 | LLP-038-000001338 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001340 | LLP-038-000001348 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001356 | LLP-038-000001356 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001358 | LLP-038-000001363 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001366 | LLP-038-000001366 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001369 | LLP-038-000001369 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001371 | LLP-038-000001373 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001375 | LLP-038-000001377 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001379 | LLP-038-000001386 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001388 | LLP-038-000001389 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001391 | LLP-038-000001399 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000001401 | LLP-038-000001405 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001408 | LLP-038-000001409 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001411 | LLP-038-000001414 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001416 | LLP-038-000001418 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001420 | LLP-038-000001432 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001434 | LLP-038-000001438 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001440 | LLP-038-000001462 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001464 | LLP-038-000001464 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001467 | LLP-038-000001468 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001472 | LLP-038-000001472 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001477 | LLP-038-000001477 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001479 | LLP-038-000001484 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000001487 | LLP-038-000001490 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001494 | LLP-038-000001495 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001497 | LLP-038-000001497 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001499 | LLP-038-000001502 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001505 | LLP-038-000001505 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001507 | LLP-038-000001517 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001522 | LLP-038-000001522 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001524 | LLP-038-000001524 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001527 | LLP-038-000001527 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001530 | LLP-038-000001530 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001532 | LLP-038-000001537 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001540 | LLP-038-000001542 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000001544 | LLP-038-000001546 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001549 | LLP-038-000001549 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001554 | LLP-038-000001554 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001556 | LLP-038-000001556 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001563 | LLP-038-000001564 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001568 | LLP-038-000001570 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001575 | LLP-038-000001576 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001578 | LLP-038-000001578 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001583 | LLP-038-000001587 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001589 | LLP-038-000001590 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001592 | LLP-038-000001593 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001596 | LLP-038-000001596 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000001599 | LLP-038-000001600 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001603 | LLP-038-000001603 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001605 | LLP-038-000001605 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001609 | LLP-038-000001609 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001611 | LLP-038-000001611 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001616 | LLP-038-000001617 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001619 | LLP-038-000001620 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001622 | LLP-038-000001622 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001624 | LLP-038-000001629 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001632 | LLP-038-000001632 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001634 | LLP-038-000001637 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001639 | LLP-038-000001639 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000001641 | LLP-038-000001641 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001646 | LLP-038-000001647 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001652 | LLP-038-000001663 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001665 | LLP-038-000001671 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001673 | LLP-038-000001675 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001681 | LLP-038-000001681 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001684 | LLP-038-000001684 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001686 | LLP-038-000001686 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001692 | LLP-038-000001693 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001699 | LLP-038-000001699 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001703 | LLP-038-000001704 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001709 | LLP-038-000001709 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000001716 | LLP-038-000001719 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001723 | LLP-038-000001727 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001730 | LLP-038-000001742 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001748 | LLP-038-000001748 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001750 | LLP-038-000001750 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001753 | LLP-038-000001753 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001757 | LLP-038-000001757 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001771 | LLP-038-000001774 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001786 | LLP-038-000001786 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001790 | LLP-038-000001792 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001798 | LLP-038-000001798 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001801 | LLP-038-000001803 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000001805 | LLP-038-000001806 | USACE; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001809 | LLP-038-000001810 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001812 | LLP-038-000001816 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001818 | LLP-038-000001819 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001821 | LLP-038-000001821 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001828 | LLP-038-000001841 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001857 | LLP-038-000001876 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001878 | LLP-038-000001879 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001881 | LLP-038-000001886 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001889 | LLP-038-000001908 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001910 | LLP-038-000001910 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001913 | LLP-038-000001913 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000001922 | LLP-038-000001922 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001925 | LLP-038-000001925 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001932 | LLP-038-000001932 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001942 | LLP-038-000001942 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001953 | LLP-038-000001953 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001963 | LLP-038-000001963 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001981 | LLP-038-000001981 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001985 | LLP-038-000001985 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001987 | LLP-038-000001988 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001991 | LLP-038-000001991 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000001995 | LLP-038-000001995 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002007 | LLP-038-000002017 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000002019 | LLP-038-000002023 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002025 | LLP-038-000002062 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002065 | LLP-038-000002077 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002082 | LLP-038-000002083 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002086 | LLP-038-000002087 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002089 | LLP-038-000002090 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002096 | LLP-038-000002096 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002103 | LLP-038-000002103 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002105 | LLP-038-000002105 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002108 | LLP-038-000002108 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002114 | LLP-038-000002114 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002125 | LLP-038-000002133 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000002136 | LLP-038-000002140 | USACE; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002142 | LLP-038-000002148 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002151 | LLP-038-000002152 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002158 | LLP-038-000002166 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002172 | LLP-038-000002172 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002174 | LLP-038-000002174 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002177 | LLP-038-000002177 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002179 | LLP-038-000002190 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002195 | LLP-038-000002195 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002217 | LLP-038-000002220 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002222 | LLP-038-000002223 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002228 | LLP-038-000002228 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000002230 | LLP-038-000002242 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002249 | LLP-038-000002249 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002251 | LLP-038-000002255 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002257 | LLP-038-000002260 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002264 | LLP-038-000002267 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002269 | LLP-038-000002270 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002272 | LLP-038-000002272 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002274 | LLP-038-000002293 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002295 | LLP-038-000002296 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002301 | LLP-038-000002307 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002309 | LLP-038-000002313 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002315 | LLP-038-000002329 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000002331 | LLP-038-000002349 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002352 | LLP-038-000002370 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002387 | LLP-038-000002425 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002429 | LLP-038-000002441 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002456 | LLP-038-000002477 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002483 | LLP-038-000002500 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002502 | LLP-038-000002503 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002506 | LLP-038-000002508 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002510 | LLP-038-000002513 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002516 | LLP-038-000002519 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002522 | LLP-038-000002525 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002527 | LLP-038-000002537 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000002541 | LLP-038-000002542 | USACE; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002544 | LLP-038-000002550 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002552 | LLP-038-000002570 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002572 | LLP-038-000002579 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002583 | LLP-038-000002584 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002586 | LLP-038-000002587 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002589 | LLP-038-000002601 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002607 | LLP-038-000002619 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002621 | LLP-038-000002667 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002670 | LLP-038-000002675 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002678 | LLP-038-000002686 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002688 | LLP-038-000002690 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008