UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| LLP-002-000000001 | to | LLP-002-000000003 |
| LLP-003-000000001 | to | LLP-003-000000012 |
| LLP-003-000000014 | to | LLP-003-000000021 |
| LLP-003-000000023 | to | LLP-003-000000023 |
| LLP-003-000000030 | to | LLP-003-000000039 |
| LLP-003-000000042 | to | LLP-003-000000051 |
| LLP-003-000000056 | to | LLP-003-000000061 |
| LLP-003-000000067 | to | LLP-003-000000077 |
| LLP-003-000000079 | to | LLP-003-000000091 |
| LLP-003-000000093 | to | LLP-003-000000095 |
| LLP-003-000000097 | to | LLP-003-000000097 |
| LLP-003-000000099 | to | LLP-003-000000113 |
| LLP-003-000000115 | to | LLP-003-000000134 |
| LLP-003-000000136 | to | LLP-003-000000152 |
| LLP-003-000000154 | to | LLP-003-000000156 |
| LLP-003-000000162 | to | LLP-003-000000162 |
| LLP-003-000000164 | to | LLP-003-000000173 |
| LLP-003-000000175 | to | LLP-003-000000183 |
| LLP-003-000000187 | to | LLP-003-000000192 |
| LLP-003-000000195 | to | LLP-003-000000197 |
| LLP-003-000000199 | to | LLP-003-000000207 |
| LLP-003-000000209 | to | LLP-003-000000209 |
| LLP-003-000000212 | to | LLP-003-000000214 |
| LLP-003-000000221 | to | LLP-003-000000223 |
| LLP-003-000000227 | to | LLP-003-000000235 |
| LLP-003-000000238 | to | LLP-003-000000238 |
| LLP-003-000000240 | to | LLP-003-000000248 |
| LLP-003-000000250 | to | LLP-003-000000255 |
| LLP-003-000000257 | to | LLP-003-000000262 |
| LLP-003-000000265 | to | LLP-003-000000265 |
| LLP-003-000000267 | to | LLP-003-000000268 |
| LLP-003-000000270 | to | LLP-003-000000271 |
| LLP-003-000000274 | to | LLP-003-000000276 |
| LLP-003-000000281 | to | LLP-003-000000281 |
| LLP-003-000000283 | to | LLP-003-000000292 |
| LLP-003-000000295 | to | LLP-003-000000303 |
| LLP-003-000000305 | to | LLP-003-000000317 |
| LLP-003-000000320 | to | LLP-003-000000325 |
| LLP-003-000000328 | to | LLP-003-000000338 |
| LLP-003-000000341 | to | LLP-003-000000343 |
| LLP-003-000000345 | to | LLP-003-000000347 |
| LLP-003-000000349 | to | LLP-003-000000351 |
| LLP-003-000000355 | to | LLP-003-000000358 |
| LLP-003-000000362 | to | LLP-003-000000362 |

| | | |
|---|---|---|
| LLP-003-000000367 | to | LLP-003-000000367 |
| LLP-003-000000369 | to | LLP-003-000000369 |
| LLP-003-000000375 | to | LLP-003-000000375 |
| LLP-003-000000379 | to | LLP-003-000000379 |
| LLP-003-000000381 | to | LLP-003-000000381 |
| LLP-003-000000387 | to | LLP-003-000000387 |
| LLP-003-000000397 | to | LLP-003-000000397 |
| LLP-003-000000400 | to | LLP-003-000000400 |
| LLP-003-000000402 | to | LLP-003-000000402 |
| LLP-003-000000404 | to | LLP-003-000000424 |
| LLP-003-000000430 | to | LLP-003-000000432 |
| LLP-003-000000434 | to | LLP-003-000000434 |
| LLP-003-000000438 | to | LLP-003-000000438 |
| LLP-003-000000444 | to | LLP-003-000000454 |
| LLP-003-000000456 | to | LLP-003-000000461 |
| LLP-003-000000463 | to | LLP-003-000000514 |
| LLP-003-000000516 | to | LLP-003-000000519 |
| LLP-003-000000521 | to | LLP-003-000000521 |
| LLP-003-000000523 | to | LLP-003-000000537 |
| LLP-003-000000539 | to | LLP-003-000000559 |
| LLP-003-000000561 | to | LLP-003-000000568 |
| LLP-003-000000570 | to | LLP-003-000000570 |
| LLP-003-000000574 | to | LLP-003-000000583 |
| LLP-003-000000589 | to | LLP-003-000000620 |
| LLP-003-000000622 | to | LLP-003-000000624 |
| LLP-003-000000626 | to | LLP-003-000000626 |
| LLP-003-000000629 | to | LLP-003-000000631 |
| LLP-003-000000639 | to | LLP-003-000000643 |
| LLP-003-000000649 | to | LLP-003-000000649 |
| LLP-003-000000651 | to | LLP-003-000000651 |
| LLP-003-000000656 | to | LLP-003-000000656 |
| LLP-003-000000658 | to | LLP-003-000000659 |
| LLP-003-000000663 | to | LLP-003-000000665 |
| LLP-003-000000667 | to | LLP-003-000000678 |
| LLP-003-000000680 | to | LLP-003-000000680 |
| LLP-003-000000682 | to | LLP-003-000000691 |
| LLP-003-000000693 | to | LLP-003-000000694 |
| LLP-003-000000697 | to | LLP-003-000000701 |
| LLP-003-000000704 | to | LLP-003-000000706 |
| LLP-003-000000714 | to | LLP-003-000000717 |
| LLP-003-000000721 | to | LLP-003-000000735 |
| LLP-003-000000739 | to | LLP-003-000000750 |
| LLP-003-000000752 | to | LLP-003-000000752 |
| LLP-003-000000755 | to | LLP-003-000000762 |

| | | |
|---|---|---|
| LLP-003-000000767 | to | LLP-003-000000771 |
| LLP-003-000000774 | to | LLP-003-000000774 |
| LLP-003-000000776 | to | LLP-003-000000800 |
| LLP-003-000000802 | to | LLP-003-000000802 |
| LLP-003-000000804 | to | LLP-003-000000804 |
| LLP-003-000000806 | to | LLP-003-000000811 |
| LLP-003-000000815 | to | LLP-003-000000815 |
| LLP-003-000000818 | to | LLP-003-000000836 |
| LLP-003-000000838 | to | LLP-003-000000846 |
| LLP-003-000000849 | to | LLP-003-000000850 |
| LLP-003-000000856 | to | LLP-003-000000856 |
| LLP-003-000000858 | to | LLP-003-000000858 |
| LLP-003-000000862 | to | LLP-003-000000863 |
| LLP-003-000000865 | to | LLP-003-000000868 |
| LLP-003-000000875 | to | LLP-003-000000883 |
| LLP-003-000000885 | to | LLP-003-000000891 |
| LLP-003-000000893 | to | LLP-003-000000901 |
| LLP-003-000000908 | to | LLP-003-000000908 |
| LLP-003-000000910 | to | LLP-003-000000912 |
| LLP-003-000000916 | to | LLP-003-000000917 |
| LLP-003-000000926 | to | LLP-003-000000926 |
| LLP-003-000000928 | to | LLP-003-000000937 |
| LLP-003-000000939 | to | LLP-003-000000940 |
| LLP-003-000000942 | to | LLP-003-000000944 |
| LLP-003-000000946 | to | LLP-003-000000946 |
| LLP-003-000000950 | to | LLP-003-000000951 |
| LLP-003-000000953 | to | LLP-003-000000953 |
| LLP-003-000000957 | to | LLP-003-000000957 |
| LLP-003-000000959 | to | LLP-003-000000974 |
| LLP-003-000000976 | to | LLP-003-000000978 |
| LLP-003-000000983 | to | LLP-003-000000986 |
| LLP-003-000000991 | to | LLP-003-000000993 |
| LLP-003-000000995 | to | LLP-003-000000995 |
| LLP-003-000001000 | to | LLP-003-000001001 |
| LLP-003-000001008 | to | LLP-003-000001008 |
| LLP-003-000001013 | to | LLP-003-000001013 |
| LLP-003-000001019 | to | LLP-003-000001022 |
| LLP-003-000001025 | to | LLP-003-000001026 |
| LLP-003-000001028 | to | LLP-003-000001030 |
| LLP-003-000001040 | to | LLP-003-000001040 |
| LLP-003-000001048 | to | LLP-003-000001050 |
| LLP-003-000001053 | to | LLP-003-000001053 |
| LLP-003-000001057 | to | LLP-003-000001062 |
| LLP-003-000001074 | to | LLP-003-000001074 |

| | | |
|---|---|---|
| LLP-003-000001080 | to | LLP-003-000001080 |
| LLP-003-000001089 | to | LLP-003-000001089 |
| LLP-003-000001109 | to | LLP-003-000001109 |
| LLP-003-000001111 | to | LLP-003-000001119 |
| LLP-003-000001121 | to | LLP-003-000001122 |
| LLP-003-000001125 | to | LLP-003-000001127 |
| LLP-003-000001133 | to | LLP-003-000001143 |
| LLP-003-000001145 | to | LLP-003-000001153 |
| LLP-003-000001155 | to | LLP-003-000001157 |
| LLP-003-000001165 | to | LLP-003-000001167 |
| LLP-003-000001169 | to | LLP-003-000001171 |
| LLP-003-000001174 | to | LLP-003-000001174 |
| LLP-003-000001178 | to | LLP-003-000001178 |
| LLP-003-000001182 | to | LLP-003-000001182 |
| LLP-003-000001185 | to | LLP-003-000001185 |
| LLP-003-000001188 | to | LLP-003-000001189 |
| LLP-003-000001191 | to | LLP-003-000001191 |
| LLP-003-000001194 | to | LLP-003-000001196 |
| LLP-003-000001198 | to | LLP-003-000001202 |
| LLP-003-000001215 | to | LLP-003-000001215 |
| LLP-003-000001226 | to | LLP-003-000001227 |
| LLP-003-000001229 | to | LLP-003-000001229 |
| LLP-003-000001232 | to | LLP-003-000001244 |
| LLP-003-000001247 | to | LLP-003-000001247 |
| LLP-003-000001251 | to | LLP-003-000001271 |
| LLP-003-000001273 | to | LLP-003-000001277 |
| LLP-003-000001283 | to | LLP-003-000001283 |
| LLP-003-000001286 | to | LLP-003-000001286 |
| LLP-003-000001290 | to | LLP-003-000001290 |
| LLP-003-000001301 | to | LLP-003-000001304 |
| LLP-003-000001307 | to | LLP-003-000001307 |
| LLP-003-000001309 | to | LLP-003-000001310 |
| LLP-003-000001316 | to | LLP-003-000001325 |
| LLP-003-000001338 | to | LLP-003-000001338 |
| LLP-003-000001341 | to | LLP-003-000001341 |
| LLP-003-000001355 | to | LLP-003-000001356 |
| LLP-003-000001361 | to | LLP-003-000001361 |
| LLP-003-000001365 | to | LLP-003-000001365 |
| LLP-003-000001369 | to | LLP-003-000001369 |
| LLP-003-000001371 | to | LLP-003-000001374 |
| LLP-003-000001380 | to | LLP-003-000001382 |
| LLP-003-000001393 | to | LLP-003-000001398 |
| LLP-003-000001400 | to | LLP-003-000001409 |
| LLP-003-000001413 | to | LLP-003-000001414 |

| | | |
|---|---|---|
| LLP-003-000001418 | to | LLP-003-000001430 |
| LLP-003-000001435 | to | LLP-003-000001435 |
| LLP-003-000001440 | to | LLP-003-000001442 |
| LLP-003-000001444 | to | LLP-003-000001452 |
| LLP-003-000001454 | to | LLP-003-000001456 |
| LLP-003-000001460 | to | LLP-003-000001467 |
| LLP-003-000001471 | to | LLP-003-000001471 |
| LLP-003-000001476 | to | LLP-003-000001476 |
| LLP-003-000001485 | to | LLP-003-000001485 |
| LLP-003-000001487 | to | LLP-003-000001487 |
| LLP-003-000001490 | to | LLP-003-000001491 |
| LLP-003-000001494 | to | LLP-003-000001497 |
| LLP-003-000001501 | to | LLP-003-000001501 |
| LLP-003-000001504 | to | LLP-003-000001504 |
| LLP-003-000001506 | to | LLP-003-000001507 |
| LLP-003-000001515 | to | LLP-003-000001516 |
| LLP-003-000001518 | to | LLP-003-000001520 |
| LLP-003-000001522 | to | LLP-003-000001524 |
| LLP-003-000001529 | to | LLP-003-000001529 |
| LLP-003-000001535 | to | LLP-003-000001535 |
| LLP-003-000001537 | to | LLP-003-000001537 |
| LLP-003-000001540 | to | LLP-003-000001541 |
| LLP-003-000001543 | to | LLP-003-000001543 |
| LLP-003-000001546 | to | LLP-003-000001546 |
| LLP-003-000001551 | to | LLP-003-000001551 |
| LLP-003-000001556 | to | LLP-003-000001556 |
| LLP-003-000001558 | to | LLP-003-000001561 |
| LLP-003-000001564 | to | LLP-003-000001564 |
| LLP-003-000001569 | to | LLP-003-000001569 |
| LLP-003-000001571 | to | LLP-003-000001573 |
| LLP-003-000001576 | to | LLP-003-000001577 |
| LLP-003-000001582 | to | LLP-003-000001582 |
| LLP-003-000001587 | to | LLP-003-000001588 |
| LLP-003-000001595 | to | LLP-003-000001602 |
| LLP-003-000001606 | to | LLP-003-000001606 |
| LLP-003-000001608 | to | LLP-003-000001609 |
| LLP-003-000001612 | to | LLP-003-000001612 |
| LLP-003-000001618 | to | LLP-003-000001618 |
| LLP-003-000001620 | to | LLP-003-000001622 |
| LLP-003-000001626 | to | LLP-003-000001629 |
| LLP-003-000001631 | to | LLP-003-000001633 |
| LLP-003-000001636 | to | LLP-003-000001636 |
| LLP-003-000001639 | to | LLP-003-000001644 |
| LLP-003-000001646 | to | LLP-003-000001658 |

| | | |
|---|---|---|
| LLP-003-000001660 | to | LLP-003-000001666 |
| LLP-003-000001668 | to | LLP-003-000001668 |
| LLP-003-000001670 | to | LLP-003-000001671 |
| LLP-003-000001674 | to | LLP-003-000001675 |
| LLP-003-000001678 | to | LLP-003-000001686 |
| LLP-003-000001692 | to | LLP-003-000001692 |
| LLP-003-000001697 | to | LLP-003-000001697 |
| LLP-003-000001699 | to | LLP-003-000001699 |
| LLP-003-000001711 | to | LLP-003-000001711 |
| LLP-003-000001713 | to | LLP-003-000001718 |
| LLP-003-000001724 | to | LLP-003-000001724 |
| LLP-003-000001730 | to | LLP-003-000001732 |
| LLP-003-000001746 | to | LLP-003-000001754 |
| LLP-003-000001757 | to | LLP-003-000001758 |
| LLP-003-000001760 | to | LLP-003-000001762 |
| LLP-003-000001766 | to | LLP-003-000001769 |
| LLP-003-000001791 | to | LLP-003-000001797 |
| LLP-003-000001799 | to | LLP-003-000001803 |
| LLP-003-000001830 | to | LLP-003-000001830 |
| LLP-003-000001832 | to | LLP-003-000001832 |
| LLP-003-000001840 | to | LLP-003-000001842 |
| LLP-003-000001871 | to | LLP-003-000001871 |
| LLP-003-000001877 | to | LLP-003-000001877 |
| LLP-003-000001879 | to | LLP-003-000001883 |
| LLP-003-000001885 | to | LLP-003-000001885 |
| LLP-003-000001904 | to | LLP-003-000001906 |
| LLP-003-000001908 | to | LLP-003-000001909 |
| LLP-003-000001912 | to | LLP-003-000001914 |
| LLP-003-000001919 | to | LLP-003-000001921 |
| LLP-003-000001952 | to | LLP-003-000001953 |
| LLP-003-000001959 | to | LLP-003-000001959 |
| LLP-003-000001961 | to | LLP-003-000001962 |
| LLP-003-000001964 | to | LLP-003-000001967 |
| LLP-003-000001985 | to | LLP-003-000001985 |
| LLP-003-000001989 | to | LLP-003-000001989 |
| LLP-003-000002025 | to | LLP-003-000002061 |
| LLP-003-000002076 | to | LLP-003-000002079 |
| LLP-003-000002084 | to | LLP-003-000002122 |
| LLP-003-000002126 | to | LLP-003-000002127 |
| LLP-003-000002129 | to | LLP-003-000002129 |
| LLP-003-000002131 | to | LLP-003-000002132 |
| LLP-003-000002148 | to | LLP-003-000002149 |
| LLP-003-000002158 | to | LLP-003-000002163 |
| LLP-003-000002166 | to | LLP-003-000002167 |

7

| | | |
|---|---|---|
| LLP-003-000002174 | to | LLP-003-000002189 |
| LLP-003-000002194 | to | LLP-003-000002196 |
| LLP-003-000002202 | to | LLP-003-000002210 |
| LLP-003-000002212 | to | LLP-003-000002212 |
| LLP-003-000002215 | to | LLP-003-000002217 |
| LLP-003-000002219 | to | LLP-003-000002219 |
| LLP-003-000002221 | to | LLP-003-000002222 |
| LLP-003-000002227 | to | LLP-003-000002228 |
| LLP-003-000002247 | to | LLP-003-000002248 |
| LLP-003-000002265 | to | LLP-003-000002273 |
| LLP-003-000002275 | to | LLP-003-000002278 |
| LLP-003-000002293 | to | LLP-003-000002293 |
| LLP-003-000002298 | to | LLP-003-000002299 |
| LLP-003-000002305 | to | LLP-003-000002326 |
| LLP-003-000002338 | to | LLP-003-000002338 |
| LLP-003-000002342 | to | LLP-003-000002342 |
| LLP-003-000002348 | to | LLP-003-000002348 |
| LLP-003-000002350 | to | LLP-003-000002350 |
| LLP-003-000002353 | to | LLP-003-000002359 |
| LLP-003-000002366 | to | LLP-003-000002366 |
| LLP-003-000002370 | to | LLP-003-000002370 |
| LLP-003-000002373 | to | LLP-003-000002373 |
| LLP-003-000002376 | to | LLP-003-000002376 |
| LLP-003-000002380 | to | LLP-003-000002381 |
| LLP-003-000002383 | to | LLP-003-000002383 |
| LLP-003-000002393 | to | LLP-003-000002404 |
| LLP-003-000002416 | to | LLP-003-000002420 |
| LLP-003-000002423 | to | LLP-003-000002425 |
| LLP-003-000002427 | to | LLP-003-000002427 |
| LLP-003-000002434 | to | LLP-003-000002434 |
| LLP-003-000002459 | to | LLP-003-000002459 |
| LLP-003-000002467 | to | LLP-003-000002498 |
| LLP-003-000002500 | to | LLP-003-000002507 |
| LLP-003-000002521 | to | LLP-003-000002529 |
| LLP-003-000002531 | to | LLP-003-000002532 |
| LLP-003-000002556 | to | LLP-003-000002556 |
| LLP-003-000002586 | to | LLP-003-000002586 |
| LLP-003-000002599 | to | LLP-003-000002633 |
| LLP-003-000002639 | to | LLP-003-000002642 |
| LLP-003-000002644 | to | LLP-003-000002646 |
| LLP-003-000002648 | to | LLP-003-000002649 |
| LLP-003-000002652 | to | LLP-003-000002652 |
| LLP-003-000002655 | to | LLP-003-000002655 |
| LLP-003-000002657 | to | LLP-003-000002657 |

| | | |
|---|---|---|
| LLP-003-000002660 | to | LLP-003-000002660 |
| LLP-003-000002662 | to | LLP-003-000002685 |
| LLP-003-000002687 | to | LLP-003-000002687 |
| LLP-003-000002689 | to | LLP-003-000002689 |
| LLP-003-000002691 | to | LLP-003-000002696 |
| LLP-003-000002699 | to | LLP-003-000002699 |
| LLP-003-000002701 | to | LLP-003-000002701 |
| LLP-003-000002703 | to | LLP-003-000002703 |
| LLP-003-000002705 | to | LLP-003-000002706 |
| LLP-003-000002708 | to | LLP-003-000002708 |
| LLP-003-000002710 | to | LLP-003-000002710 |
| LLP-003-000002712 | to | LLP-003-000002712 |
| LLP-003-000002714 | to | LLP-003-000002714 |
| LLP-003-000002716 | to | LLP-003-000002716 |
| LLP-003-000002718 | to | LLP-003-000002718 |
| LLP-003-000002748 | to | LLP-003-000002750 |
| LLP-003-000002752 | to | LLP-003-000002761 |
| LLP-003-000002764 | to | LLP-003-000002764 |
| LLP-003-000002771 | to | LLP-003-000002781 |
| LLP-003-000002784 | to | LLP-003-000002825 |
| LLP-003-000002840 | to | LLP-003-000002840 |
| LLP-003-000002844 | to | LLP-003-000002845 |
| LLP-003-000002854 | to | LLP-003-000002854 |
| LLP-003-000002856 | to | LLP-003-000002860 |
| LLP-003-000002862 | to | LLP-003-000002863 |
| LLP-003-000002866 | to | LLP-003-000002867 |
| LLP-003-000002886 | to | LLP-003-000002887 |
| LLP-003-000002892 | to | LLP-003-000002892 |
| LLP-003-000002894 | to | LLP-003-000002894 |
| LLP-003-000002896 | to | LLP-003-000002897 |
| LLP-003-000002899 | to | LLP-003-000002904 |
| LLP-003-000002906 | to | LLP-003-000002906 |
| LLP-003-000002908 | to | LLP-003-000002908 |
| LLP-003-000002924 | to | LLP-003-000002927 |
| LLP-003-000002947 | to | LLP-003-000002947 |
| LLP-003-000002952 | to | LLP-003-000002952 |
| LLP-003-000002954 | to | LLP-003-000002954 |
| LLP-003-000002957 | to | LLP-003-000002959 |
| LLP-003-000002961 | to | LLP-003-000002963 |
| LLP-003-000002966 | to | LLP-003-000002971 |
| LLP-003-000002973 | to | LLP-003-000003034 |
| LLP-003-000003036 | to | LLP-003-000003079 |
| LLP-003-000003088 | to | LLP-003-000003088 |
| LLP-003-000003092 | to | LLP-003-000003092 |

LLP-003-000003096    to    LLP-003-000003096
LLP-003-000003098    to    LLP-003-000003099
LLP-003-000003101    to    LLP-003-000003101
LLP-003-000003103    to    LLP-003-000003103
LLP-003-000003105    to    LLP-003-000003105
LLP-003-000003107    to    LLP-003-000003109
LLP-003-000003112    to    LLP-003-000003114
LLP-003-000003116    to    LLP-003-000003116
LLP-003-000003122    to    LLP-003-000003136
LLP-003-000003138    to    LLP-003-000003149
LLP-003-000003153    to    LLP-003-000003153
LLP-003-000003156    to    LLP-003-000003156
LLP-003-000003159    to    LLP-003-000003159
LLP-003-000003161    to    LLP-003-000003161
LLP-003-000003164    to    LLP-003-000003166
LLP-003-000003175    to    LLP-003-000003177
LLP-003-000003179    to    LLP-003-000003179
LLP-003-000003182    to    LLP-003-000003182
LLP-003-000003189    to    LLP-003-000003196
LLP-003-000003198    to    LLP-003-000003203
LLP-003-000003218    to    LLP-003-000003220
LLP-003-000003222    to    LLP-003-000003222
LLP-003-000003225    to    LLP-003-000003225
LLP-003-000003227    to    LLP-003-000003227
LLP-003-000003231    to    LLP-003-000003231
LLP-003-000003233    to    LLP-003-000003233
LLP-003-000003235    to    LLP-003-000003235
LLP-003-000003237    to    LLP-003-000003237
LLP-003-000003239    to    LLP-003-000003240
LLP-003-000003242    to    LLP-003-000003242
LLP-003-000003248    to    LLP-003-000003248
LLP-003-000003251    to    LLP-003-000003251
LLP-003-000003255    to    LLP-003-000003255
LLP-003-000003261    to    LLP-003-000003261
LLP-003-000003264    to    LLP-003-000003264
LLP-003-000003267    to    LLP-003-000003267
LLP-003-000003270    to    LLP-003-000003270
LLP-003-000003275    to    LLP-003-000003275
LLP-003-000003279    to    LLP-003-000003279
LLP-003-000003281    to    LLP-003-000003281
LLP-003-000003284    to    LLP-003-000003284
LLP-003-000003286    to    LLP-003-000003286
LLP-003-000003289    to    LLP-003-000003289
LLP-003-000003293    to    LLP-003-000003293

| | | |
|---|---|---|
| LLP-003-000003295 | to | LLP-003-000003295 |
| LLP-003-000003297 | to | LLP-003-000003297 |
| LLP-003-000003299 | to | LLP-003-000003300 |
| LLP-003-000003302 | to | LLP-003-000003302 |
| LLP-003-000003305 | to | LLP-003-000003305 |
| LLP-003-000003307 | to | LLP-003-000003307 |
| LLP-003-000003309 | to | LLP-003-000003326 |
| LLP-003-000003328 | to | LLP-003-000003328 |
| LLP-003-000003331 | to | LLP-003-000003348 |
| LLP-003-000003350 | to | LLP-003-000003350 |
| LLP-003-000003359 | to | LLP-003-000003359 |
| LLP-003-000003371 | to | LLP-003-000003371 |
| LLP-003-000003373 | to | LLP-003-000003374 |
| LLP-003-000003376 | to | LLP-003-000003377 |
| LLP-003-000003396 | to | LLP-003-000003396 |
| LLP-003-000003402 | to | LLP-003-000003402 |
| LLP-003-000003417 | to | LLP-003-000003417 |
| LLP-003-000003419 | to | LLP-003-000003420 |
| LLP-003-000003428 | to | LLP-003-000003435 |
| LLP-003-000003437 | to | LLP-003-000003437 |
| LLP-003-000003440 | to | LLP-003-000003442 |
| LLP-003-000003445 | to | LLP-003-000003446 |
| LLP-003-000003448 | to | LLP-003-000003448 |
| LLP-003-000003450 | to | LLP-003-000003450 |
| LLP-003-000003453 | to | LLP-003-000003454 |
| LLP-003-000003460 | to | LLP-003-000003460 |
| LLP-003-000003462 | to | LLP-003-000003462 |
| LLP-003-000003464 | to | LLP-003-000003465 |
| LLP-003-000003467 | to | LLP-003-000003467 |
| LLP-003-000003469 | to | LLP-003-000003469 |
| LLP-003-000003471 | to | LLP-003-000003471 |
| LLP-003-000003474 | to | LLP-003-000003474 |
| LLP-003-000003476 | to | LLP-003-000003476 |
| LLP-003-000003478 | to | LLP-003-000003482 |
| LLP-003-000003485 | to | LLP-003-000003485 |
| LLP-003-000003488 | to | LLP-003-000003488 |
| LLP-003-000003490 | to | LLP-003-000003490 |
| LLP-003-000003493 | to | LLP-003-000003495 |
| LLP-003-000003497 | to | LLP-003-000003497 |
| LLP-003-000003499 | to | LLP-003-000003502 |
| LLP-003-000003504 | to | LLP-003-000003506 |
| LLP-003-000003508 | to | LLP-003-000003510 |
| LLP-003-000003512 | to | LLP-003-000003512 |
| LLP-003-000003515 | to | LLP-003-000003520 |

| | | |
|---|---|---|
| LLP-003-000003522 | to | LLP-003-000003522 |
| LLP-003-000003524 | to | LLP-003-000003524 |
| LLP-003-000003527 | to | LLP-003-000003528 |
| LLP-003-000003530 | to | LLP-003-000003530 |
| LLP-003-000003541 | to | LLP-003-000003541 |
| LLP-003-000003544 | to | LLP-003-000003550 |
| LLP-003-000003553 | to | LLP-003-000003559 |
| LLP-003-000003564 | to | LLP-003-000003586 |
| LLP-003-000003588 | to | LLP-003-000003618 |
| LLP-003-000003629 | to | LLP-003-000003629 |
| LLP-003-000003631 | to | LLP-003-000003631 |
| LLP-003-000003633 | to | LLP-003-000003695 |
| LLP-003-000003724 | to | LLP-003-000003724 |
| LLP-003-000003726 | to | LLP-003-000003726 |
| LLP-003-000003728 | to | LLP-003-000003730 |
| LLP-003-000003732 | to | LLP-003-000003765 |
| LLP-003-000003790 | to | LLP-003-000003793 |
| LLP-003-000003812 | to | LLP-003-000003819 |
| LLP-003-000003821 | to | LLP-003-000003823 |
| LLP-003-000003825 | to | LLP-003-000003829 |
| LLP-005-000000002 | to | LLP-005-000000018 |
| LLP-005-000000020 | to | LLP-005-000000027 |
| LLP-005-000000029 | to | LLP-005-000000033 |
| LLP-005-000000036 | to | LLP-005-000000039 |
| LLP-005-000000041 | to | LLP-005-000000041 |
| LLP-005-000000043 | to | LLP-005-000000052 |
| LLP-005-000000054 | to | LLP-005-000000062 |
| LLP-005-000000066 | to | LLP-005-000000077 |
| LLP-005-000000079 | to | LLP-005-000000080 |
| LLP-005-000000082 | to | LLP-005-000000092 |
| LLP-005-000000094 | to | LLP-005-000000122 |
| LLP-005-000000125 | to | LLP-005-000000127 |
| LLP-005-000000129 | to | LLP-005-000000129 |
| LLP-005-000000132 | to | LLP-005-000000133 |
| LLP-005-000000136 | to | LLP-005-000000136 |
| LLP-005-000000138 | to | LLP-005-000000139 |
| LLP-005-000000141 | to | LLP-005-000000141 |
| LLP-005-000000144 | to | LLP-005-000000146 |
| LLP-005-000000148 | to | LLP-005-000000149 |
| LLP-005-000000152 | to | LLP-005-000000153 |
| LLP-005-000000155 | to | LLP-005-000000155 |
| LLP-005-000000157 | to | LLP-005-000000161 |
| LLP-005-000000163 | to | LLP-005-000000170 |
| LLP-005-000000172 | to | LLP-005-000000174 |

LLP-005-000000177    to    LLP-005-000000177
LLP-005-000000185    to    LLP-005-000000188
LLP-005-000000190    to    LLP-005-000000192
LLP-005-000000194    to    LLP-005-000000195
LLP-005-000000197    to    LLP-005-000000198
LLP-005-000000200    to    LLP-005-000000200
LLP-005-000000204    to    LLP-005-000000206
LLP-005-000000210    to    LLP-005-000000211
LLP-005-000000214    to    LLP-005-000000216
LLP-005-000000218    to    LLP-005-000000221
LLP-005-000000224    to    LLP-005-000000224
LLP-005-000000226    to    LLP-005-000000226
LLP-005-000000228    to    LLP-005-000000228
LLP-005-000000231    to    LLP-005-000000231
LLP-005-000000234    to    LLP-005-000000236
LLP-005-000000238    to    LLP-005-000000243
LLP-005-000000245    to    LLP-005-000000246
LLP-005-000000251    to    LLP-005-000000251
LLP-005-000000256    to    LLP-005-000000258
LLP-005-000000264    to    LLP-005-000000264
LLP-005-000000267    to    LLP-005-000000267
LLP-005-000000269    to    LLP-005-000000269
LLP-005-000000272    to    LLP-005-000000272
LLP-005-000000276    to    LLP-005-000000276
LLP-005-000000280    to    LLP-005-000000280
LLP-005-000000282    to    LLP-005-000000283
LLP-005-000000287    to    LLP-005-000000289
LLP-005-000000292    to    LLP-005-000000294
LLP-005-000000296    to    LLP-005-000000296
LLP-005-000000300    to    LLP-005-000000300
LLP-005-000000302    to    LLP-005-000000309
LLP-005-000000311    to    LLP-005-000000311
LLP-005-000000313    to    LLP-005-000000313
LLP-005-000000317    to    LLP-005-000000317
LLP-005-000000319    to    LLP-005-000000319
LLP-005-000000321    to    LLP-005-000000322
LLP-005-000000327    to    LLP-005-000000329
LLP-005-000000338    to    LLP-005-000000338
LLP-005-000000340    to    LLP-005-000000345
LLP-005-000000352    to    LLP-005-000000352
LLP-005-000000354    to    LLP-005-000000354
LLP-005-000000356    to    LLP-005-000000358
LLP-005-000000361    to    LLP-005-000000363
LLP-005-000000367    to    LLP-005-000000368

| | | |
|---|---|---|
| LLP-005-000000370 | to | LLP-005-000000376 |
| LLP-005-000000382 | to | LLP-005-000000382 |
| LLP-005-000000389 | to | LLP-005-000000392 |
| LLP-005-000000403 | to | LLP-005-000000405 |
| LLP-005-000000407 | to | LLP-005-000000411 |
| LLP-005-000000413 | to | LLP-005-000000413 |
| LLP-005-000000418 | to | LLP-005-000000420 |
| LLP-005-000000423 | to | LLP-005-000000423 |
| LLP-005-000000436 | to | LLP-005-000000436 |
| LLP-005-000000439 | to | LLP-005-000000439 |
| LLP-005-000000441 | to | LLP-005-000000442 |
| LLP-005-000000445 | to | LLP-005-000000445 |
| LLP-005-000000447 | to | LLP-005-000000449 |
| LLP-005-000000452 | to | LLP-005-000000452 |
| LLP-005-000000454 | to | LLP-005-000000455 |
| LLP-005-000000458 | to | LLP-005-000000458 |
| LLP-005-000000479 | to | LLP-005-000000482 |
| LLP-005-000000489 | to | LLP-005-000000490 |
| LLP-005-000000493 | to | LLP-005-000000497 |
| LLP-005-000000500 | to | LLP-005-000000500 |
| LLP-005-000000505 | to | LLP-005-000000506 |
| LLP-005-000000511 | to | LLP-005-000000513 |
| LLP-005-000000516 | to | LLP-005-000000518 |
| LLP-005-000000520 | to | LLP-005-000000527 |
| LLP-005-000000529 | to | LLP-005-000000537 |
| LLP-005-000000539 | to | LLP-005-000000553 |
| LLP-005-000000555 | to | LLP-005-000000559 |
| LLP-005-000000561 | to | LLP-005-000000565 |
| LLP-005-000000567 | to | LLP-005-000000611 |
| LLP-005-000000613 | to | LLP-005-000000626 |
| LLP-005-000000628 | to | LLP-005-000000631 |
| LLP-005-000000633 | to | LLP-005-000000633 |
| LLP-005-000000635 | to | LLP-005-000000658 |
| LLP-005-000000660 | to | LLP-005-000000667 |
| LLP-005-000000669 | to | LLP-005-000000670 |
| LLP-005-000000672 | to | LLP-005-000000675 |
| LLP-005-000000677 | to | LLP-005-000000682 |
| LLP-005-000000684 | to | LLP-005-000000691 |
| LLP-005-000000694 | to | LLP-005-000000716 |
| LLP-005-000000721 | to | LLP-005-000000729 |
| LLP-005-000000731 | to | LLP-005-000000734 |
| LLP-005-000000736 | to | LLP-005-000000741 |
| LLP-005-000000743 | to | LLP-005-000000743 |
| LLP-005-000000747 | to | LLP-005-000000748 |

| | | |
|---|---|---|
| LLP-005-000000750 | to | LLP-005-000000752 |
| LLP-005-000000754 | to | LLP-005-000000754 |
| LLP-005-000000757 | to | LLP-005-000000770 |
| LLP-005-000000776 | to | LLP-005-000000777 |
| LLP-005-000000779 | to | LLP-005-000000779 |
| LLP-005-000000782 | to | LLP-005-000000782 |
| LLP-005-000000784 | to | LLP-005-000000785 |
| LLP-005-000000789 | to | LLP-005-000000794 |
| LLP-005-000000796 | to | LLP-005-000000798 |
| LLP-005-000000800 | to | LLP-005-000000832 |
| LLP-005-000000834 | to | LLP-005-000000843 |
| LLP-005-000000849 | to | LLP-005-000000856 |
| LLP-005-000000858 | to | LLP-005-000000884 |
| LLP-005-000000886 | to | LLP-005-000000907 |
| LLP-005-000000912 | to | LLP-005-000000922 |
| LLP-005-000000924 | to | LLP-005-000000936 |
| LLP-005-000000938 | to | LLP-005-000000938 |
| LLP-005-000000944 | to | LLP-005-000000948 |
| LLP-005-000000951 | to | LLP-005-000000952 |
| LLP-005-000000954 | to | LLP-005-000000954 |
| LLP-005-000000956 | to | LLP-005-000000961 |
| LLP-005-000000964 | to | LLP-005-000000964 |
| LLP-005-000000966 | to | LLP-005-000000967 |
| LLP-005-000000970 | to | LLP-005-000000971 |
| LLP-005-000000975 | to | LLP-005-000000979 |
| LLP-005-000000987 | to | LLP-005-000000987 |
| LLP-005-000000994 | to | LLP-005-000000995 |
| LLP-005-000001010 | to | LLP-005-000001010 |
| LLP-005-000001020 | to | LLP-005-000001022 |
| LLP-005-000001030 | to | LLP-005-000001036 |
| LLP-005-000001038 | to | LLP-005-000001047 |
| LLP-005-000001049 | to | LLP-005-000001055 |
| LLP-005-000001057 | to | LLP-005-000001057 |
| LLP-005-000001060 | to | LLP-005-000001064 |
| LLP-005-000001075 | to | LLP-005-000001079 |
| LLP-005-000001081 | to | LLP-005-000001081 |
| LLP-005-000001095 | to | LLP-005-000001098 |
| LLP-005-000001101 | to | LLP-005-000001101 |
| LLP-005-000001103 | to | LLP-005-000001107 |
| LLP-005-000001110 | to | LLP-005-000001120 |
| LLP-005-000001122 | to | LLP-005-000001122 |
| LLP-005-000001126 | to | LLP-005-000001126 |
| LLP-005-000001135 | to | LLP-005-000001138 |
| LLP-005-000001140 | to | LLP-005-000001147 |

| | | |
|---|---|---|
| LLP-005-000001151 | to | LLP-005-000001151 |
| LLP-005-000001153 | to | LLP-005-000001153 |
| LLP-005-000001155 | to | LLP-005-000001156 |
| LLP-005-000001165 | to | LLP-005-000001165 |
| LLP-005-000001167 | to | LLP-005-000001169 |
| LLP-005-000001172 | to | LLP-005-000001174 |
| LLP-005-000001179 | to | LLP-005-000001182 |
| LLP-005-000001189 | to | LLP-005-000001191 |
| LLP-005-000001194 | to | LLP-005-000001195 |
| LLP-005-000001205 | to | LLP-005-000001205 |
| LLP-005-000001207 | to | LLP-005-000001209 |
| LLP-005-000001218 | to | LLP-005-000001225 |
| LLP-005-000001227 | to | LLP-005-000001237 |
| LLP-005-000001243 | to | LLP-005-000001243 |
| LLP-005-000001255 | to | LLP-005-000001263 |
| LLP-005-000001265 | to | LLP-005-000001270 |
| LLP-005-000001273 | to | LLP-005-000001275 |
| LLP-005-000001277 | to | LLP-005-000001278 |
| LLP-005-000001280 | to | LLP-005-000001280 |
| LLP-005-000001284 | to | LLP-005-000001286 |
| LLP-005-000001289 | to | LLP-005-000001290 |
| LLP-005-000001292 | to | LLP-005-000001294 |
| LLP-005-000001296 | to | LLP-005-000001296 |
| LLP-005-000001298 | to | LLP-005-000001298 |
| LLP-005-000001307 | to | LLP-005-000001309 |
| LLP-005-000001311 | to | LLP-005-000001312 |
| LLP-005-000001316 | to | LLP-005-000001316 |
| LLP-005-000001320 | to | LLP-005-000001321 |
| LLP-005-000001323 | to | LLP-005-000001324 |
| LLP-005-000001326 | to | LLP-005-000001326 |
| LLP-005-000001328 | to | LLP-005-000001329 |
| LLP-005-000001331 | to | LLP-005-000001331 |
| LLP-005-000001333 | to | LLP-005-000001334 |
| LLP-005-000001339 | to | LLP-005-000001339 |
| LLP-005-000001343 | to | LLP-005-000001343 |
| LLP-005-000001347 | to | LLP-005-000001348 |
| LLP-005-000001350 | to | LLP-005-000001361 |
| LLP-005-000001365 | to | LLP-005-000001365 |
| LLP-005-000001369 | to | LLP-005-000001369 |
| LLP-005-000001373 | to | LLP-005-000001376 |
| LLP-005-000001378 | to | LLP-005-000001379 |
| LLP-005-000001381 | to | LLP-005-000001382 |
| LLP-005-000001386 | to | LLP-005-000001386 |
| LLP-005-000001388 | to | LLP-005-000001390 |

| | | |
|---|---|---|
| LLP-005-000001393 | to | LLP-005-000001395 |
| LLP-005-000001397 | to | LLP-005-000001400 |
| LLP-005-000001404 | to | LLP-005-000001404 |
| LLP-005-000001413 | to | LLP-005-000001414 |
| LLP-005-000001416 | to | LLP-005-000001417 |
| LLP-005-000001437 | to | LLP-005-000001439 |
| LLP-005-000001441 | to | LLP-005-000001441 |
| LLP-005-000001449 | to | LLP-005-000001450 |
| LLP-005-000001464 | to | LLP-005-000001465 |
| LLP-005-000001467 | to | LLP-005-000001467 |
| LLP-005-000001471 | to | LLP-005-000001473 |
| LLP-005-000001477 | to | LLP-005-000001478 |
| LLP-005-000001480 | to | LLP-005-000001480 |
| LLP-005-000001483 | to | LLP-005-000001484 |
| LLP-005-000001487 | to | LLP-005-000001489 |
| LLP-005-000001507 | to | LLP-005-000001507 |
| LLP-005-000001509 | to | LLP-005-000001513 |
| LLP-005-000001515 | to | LLP-005-000001516 |
| LLP-005-000001518 | to | LLP-005-000001519 |
| LLP-005-000001522 | to | LLP-005-000001526 |
| LLP-005-000001533 | to | LLP-005-000001533 |
| LLP-005-000001535 | to | LLP-005-000001535 |
| LLP-005-000001553 | to | LLP-005-000001553 |
| LLP-005-000001556 | to | LLP-005-000001556 |
| LLP-005-000001560 | to | LLP-005-000001575 |
| LLP-005-000001579 | to | LLP-005-000001580 |
| LLP-005-000001583 | to | LLP-005-000001586 |
| LLP-005-000001588 | to | LLP-005-000001592 |
| LLP-005-000001594 | to | LLP-005-000001595 |
| LLP-005-000001601 | to | LLP-005-000001602 |
| LLP-005-000001604 | to | LLP-005-000001604 |
| LLP-005-000001607 | to | LLP-005-000001607 |
| LLP-005-000001609 | to | LLP-005-000001609 |
| LLP-005-000001615 | to | LLP-005-000001615 |
| LLP-005-000001618 | to | LLP-005-000001623 |
| LLP-005-000001625 | to | LLP-005-000001625 |
| LLP-005-000001630 | to | LLP-005-000001630 |
| LLP-005-000001632 | to | LLP-005-000001632 |
| LLP-005-000001644 | to | LLP-005-000001653 |
| LLP-005-000001656 | to | LLP-005-000001656 |
| LLP-005-000001660 | to | LLP-005-000001660 |
| LLP-005-000001662 | to | LLP-005-000001663 |
| LLP-005-000001665 | to | LLP-005-000001665 |
| LLP-005-000001669 | to | LLP-005-000001669 |

| | | |
|---|---|---|
| LLP-005-000001672 | to | LLP-005-000001673 |
| LLP-005-000001681 | to | LLP-005-000001682 |
| LLP-005-000001685 | to | LLP-005-000001686 |
| LLP-005-000001688 | to | LLP-005-000001688 |
| LLP-005-000001690 | to | LLP-005-000001690 |
| LLP-005-000001694 | to | LLP-005-000001694 |
| LLP-005-000001702 | to | LLP-005-000001702 |
| LLP-005-000001704 | to | LLP-005-000001704 |
| LLP-005-000001708 | to | LLP-005-000001711 |
| LLP-005-000001713 | to | LLP-005-000001713 |
| LLP-005-000001718 | to | LLP-005-000001722 |
| LLP-005-000001724 | to | LLP-005-000001724 |
| LLP-005-000001726 | to | LLP-005-000001731 |
| LLP-005-000001735 | to | LLP-005-000001737 |
| LLP-005-000001739 | to | LLP-005-000001740 |
| LLP-005-000001747 | to | LLP-005-000001791 |
| LLP-005-000001794 | to | LLP-005-000001802 |
| LLP-005-000001804 | to | LLP-005-000001821 |
| LLP-005-000001823 | to | LLP-005-000001823 |
| LLP-005-000001825 | to | LLP-005-000001825 |
| LLP-005-000001827 | to | LLP-005-000001828 |
| LLP-005-000001830 | to | LLP-005-000001834 |
| LLP-005-000001836 | to | LLP-005-000001842 |
| LLP-005-000001845 | to | LLP-005-000001846 |
| LLP-005-000001849 | to | LLP-005-000001852 |
| LLP-005-000001854 | to | LLP-005-000001858 |
| LLP-005-000001860 | to | LLP-005-000001868 |
| LLP-005-000001870 | to | LLP-005-000001870 |
| LLP-005-000001872 | to | LLP-005-000001876 |
| LLP-005-000001878 | to | LLP-005-000001880 |
| LLP-005-000001882 | to | LLP-005-000001886 |
| LLP-005-000001897 | to | LLP-005-000001897 |
| LLP-005-000001899 | to | LLP-005-000001902 |
| LLP-005-000001904 | to | LLP-005-000001909 |
| LLP-005-000001912 | to | LLP-005-000001926 |
| LLP-005-000001930 | to | LLP-005-000001930 |
| LLP-005-000001932 | to | LLP-005-000001945 |
| LLP-005-000001947 | to | LLP-005-000001947 |
| LLP-005-000001950 | to | LLP-005-000001957 |
| LLP-005-000001959 | to | LLP-005-000001962 |
| LLP-005-000001964 | to | LLP-005-000001969 |
| LLP-005-000001971 | to | LLP-005-000001971 |
| LLP-005-000001973 | to | LLP-005-000001973 |
| LLP-005-000001975 | to | LLP-005-000001982 |

| | | |
|---|---|---|
| LLP-005-000001985 | to | LLP-005-000001986 |
| LLP-005-000001990 | to | LLP-005-000001994 |
| LLP-005-000001997 | to | LLP-005-000001999 |
| LLP-005-000002003 | to | LLP-005-000002008 |
| LLP-005-000002010 | to | LLP-005-000002012 |
| LLP-005-000002014 | to | LLP-005-000002019 |
| LLP-005-000002022 | to | LLP-005-000002039 |
| LLP-005-000002047 | to | LLP-005-000002050 |
| LLP-005-000002052 | to | LLP-005-000002057 |
| LLP-005-000002059 | to | LLP-005-000002066 |
| LLP-005-000002069 | to | LLP-005-000002072 |
| LLP-005-000002074 | to | LLP-005-000002075 |
| LLP-005-000002077 | to | LLP-005-000002077 |
| LLP-005-000002083 | to | LLP-005-000002085 |
| LLP-005-000002088 | to | LLP-005-000002089 |
| LLP-005-000002091 | to | LLP-005-000002095 |
| LLP-005-000002097 | to | LLP-005-000002103 |
| LLP-005-000002105 | to | LLP-005-000002109 |
| LLP-005-000002112 | to | LLP-005-000002112 |
| LLP-005-000002116 | to | LLP-005-000002120 |
| LLP-005-000002122 | to | LLP-005-000002123 |
| LLP-005-000002139 | to | LLP-005-000002140 |
| LLP-005-000002143 | to | LLP-005-000002143 |
| LLP-005-000002145 | to | LLP-005-000002146 |
| LLP-005-000002150 | to | LLP-005-000002150 |
| LLP-005-000002165 | to | LLP-005-000002166 |
| LLP-005-000002170 | to | LLP-005-000002170 |
| LLP-005-000002176 | to | LLP-005-000002176 |
| LLP-005-000002182 | to | LLP-005-000002182 |
| LLP-005-000002203 | to | LLP-005-000002203 |
| LLP-005-000002210 | to | LLP-005-000002230 |
| LLP-005-000002232 | to | LLP-005-000002234 |
| LLP-005-000002237 | to | LLP-005-000002239 |
| LLP-005-000002243 | to | LLP-005-000002252 |
| LLP-005-000002254 | to | LLP-005-000002265 |
| LLP-005-000002267 | to | LLP-005-000002283 |
| LLP-005-000002287 | to | LLP-005-000002316 |
| LLP-005-000002318 | to | LLP-005-000002318 |
| LLP-005-000002321 | to | LLP-005-000002324 |
| LLP-005-000002328 | to | LLP-005-000002332 |
| LLP-005-000002339 | to | LLP-005-000002345 |
| LLP-005-000002347 | to | LLP-005-000002357 |
| LLP-005-000002361 | to | LLP-005-000002362 |
| LLP-005-000002364 | to | LLP-005-000002365 |

| | | |
|---|---|---|
| LLP-005-000002368 | to | LLP-005-000002368 |
| LLP-005-000002370 | to | LLP-005-000002372 |
| LLP-005-000002389 | to | LLP-005-000002390 |
| LLP-005-000002393 | to | LLP-005-000002397 |
| LLP-005-000002399 | to | LLP-005-000002399 |
| LLP-005-000002403 | to | LLP-005-000002406 |
| LLP-005-000002408 | to | LLP-005-000002413 |
| LLP-005-000002415 | to | LLP-005-000002415 |
| LLP-005-000002419 | to | LLP-005-000002425 |
| LLP-005-000002429 | to | LLP-005-000002438 |
| LLP-005-000002440 | to | LLP-005-000002448 |
| LLP-005-000002452 | to | LLP-005-000002457 |
| LLP-005-000002459 | to | LLP-005-000002459 |
| LLP-005-000002461 | to | LLP-005-000002462 |
| LLP-005-000002468 | to | LLP-005-000002474 |
| LLP-005-000002478 | to | LLP-005-000002483 |
| LLP-005-000002489 | to | LLP-005-000002489 |
| LLP-005-000002500 | to | LLP-005-000002500 |
| LLP-005-000002503 | to | LLP-005-000002504 |
| LLP-005-000002507 | to | LLP-005-000002507 |
| LLP-005-000002509 | to | LLP-005-000002523 |
| LLP-005-000002525 | to | LLP-005-000002528 |
| LLP-005-000002532 | to | LLP-005-000002536 |
| LLP-005-000002538 | to | LLP-005-000002548 |
| LLP-005-000002571 | to | LLP-005-000002572 |
| LLP-005-000002577 | to | LLP-005-000002579 |
| LLP-005-000002581 | to | LLP-005-000002581 |
| LLP-005-000002592 | to | LLP-005-000002594 |
| LLP-005-000002597 | to | LLP-005-000002598 |
| LLP-005-000002601 | to | LLP-005-000002601 |
| LLP-005-000002603 | to | LLP-005-000002603 |
| LLP-005-000002605 | to | LLP-005-000002606 |
| LLP-005-000002609 | to | LLP-005-000002611 |
| LLP-005-000002614 | to | LLP-005-000002615 |
| LLP-005-000002624 | to | LLP-005-000002625 |
| LLP-005-000002627 | to | LLP-005-000002627 |
| LLP-005-000002629 | to | LLP-005-000002630 |
| LLP-005-000002636 | to | LLP-005-000002637 |
| LLP-005-000002639 | to | LLP-005-000002639 |
| LLP-005-000002648 | to | LLP-005-000002648 |
| LLP-005-000002657 | to | LLP-005-000002660 |
| LLP-005-000002662 | to | LLP-005-000002671 |
| LLP-005-000002675 | to | LLP-005-000002676 |
| LLP-005-000002678 | to | LLP-005-000002678 |

| | | |
|---|---|---|
| LLP-005-000002680 | to | LLP-005-000002680 |
| LLP-005-000002684 | to | LLP-005-000002687 |
| LLP-005-000002689 | to | LLP-005-000002689 |
| LLP-005-000002691 | to | LLP-005-000002691 |
| LLP-005-000002693 | to | LLP-005-000002693 |
| LLP-005-000002695 | to | LLP-005-000002695 |
| LLP-005-000002699 | to | LLP-005-000002699 |
| LLP-005-000002710 | to | LLP-005-000002710 |
| LLP-005-000002712 | to | LLP-005-000002712 |
| LLP-005-000002716 | to | LLP-005-000002716 |
| LLP-005-000002723 | to | LLP-005-000002723 |
| LLP-005-000002726 | to | LLP-005-000002726 |
| LLP-005-000002731 | to | LLP-005-000002731 |
| LLP-005-000002734 | to | LLP-005-000002738 |
| LLP-005-000002740 | to | LLP-005-000002740 |
| LLP-005-000002752 | to | LLP-005-000002752 |
| LLP-005-000002755 | to | LLP-005-000002756 |
| LLP-005-000002777 | to | LLP-005-000002777 |
| LLP-005-000002783 | to | LLP-005-000002786 |
| LLP-005-000002788 | to | LLP-005-000002789 |
| LLP-005-000002791 | to | LLP-005-000002795 |
| LLP-005-000002797 | to | LLP-005-000002797 |
| LLP-005-000002803 | to | LLP-005-000002803 |
| LLP-005-000002806 | to | LLP-005-000002807 |
| LLP-005-000002810 | to | LLP-005-000002813 |
| LLP-005-000002815 | to | LLP-005-000002815 |
| LLP-005-000002817 | to | LLP-005-000002826 |
| LLP-005-000002828 | to | LLP-005-000002830 |
| LLP-005-000002834 | to | LLP-005-000002837 |
| LLP-005-000002841 | to | LLP-005-000002842 |
| LLP-005-000002845 | to | LLP-005-000002845 |
| LLP-005-000002848 | to | LLP-005-000002848 |
| LLP-005-000002850 | to | LLP-005-000002852 |
| LLP-005-000002854 | to | LLP-005-000002854 |
| LLP-005-000002861 | to | LLP-005-000002861 |
| LLP-005-000002864 | to | LLP-005-000002864 |
| LLP-005-000002867 | to | LLP-005-000002867 |
| LLP-005-000002871 | to | LLP-005-000002871 |
| LLP-005-000002873 | to | LLP-005-000002878 |
| LLP-005-000002882 | to | LLP-005-000002883 |
| LLP-005-000002885 | to | LLP-005-000002890 |
| LLP-005-000002894 | to | LLP-005-000002894 |
| LLP-005-000002896 | to | LLP-005-000002896 |
| LLP-005-000002903 | to | LLP-005-000002903 |

| | | |
|---|---|---|
| LLP-005-000002905 | to | LLP-005-000002910 |
| LLP-005-000002912 | to | LLP-005-000002921 |
| LLP-005-000002923 | to | LLP-005-000002923 |
| LLP-005-000002925 | to | LLP-005-000002939 |
| LLP-005-000002944 | to | LLP-005-000002945 |
| LLP-005-000002947 | to | LLP-005-000002948 |
| LLP-005-000002950 | to | LLP-005-000002953 |
| LLP-005-000002957 | to | LLP-005-000002959 |
| LLP-005-000002967 | to | LLP-005-000002974 |
| LLP-005-000002976 | to | LLP-005-000002983 |
| LLP-005-000002986 | to | LLP-005-000002998 |
| LLP-005-000003000 | to | LLP-005-000003009 |
| LLP-005-000003012 | to | LLP-005-000003012 |
| LLP-005-000003016 | to | LLP-005-000003016 |
| LLP-005-000003018 | to | LLP-005-000003023 |
| LLP-005-000003025 | to | LLP-005-000003027 |
| LLP-005-000003030 | to | LLP-005-000003032 |
| LLP-005-000003060 | to | LLP-005-000003063 |
| LLP-005-000003067 | to | LLP-005-000003069 |
| LLP-005-000003071 | to | LLP-005-000003071 |
| LLP-005-000003073 | to | LLP-005-000003075 |
| LLP-005-000003089 | to | LLP-005-000003089 |
| LLP-005-000003091 | to | LLP-005-000003091 |
| LLP-005-000003093 | to | LLP-005-000003093 |
| LLP-005-000003100 | to | LLP-005-000003100 |
| LLP-005-000003104 | to | LLP-005-000003104 |
| LLP-005-000003111 | to | LLP-005-000003111 |
| LLP-005-000003115 | to | LLP-005-000003116 |
| LLP-005-000003118 | to | LLP-005-000003118 |
| LLP-005-000003120 | to | LLP-005-000003120 |
| LLP-005-000003130 | to | LLP-005-000003130 |
| LLP-005-000003141 | to | LLP-005-000003141 |
| LLP-005-000003147 | to | LLP-005-000003147 |
| LLP-005-000003150 | to | LLP-005-000003150 |
| LLP-005-000003155 | to | LLP-005-000003155 |
| LLP-005-000003157 | to | LLP-005-000003157 |
| LLP-005-000003166 | to | LLP-005-000003166 |
| LLP-005-000003168 | to | LLP-005-000003169 |
| LLP-005-000003175 | to | LLP-005-000003176 |
| LLP-005-000003178 | to | LLP-005-000003183 |
| LLP-005-000003189 | to | LLP-005-000003203 |
| LLP-005-000003209 | to | LLP-005-000003211 |
| LLP-005-000003214 | to | LLP-005-000003219 |
| LLP-005-000003222 | to | LLP-005-000003227 |

| | | |
|---|---|---|
| LLP-005-000003232 | to | LLP-005-000003232 |
| LLP-005-000003235 | to | LLP-005-000003241 |
| LLP-005-000003243 | to | LLP-005-000003243 |
| LLP-005-000003245 | to | LLP-005-000003246 |
| LLP-005-000003250 | to | LLP-005-000003250 |
| LLP-005-000003267 | to | LLP-005-000003269 |
| LLP-005-000003279 | to | LLP-005-000003280 |
| LLP-005-000003285 | to | LLP-005-000003286 |
| LLP-005-000003288 | to | LLP-005-000003288 |
| LLP-005-000003290 | to | LLP-005-000003293 |
| LLP-005-000003295 | to | LLP-005-000003305 |
| LLP-005-000003307 | to | LLP-005-000003316 |
| LLP-005-000003318 | to | LLP-005-000003318 |
| LLP-005-000003323 | to | LLP-005-000003323 |
| LLP-005-000003330 | to | LLP-005-000003332 |
| LLP-005-000003334 | to | LLP-005-000003335 |
| LLP-005-000003340 | to | LLP-005-000003342 |
| LLP-005-000003345 | to | LLP-005-000003345 |
| LLP-005-000003347 | to | LLP-005-000003365 |
| LLP-005-000003372 | to | LLP-005-000003372 |
| LLP-005-000003375 | to | LLP-005-000003377 |
| LLP-005-000003379 | to | LLP-005-000003379 |
| LLP-005-000003381 | to | LLP-005-000003384 |
| LLP-005-000003388 | to | LLP-005-000003388 |
| LLP-005-000003395 | to | LLP-005-000003396 |
| LLP-005-000003403 | to | LLP-005-000003404 |
| LLP-005-000003406 | to | LLP-005-000003410 |
| LLP-005-000003413 | to | LLP-005-000003414 |
| LLP-005-000003416 | to | LLP-005-000003423 |
| LLP-005-000003428 | to | LLP-005-000003431 |
| LLP-005-000003433 | to | LLP-005-000003433 |
| LLP-005-000003436 | to | LLP-005-000003466 |
| LLP-005-000003470 | to | LLP-005-000003477 |
| LLP-005-000003479 | to | LLP-005-000003479 |
| LLP-005-000003483 | to | LLP-005-000003485 |
| LLP-005-000003509 | to | LLP-005-000003510 |
| LLP-005-000003512 | to | LLP-005-000003514 |
| LLP-005-000003516 | to | LLP-005-000003520 |
| LLP-005-000003523 | to | LLP-005-000003523 |
| LLP-005-000003525 | to | LLP-005-000003526 |
| LLP-005-000003529 | to | LLP-005-000003529 |
| LLP-005-000003533 | to | LLP-005-000003533 |
| LLP-005-000003535 | to | LLP-005-000003535 |
| LLP-005-000003538 | to | LLP-005-000003539 |

| | | |
|---|---|---|
| LLP-005-000003544 | to | LLP-005-000003544 |
| LLP-005-000003551 | to | LLP-005-000003554 |
| LLP-005-000003559 | to | LLP-005-000003559 |
| LLP-005-000003562 | to | LLP-005-000003562 |
| LLP-005-000003577 | to | LLP-005-000003578 |
| LLP-005-000003580 | to | LLP-005-000003581 |
| LLP-005-000003587 | to | LLP-005-000003587 |
| LLP-005-000003589 | to | LLP-005-000003589 |
| LLP-005-000003597 | to | LLP-005-000003606 |
| LLP-005-000003608 | to | LLP-005-000003620 |
| LLP-005-000003622 | to | LLP-005-000003624 |
| LLP-005-000003626 | to | LLP-005-000003632 |
| LLP-005-000003634 | to | LLP-005-000003635 |
| LLP-005-000003638 | to | LLP-005-000003638 |
| LLP-005-000003640 | to | LLP-005-000003643 |
| LLP-005-000003645 | to | LLP-005-000003651 |
| LLP-005-000003653 | to | LLP-005-000003654 |
| LLP-005-000003656 | to | LLP-005-000003665 |
| LLP-005-000003673 | to | LLP-005-000003674 |
| LLP-005-000003679 | to | LLP-005-000003679 |
| LLP-005-000003682 | to | LLP-005-000003682 |
| LLP-005-000003684 | to | LLP-005-000003689 |
| LLP-005-000003693 | to | LLP-005-000003709 |
| LLP-005-000003719 | to | LLP-005-000003719 |
| LLP-005-000003721 | to | LLP-005-000003722 |
| LLP-005-000003732 | to | LLP-005-000003736 |
| LLP-005-000003745 | to | LLP-005-000003745 |
| LLP-005-000003749 | to | LLP-005-000003751 |
| LLP-005-000003753 | to | LLP-005-000003753 |
| LLP-005-000003756 | to | LLP-005-000003760 |
| LLP-005-000003763 | to | LLP-005-000003764 |
| LLP-005-000003766 | to | LLP-005-000003766 |
| LLP-005-000003769 | to | LLP-005-000003772 |
| LLP-005-000003774 | to | LLP-005-000003776 |
| LLP-005-000003778 | to | LLP-005-000003784 |
| LLP-005-000003790 | to | LLP-005-000003790 |
| LLP-005-000003792 | to | LLP-005-000003792 |
| LLP-005-000003800 | to | LLP-005-000003808 |
| LLP-005-000003813 | to | LLP-005-000003813 |
| LLP-005-000003815 | to | LLP-005-000003817 |
| LLP-005-000003819 | to | LLP-005-000003820 |
| LLP-005-000003822 | to | LLP-005-000003826 |
| LLP-005-000003828 | to | LLP-005-000003829 |
| LLP-005-000003831 | to | LLP-005-000003836 |

| | | |
|---|---|---|
| LLP-005-000003839 | to | LLP-005-000003842 |
| LLP-005-000003863 | to | LLP-005-000003864 |
| LLP-005-000003866 | to | LLP-005-000003868 |
| LLP-005-000003870 | to | LLP-005-000003870 |
| LLP-005-000003872 | to | LLP-005-000003872 |
| LLP-005-000003875 | to | LLP-005-000003880 |
| LLP-005-000003883 | to | LLP-005-000003884 |
| LLP-005-000003887 | to | LLP-005-000003897 |
| LLP-005-000003900 | to | LLP-005-000003901 |
| LLP-005-000003904 | to | LLP-005-000003910 |
| LLP-005-000003913 | to | LLP-005-000003915 |
| LLP-005-000003920 | to | LLP-005-000003924 |
| LLP-005-000003926 | to | LLP-005-000003926 |
| LLP-005-000003928 | to | LLP-005-000003929 |
| LLP-005-000003933 | to | LLP-005-000003933 |
| LLP-005-000003937 | to | LLP-005-000003943 |
| LLP-005-000003945 | to | LLP-005-000003945 |
| LLP-005-000003948 | to | LLP-005-000003948 |
| LLP-005-000003952 | to | LLP-005-000003955 |
| LLP-005-000003958 | to | LLP-005-000003958 |
| LLP-005-000003961 | to | LLP-005-000003961 |
| LLP-005-000003963 | to | LLP-005-000003966 |
| LLP-005-000003969 | to | LLP-005-000003970 |
| LLP-005-000003972 | to | LLP-005-000003973 |
| LLP-005-000003977 | to | LLP-005-000003977 |
| LLP-005-000003980 | to | LLP-005-000003981 |
| LLP-005-000003985 | to | LLP-005-000003985 |
| LLP-005-000003991 | to | LLP-005-000003993 |
| LLP-005-000003995 | to | LLP-005-000003995 |
| LLP-005-000003997 | to | LLP-005-000003997 |
| LLP-005-000003999 | to | LLP-005-000003999 |
| LLP-005-000004010 | to | LLP-005-000004011 |
| LLP-005-000004013 | to | LLP-005-000004014 |
| LLP-005-000004018 | to | LLP-005-000004018 |
| LLP-005-000004021 | to | LLP-005-000004023 |
| LLP-005-000004025 | to | LLP-005-000004028 |
| LLP-005-000004030 | to | LLP-005-000004034 |
| LLP-005-000004036 | to | LLP-005-000004038 |
| LLP-005-000004041 | to | LLP-005-000004043 |
| LLP-005-000004046 | to | LLP-005-000004048 |
| LLP-005-000004051 | to | LLP-005-000004054 |
| LLP-005-000004251 | to | LLP-005-000004253 |
| LLP-005-000004255 | to | LLP-005-000004255 |
| LLP-005-000004257 | to | LLP-005-000004259 |

| | | |
|---|---|---|
| LLP-005-000004261 | to | LLP-005-000004265 |
| LLP-005-000004267 | to | LLP-005-000004271 |
| LLP-005-000004273 | to | LLP-005-000004274 |
| LLP-005-000004276 | to | LLP-005-000004277 |
| LLP-005-000004279 | to | LLP-005-000004280 |
| LLP-005-000004282 | to | LLP-005-000004282 |
| LLP-005-000004289 | to | LLP-005-000004289 |
| LLP-005-000004291 | to | LLP-005-000004291 |
| LLP-005-000004294 | to | LLP-005-000004294 |
| LLP-005-000004296 | to | LLP-005-000004296 |
| LLP-005-000004303 | to | LLP-005-000004307 |
| LLP-005-000004310 | to | LLP-005-000004310 |
| LLP-005-000004312 | to | LLP-005-000004313 |
| LLP-005-000004321 | to | LLP-005-000004322 |
| LLP-005-000004325 | to | LLP-005-000004327 |
| LLP-005-000004329 | to | LLP-005-000004331 |
| LLP-005-000004333 | to | LLP-005-000004333 |
| LLP-005-000004337 | to | LLP-005-000004337 |
| LLP-005-000004339 | to | LLP-005-000004339 |
| LLP-005-000004343 | to | LLP-005-000004346 |
| LLP-005-000004348 | to | LLP-005-000004349 |
| LLP-005-000004351 | to | LLP-005-000004352 |
| LLP-005-000004358 | to | LLP-005-000004362 |
| LLP-005-000004365 | to | LLP-005-000004366 |
| LLP-005-000004368 | to | LLP-005-000004369 |
| LLP-005-000004371 | to | LLP-005-000004378 |
| LLP-005-000004380 | to | LLP-005-000004380 |
| LLP-005-000004382 | to | LLP-005-000004382 |
| LLP-005-000004384 | to | LLP-005-000004384 |
| LLP-005-000004388 | to | LLP-005-000004389 |
| LLP-005-000004391 | to | LLP-005-000004391 |
| LLP-005-000004394 | to | LLP-005-000004394 |
| LLP-005-000004397 | to | LLP-005-000004397 |
| LLP-005-000004399 | to | LLP-005-000004404 |
| LLP-005-000004406 | to | LLP-005-000004408 |
| LLP-005-000004415 | to | LLP-005-000004418 |
| LLP-005-000004421 | to | LLP-005-000004422 |
| LLP-005-000004426 | to | LLP-005-000004426 |
| LLP-005-000004428 | to | LLP-005-000004429 |
| LLP-005-000004435 | to | LLP-005-000004437 |
| LLP-005-000004439 | to | LLP-005-000004441 |
| LLP-005-000004443 | to | LLP-005-000004445 |
| LLP-005-000004448 | to | LLP-005-000004450 |
| LLP-005-000004457 | to | LLP-005-000004457 |

| | | |
|---|---|---|
| LLP-005-000004464 | to | LLP-005-000004464 |
| LLP-005-000004467 | to | LLP-005-000004468 |
| LLP-005-000004470 | to | LLP-005-000004470 |
| LLP-005-000004474 | to | LLP-005-000004474 |
| LLP-005-000004476 | to | LLP-005-000004476 |
| LLP-005-000004479 | to | LLP-005-000004480 |
| LLP-005-000004482 | to | LLP-005-000004483 |
| LLP-005-000004486 | to | LLP-005-000004488 |
| LLP-005-000004490 | to | LLP-005-000004492 |
| LLP-005-000004494 | to | LLP-005-000004494 |
| LLP-005-000004496 | to | LLP-005-000004497 |
| LLP-005-000004499 | to | LLP-005-000004501 |
| LLP-005-000004503 | to | LLP-005-000004503 |
| LLP-005-000004505 | to | LLP-005-000004505 |
| LLP-005-000004508 | to | LLP-005-000004517 |
| LLP-005-000004523 | to | LLP-005-000004523 |
| LLP-005-000004528 | to | LLP-005-000004528 |
| LLP-005-000004534 | to | LLP-005-000004537 |
| LLP-005-000004540 | to | LLP-005-000004555 |
| LLP-005-000004557 | to | LLP-005-000004557 |
| LLP-005-000004559 | to | LLP-005-000004560 |
| LLP-005-000004562 | to | LLP-005-000004564 |
| LLP-005-000004567 | to | LLP-005-000004567 |
| LLP-005-000004569 | to | LLP-005-000004572 |
| LLP-005-000004574 | to | LLP-005-000004579 |
| LLP-005-000004581 | to | LLP-005-000004586 |
| LLP-005-000004588 | to | LLP-005-000004605 |
| LLP-005-000004608 | to | LLP-005-000004608 |
| LLP-005-000004610 | to | LLP-005-000004613 |
| LLP-005-000004615 | to | LLP-005-000004616 |
| LLP-005-000004619 | to | LLP-005-000004628 |
| LLP-005-000004630 | to | LLP-005-000004631 |
| LLP-005-000004633 | to | LLP-005-000004642 |
| LLP-005-000004645 | to | LLP-005-000004645 |
| LLP-005-000004647 | to | LLP-005-000004647 |
| LLP-005-000004649 | to | LLP-005-000004655 |
| LLP-005-000004658 | to | LLP-005-000004673 |
| LLP-005-000004676 | to | LLP-005-000004676 |
| LLP-005-000004679 | to | LLP-005-000004679 |
| LLP-005-000004681 | to | LLP-005-000004682 |
| LLP-005-000004684 | to | LLP-005-000004687 |
| LLP-005-000004689 | to | LLP-005-000004689 |
| LLP-005-000004691 | to | LLP-005-000004691 |
| LLP-005-000004693 | to | LLP-005-000004695 |

| | | |
|---|---|---|
| LLP-005-000004697 | to | LLP-005-000004700 |
| LLP-005-000004704 | to | LLP-005-000004704 |
| LLP-005-000004711 | to | LLP-005-000004711 |
| LLP-005-000004713 | to | LLP-005-000004713 |
| LLP-005-000004721 | to | LLP-005-000004722 |
| LLP-005-000004726 | to | LLP-005-000004726 |
| LLP-005-000004731 | to | LLP-005-000004731 |
| LLP-005-000004739 | to | LLP-005-000004739 |
| LLP-005-000004743 | to | LLP-005-000004746 |
| LLP-005-000004751 | to | LLP-005-000004754 |
| LLP-005-000004756 | to | LLP-005-000004756 |
| LLP-005-000004758 | to | LLP-005-000004767 |
| LLP-005-000004771 | to | LLP-005-000004772 |
| LLP-005-000004778 | to | LLP-005-000004778 |
| LLP-005-000004784 | to | LLP-005-000004784 |
| LLP-005-000004786 | to | LLP-005-000004794 |
| LLP-005-000004796 | to | LLP-005-000004801 |
| LLP-005-000004816 | to | LLP-005-000004816 |
| LLP-005-000004828 | to | LLP-005-000004828 |
| LLP-005-000004830 | to | LLP-005-000004830 |
| LLP-005-000004833 | to | LLP-005-000004833 |
| LLP-005-000004840 | to | LLP-005-000004842 |
| LLP-005-000004849 | to | LLP-005-000004849 |
| LLP-005-000004867 | to | LLP-005-000004867 |
| LLP-005-000004871 | to | LLP-005-000004871 |
| LLP-005-000004877 | to | LLP-005-000004879 |
| LLP-005-000004881 | to | LLP-005-000004884 |
| LLP-005-000004890 | to | LLP-005-000004890 |
| LLP-005-000004892 | to | LLP-005-000004894 |
| LLP-005-000004899 | to | LLP-005-000004900 |
| LLP-005-000004902 | to | LLP-005-000004903 |
| LLP-005-000004906 | to | LLP-005-000004906 |
| LLP-005-000004909 | to | LLP-005-000004909 |
| LLP-005-000004911 | to | LLP-005-000004911 |
| LLP-005-000004918 | to | LLP-005-000004919 |
| LLP-005-000004923 | to | LLP-005-000004923 |
| LLP-005-000004926 | to | LLP-005-000004926 |
| LLP-005-000004934 | to | LLP-005-000004934 |
| LLP-005-000004936 | to | LLP-005-000004936 |
| LLP-005-000004939 | to | LLP-005-000004947 |
| LLP-005-000004950 | to | LLP-005-000004952 |
| LLP-005-000004954 | to | LLP-005-000004964 |
| LLP-005-000004972 | to | LLP-005-000004972 |
| LLP-005-000004976 | to | LLP-005-000004976 |

| | | |
|---|---|---|
| LLP-005-000004981 | to | LLP-005-000004982 |
| LLP-005-000004984 | to | LLP-005-000004984 |
| LLP-005-000005000 | to | LLP-005-000005000 |
| LLP-005-000005014 | to | LLP-005-000005015 |
| LLP-005-000005017 | to | LLP-005-000005020 |
| LLP-005-000005022 | to | LLP-005-000005022 |
| LLP-005-000005024 | to | LLP-005-000005024 |
| LLP-005-000005027 | to | LLP-005-000005028 |
| LLP-005-000005031 | to | LLP-005-000005031 |
| LLP-005-000005033 | to | LLP-005-000005033 |
| LLP-005-000005035 | to | LLP-005-000005036 |
| LLP-005-000005041 | to | LLP-005-000005041 |
| LLP-005-000005044 | to | LLP-005-000005044 |
| LLP-005-000005046 | to | LLP-005-000005047 |
| LLP-005-000005050 | to | LLP-005-000005050 |
| LLP-005-000005067 | to | LLP-005-000005068 |
| LLP-005-000005072 | to | LLP-005-000005072 |
| LLP-005-000005074 | to | LLP-005-000005074 |
| LLP-005-000005076 | to | LLP-005-000005076 |
| LLP-005-000005079 | to | LLP-005-000005079 |
| LLP-005-000005083 | to | LLP-005-000005084 |
| LLP-005-000005099 | to | LLP-005-000005100 |
| LLP-005-000005109 | to | LLP-005-000005123 |
| LLP-005-000005125 | to | LLP-005-000005134 |
| LLP-005-000005137 | to | LLP-005-000005157 |
| LLP-005-000005159 | to | LLP-005-000005173 |
| LLP-005-000005175 | to | LLP-005-000005184 |
| LLP-005-000005455 | to | LLP-005-000005456 |
| LLP-005-000005479 | to | LLP-005-000005481 |
| LLP-005-000005486 | to | LLP-005-000005486 |
| LLP-005-000005489 | to | LLP-005-000005490 |
| LLP-005-000005494 | to | LLP-005-000005497 |
| LLP-005-000005502 | to | LLP-005-000005504 |
| LLP-005-000005507 | to | LLP-005-000005508 |
| LLP-005-000005522 | to | LLP-005-000005528 |
| LLP-005-000005530 | to | LLP-005-000005532 |
| LLP-005-000005534 | to | LLP-005-000005536 |
| LLP-005-000005538 | to | LLP-005-000005539 |
| LLP-005-000005541 | to | LLP-005-000005541 |
| LLP-005-000005543 | to | LLP-005-000005562 |
| LLP-005-000005568 | to | LLP-005-000005573 |
| LLP-005-000005577 | to | LLP-005-000005581 |
| LLP-005-000005583 | to | LLP-005-000005612 |
| LLP-005-000005628 | to | LLP-005-000005628 |

| | | |
|---|---|---|
| LLP-005-000005634 | to | LLP-005-000005636 |
| LLP-005-000005639 | to | LLP-005-000005640 |
| LLP-005-000005646 | to | LLP-005-000005647 |
| LLP-005-000005650 | to | LLP-005-000005650 |
| LLP-005-000005652 | to | LLP-005-000005652 |
| LLP-005-000005655 | to | LLP-005-000005655 |
| LLP-005-000005658 | to | LLP-005-000005659 |
| LLP-005-000005662 | to | LLP-005-000005663 |
| LLP-005-000005666 | to | LLP-005-000005675 |
| LLP-005-000005677 | to | LLP-005-000005683 |
| LLP-005-000005688 | to | LLP-005-000005688 |
| LLP-005-000005691 | to | LLP-005-000005692 |
| LLP-005-000005694 | to | LLP-005-000005694 |
| LLP-005-000005696 | to | LLP-005-000005700 |
| LLP-005-000005703 | to | LLP-005-000005703 |
| LLP-005-000005715 | to | LLP-005-000005715 |
| LLP-005-000005721 | to | LLP-005-000005722 |
| LLP-005-000005727 | to | LLP-005-000005729 |
| LLP-005-000005732 | to | LLP-005-000005746 |
| LLP-005-000005748 | to | LLP-005-000005748 |
| LLP-005-000005752 | to | LLP-005-000005765 |
| LLP-005-000005771 | to | LLP-005-000005771 |
| LLP-005-000005773 | to | LLP-005-000005776 |
| LLP-005-000005784 | to | LLP-005-000005785 |
| LLP-005-000005787 | to | LLP-005-000005787 |
| LLP-005-000005802 | to | LLP-005-000005802 |
| LLP-005-000005807 | to | LLP-005-000005814 |
| LLP-005-000005816 | to | LLP-005-000005816 |
| LLP-005-000005818 | to | LLP-005-000005825 |
| LLP-005-000005827 | to | LLP-005-000005828 |
| LLP-005-000005832 | to | LLP-005-000005832 |
| LLP-005-000005838 | to | LLP-005-000005838 |
| LLP-005-000005841 | to | LLP-005-000005842 |
| LLP-005-000005850 | to | LLP-005-000005850 |
| LLP-005-000005853 | to | LLP-005-000005885 |
| LLP-005-000005887 | to | LLP-005-000005895 |
| LLP-005-000005897 | to | LLP-005-000005900 |
| LLP-005-000005902 | to | LLP-005-000005902 |
| LLP-005-000005904 | to | LLP-005-000005911 |
| LLP-005-000005915 | to | LLP-005-000005916 |
| LLP-005-000005919 | to | LLP-005-000005924 |
| LLP-005-000005926 | to | LLP-005-000005930 |
| LLP-005-000005933 | to | LLP-005-000005958 |
| LLP-005-000005964 | to | LLP-005-000005967 |

| | | |
|---|---|---|
| LLP-005-000005969 | to | LLP-005-000005972 |
| LLP-005-000005974 | to | LLP-005-000005978 |
| LLP-005-000005980 | to | LLP-005-000005981 |
| LLP-005-000005986 | to | LLP-005-000005989 |
| LLP-005-000005992 | to | LLP-005-000005992 |
| LLP-005-000005994 | to | LLP-005-000005996 |
| LLP-005-000005999 | to | LLP-005-000005999 |
| LLP-005-000006003 | to | LLP-005-000006006 |
| LLP-005-000006008 | to | LLP-005-000006008 |
| LLP-005-000006010 | to | LLP-005-000006017 |
| LLP-005-000006019 | to | LLP-005-000006020 |
| LLP-005-000006025 | to | LLP-005-000006026 |
| LLP-005-000006029 | to | LLP-005-000006029 |
| LLP-005-000006031 | to | LLP-005-000006032 |
| LLP-005-000006035 | to | LLP-005-000006035 |
| LLP-005-000006037 | to | LLP-005-000006037 |
| LLP-005-000006040 | to | LLP-005-000006048 |
| LLP-005-000006050 | to | LLP-005-000006056 |
| LLP-005-000006058 | to | LLP-005-000006059 |
| LLP-005-000006062 | to | LLP-005-000006064 |
| LLP-005-000006066 | to | LLP-005-000006069 |
| LLP-005-000006073 | to | LLP-005-000006074 |
| LLP-005-000006078 | to | LLP-005-000006082 |
| LLP-005-000006084 | to | LLP-005-000006086 |
| LLP-005-000006088 | to | LLP-005-000006090 |
| LLP-005-000006092 | to | LLP-005-000006093 |
| LLP-005-000006095 | to | LLP-005-000006095 |
| LLP-005-000006102 | to | LLP-005-000006106 |
| LLP-005-000006108 | to | LLP-005-000006109 |
| LLP-005-000006111 | to | LLP-005-000006111 |
| LLP-005-000006114 | to | LLP-005-000006116 |
| LLP-005-000006120 | to | LLP-005-000006124 |
| LLP-005-000006126 | to | LLP-005-000006127 |
| LLP-005-000006129 | to | LLP-005-000006134 |
| LLP-005-000006138 | to | LLP-005-000006138 |
| LLP-005-000006140 | to | LLP-005-000006140 |
| LLP-005-000006143 | to | LLP-005-000006145 |
| LLP-005-000006150 | to | LLP-005-000006152 |
| LLP-005-000006155 | to | LLP-005-000006155 |
| LLP-005-000006158 | to | LLP-005-000006160 |
| LLP-005-000006162 | to | LLP-005-000006162 |
| LLP-005-000006164 | to | LLP-005-000006166 |
| LLP-005-000006168 | to | LLP-005-000006168 |
| LLP-005-000006176 | to | LLP-005-000006176 |

| | | |
|---|---|---|
| LLP-005-000006178 | to | LLP-005-000006180 |
| LLP-005-000006182 | to | LLP-005-000006182 |
| LLP-005-000006184 | to | LLP-005-000006189 |
| LLP-005-000006193 | to | LLP-005-000006193 |
| LLP-005-000006198 | to | LLP-005-000006198 |
| LLP-005-000006200 | to | LLP-005-000006202 |
| LLP-005-000006205 | to | LLP-005-000006206 |
| LLP-005-000006208 | to | LLP-005-000006208 |
| LLP-005-000006211 | to | LLP-005-000006212 |
| LLP-005-000006215 | to | LLP-005-000006217 |
| LLP-005-000006219 | to | LLP-005-000006219 |
| LLP-005-000006222 | to | LLP-005-000006224 |
| LLP-005-000006228 | to | LLP-005-000006228 |
| LLP-005-000006232 | to | LLP-005-000006236 |
| LLP-005-000006238 | to | LLP-005-000006238 |
| LLP-005-000006240 | to | LLP-005-000006240 |
| LLP-005-000006243 | to | LLP-005-000006243 |
| LLP-005-000006245 | to | LLP-005-000006245 |
| LLP-005-000006247 | to | LLP-005-000006247 |
| LLP-005-000006249 | to | LLP-005-000006249 |
| LLP-005-000006251 | to | LLP-005-000006251 |
| LLP-005-000006254 | to | LLP-005-000006254 |
| LLP-005-000006256 | to | LLP-005-000006281 |
| LLP-005-000006283 | to | LLP-005-000006285 |
| LLP-005-000006287 | to | LLP-005-000006290 |
| LLP-005-000006292 | to | LLP-005-000006293 |
| LLP-005-000006295 | to | LLP-005-000006306 |
| LLP-005-000006308 | to | LLP-005-000006318 |
| LLP-005-000006320 | to | LLP-005-000006326 |
| LLP-005-000006328 | to | LLP-005-000006330 |
| LLP-005-000006332 | to | LLP-005-000006335 |
| LLP-005-000006338 | to | LLP-005-000006338 |
| LLP-005-000006343 | to | LLP-005-000006343 |
| LLP-005-000006345 | to | LLP-005-000006348 |
| LLP-005-000006350 | to | LLP-005-000006350 |
| LLP-005-000006354 | to | LLP-005-000006359 |
| LLP-005-000006363 | to | LLP-005-000006367 |
| LLP-005-000006371 | to | LLP-005-000006374 |
| LLP-005-000006376 | to | LLP-005-000006381 |
| LLP-005-000006384 | to | LLP-005-000006385 |
| LLP-005-000006387 | to | LLP-005-000006390 |
| LLP-005-000006393 | to | LLP-005-000006402 |
| LLP-005-000006404 | to | LLP-005-000006404 |
| LLP-005-000006406 | to | LLP-005-000006410 |

| | | |
|---|---|---|
| LLP-005-000006412 | to | LLP-005-000006442 |
| LLP-005-000006447 | to | LLP-005-000006448 |
| LLP-005-000006451 | to | LLP-005-000006454 |
| LLP-005-000006457 | to | LLP-005-000006461 |
| LLP-005-000006463 | to | LLP-005-000006463 |
| LLP-005-000006466 | to | LLP-005-000006474 |
| LLP-005-000006477 | to | LLP-005-000006480 |
| LLP-005-000006482 | to | LLP-005-000006487 |
| LLP-005-000006491 | to | LLP-005-000006495 |
| LLP-005-000006497 | to | LLP-005-000006507 |
| LLP-005-000006512 | to | LLP-005-000006546 |
| LLP-005-000006550 | to | LLP-005-000006550 |
| LLP-005-000006552 | to | LLP-005-000006556 |
| LLP-005-000006559 | to | LLP-005-000006564 |
| LLP-005-000006569 | to | LLP-005-000006569 |
| LLP-005-000006573 | to | LLP-005-000006579 |
| LLP-005-000006585 | to | LLP-005-000006587 |
| LLP-005-000006593 | to | LLP-005-000006596 |
| LLP-005-000006598 | to | LLP-005-000006598 |
| LLP-005-000006605 | to | LLP-005-000006606 |
| LLP-005-000006608 | to | LLP-005-000006617 |
| LLP-005-000006619 | to | LLP-005-000006620 |
| LLP-005-000006631 | to | LLP-005-000006632 |
| LLP-005-000006634 | to | LLP-005-000006636 |
| LLP-005-000006638 | to | LLP-005-000006638 |
| LLP-005-000006650 | to | LLP-005-000006652 |
| LLP-005-000006661 | to | LLP-005-000006661 |
| LLP-005-000006664 | to | LLP-005-000006664 |
| LLP-005-000006668 | to | LLP-005-000006683 |
| LLP-005-000006685 | to | LLP-005-000006695 |
| LLP-005-000006697 | to | LLP-005-000006713 |
| LLP-005-000006715 | to | LLP-005-000006723 |
| LLP-005-000006725 | to | LLP-005-000006736 |
| LLP-005-000006738 | to | LLP-005-000006743 |
| LLP-005-000006748 | to | LLP-005-000006752 |
| LLP-005-000006754 | to | LLP-005-000006759 |
| LLP-005-000006761 | to | LLP-005-000006762 |
| LLP-005-000006765 | to | LLP-005-000006779 |
| LLP-005-000006782 | to | LLP-005-000006799 |
| LLP-005-000006801 | to | LLP-005-000006801 |
| LLP-005-000006803 | to | LLP-005-000006803 |
| LLP-005-000006805 | to | LLP-005-000006805 |
| LLP-005-000006808 | to | LLP-005-000006808 |
| LLP-005-000006810 | to | LLP-005-000006867 |

| | | |
|---|---|---|
| LLP-005-000006870 | to | LLP-005-000006905 |
| LLP-005-000006908 | to | LLP-005-000006908 |
| LLP-005-000006910 | to | LLP-005-000006911 |
| LLP-005-000006913 | to | LLP-005-000006913 |
| LLP-005-000006915 | to | LLP-005-000006923 |
| LLP-005-000006928 | to | LLP-005-000006928 |
| LLP-005-000006945 | to | LLP-005-000006948 |
| LLP-005-000006951 | to | LLP-005-000006951 |
| LLP-005-000006953 | to | LLP-005-000006954 |
| LLP-005-000006957 | to | LLP-005-000006959 |
| LLP-005-000006961 | to | LLP-005-000006967 |
| LLP-005-000006969 | to | LLP-005-000006970 |
| LLP-005-000006972 | to | LLP-005-000006974 |
| LLP-005-000006976 | to | LLP-005-000006978 |
| LLP-005-000006981 | to | LLP-005-000006999 |
| LLP-005-000007001 | to | LLP-005-000007001 |
| LLP-005-000007004 | to | LLP-005-000007013 |
| LLP-005-000007015 | to | LLP-005-000007017 |
| LLP-005-000007019 | to | LLP-005-000007025 |
| LLP-005-000007033 | to | LLP-005-000007037 |
| LLP-005-000007042 | to | LLP-005-000007048 |
| LLP-005-000007051 | to | LLP-005-000007053 |
| LLP-005-000007056 | to | LLP-005-000007058 |
| LLP-005-000007063 | to | LLP-005-000007063 |
| LLP-005-000007069 | to | LLP-005-000007072 |
| LLP-005-000007074 | to | LLP-005-000007074 |
| LLP-005-000007076 | to | LLP-005-000007076 |
| LLP-005-000007078 | to | LLP-005-000007083 |
| LLP-005-000007085 | to | LLP-005-000007087 |
| LLP-005-000007089 | to | LLP-005-000007089 |
| LLP-005-000007091 | to | LLP-005-000007101 |
| LLP-005-000007103 | to | LLP-005-000007108 |
| LLP-005-000007132 | to | LLP-005-000007140 |
| LLP-005-000007145 | to | LLP-005-000007151 |
| LLP-005-000007155 | to | LLP-005-000007156 |
| LLP-005-000007158 | to | LLP-005-000007160 |
| LLP-005-000007162 | to | LLP-005-000007163 |
| LLP-005-000007165 | to | LLP-005-000007165 |
| LLP-005-000007169 | to | LLP-005-000007169 |
| LLP-005-000007172 | to | LLP-005-000007173 |
| LLP-005-000007176 | to | LLP-005-000007177 |
| LLP-005-000007180 | to | LLP-005-000007180 |
| LLP-005-000007184 | to | LLP-005-000007184 |
| LLP-005-000007191 | to | LLP-005-000007192 |

| | | |
|---|---|---|
| LLP-005-000007196 | to | LLP-005-000007196 |
| LLP-005-000007198 | to | LLP-005-000007198 |
| LLP-005-000007203 | to | LLP-005-000007203 |
| LLP-005-000007210 | to | LLP-005-000007210 |
| LLP-005-000007212 | to | LLP-005-000007213 |
| LLP-005-000007217 | to | LLP-005-000007217 |
| LLP-005-000007219 | to | LLP-005-000007219 |
| LLP-005-000007224 | to | LLP-005-000007225 |
| LLP-005-000007228 | to | LLP-005-000007228 |
| LLP-005-000007232 | to | LLP-005-000007232 |
| LLP-005-000007236 | to | LLP-005-000007237 |
| LLP-005-000007242 | to | LLP-005-000007242 |
| LLP-005-000007255 | to | LLP-005-000007255 |
| LLP-005-000007259 | to | LLP-005-000007259 |
| LLP-005-000007269 | to | LLP-005-000007269 |
| LLP-005-000007272 | to | LLP-005-000007275 |
| LLP-005-000007279 | to | LLP-005-000007279 |
| LLP-005-000007281 | to | LLP-005-000007285 |
| LLP-005-000007288 | to | LLP-005-000007288 |
| LLP-005-000007290 | to | LLP-005-000007290 |
| LLP-005-000007292 | to | LLP-005-000007292 |
| LLP-005-000007296 | to | LLP-005-000007306 |
| LLP-005-000007309 | to | LLP-005-000007321 |
| LLP-005-000007323 | to | LLP-005-000007325 |
| LLP-005-000007328 | to | LLP-005-000007329 |
| LLP-005-000007332 | to | LLP-005-000007334 |
| LLP-005-000007337 | to | LLP-005-000007338 |
| LLP-005-000007342 | to | LLP-005-000007345 |
| LLP-005-000007347 | to | LLP-005-000007349 |
| LLP-005-000007351 | to | LLP-005-000007352 |
| LLP-005-000007355 | to | LLP-005-000007357 |
| LLP-005-000007362 | to | LLP-005-000007364 |
| LLP-005-000007366 | to | LLP-005-000007380 |
| LLP-005-000007383 | to | LLP-005-000007383 |
| LLP-005-000007385 | to | LLP-005-000007421 |
| LLP-005-000007423 | to | LLP-005-000007423 |
| LLP-005-000007425 | to | LLP-005-000007434 |
| LLP-005-000007436 | to | LLP-005-000007436 |
| LLP-005-000007438 | to | LLP-005-000007441 |
| LLP-005-000007443 | to | LLP-005-000007448 |
| LLP-005-000007450 | to | LLP-005-000007451 |
| LLP-005-000007453 | to | LLP-005-000007458 |
| LLP-005-000007460 | to | LLP-005-000007471 |
| LLP-005-000007473 | to | LLP-005-000007491 |

| | | |
|---|---|---|
| LLP-005-000007493 | to | LLP-005-000007500 |
| LLP-005-000007502 | to | LLP-005-000007504 |
| LLP-005-000007506 | to | LLP-005-000007507 |
| LLP-005-000007509 | to | LLP-005-000007509 |
| LLP-005-000007511 | to | LLP-005-000007511 |
| LLP-005-000007514 | to | LLP-005-000007515 |
| LLP-005-000007518 | to | LLP-005-000007536 |
| LLP-005-000007539 | to | LLP-005-000007543 |
| LLP-005-000007547 | to | LLP-005-000007549 |
| LLP-005-000007554 | to | LLP-005-000007554 |
| LLP-005-000007556 | to | LLP-005-000007556 |
| LLP-005-000007559 | to | LLP-005-000007559 |
| LLP-005-000007561 | to | LLP-005-000007561 |
| LLP-005-000007563 | to | LLP-005-000007563 |
| LLP-005-000007565 | to | LLP-005-000007568 |
| LLP-005-000007570 | to | LLP-005-000007574 |
| LLP-005-000007577 | to | LLP-005-000007583 |
| LLP-005-000007585 | to | LLP-005-000007585 |
| LLP-005-000007588 | to | LLP-005-000007588 |
| LLP-005-000007590 | to | LLP-005-000007597 |
| LLP-005-000007600 | to | LLP-005-000007600 |
| LLP-005-000007602 | to | LLP-005-000007602 |
| LLP-005-000007606 | to | LLP-005-000007606 |
| LLP-005-000007613 | to | LLP-005-000007621 |
| LLP-005-000007628 | to | LLP-005-000007630 |
| LLP-005-000007633 | to | LLP-005-000007634 |
| LLP-005-000007636 | to | LLP-005-000007636 |
| LLP-005-000007638 | to | LLP-005-000007638 |
| LLP-005-000007641 | to | LLP-005-000007644 |
| LLP-005-000007648 | to | LLP-005-000007648 |
| LLP-005-000007651 | to | LLP-005-000007653 |
| LLP-005-000007655 | to | LLP-005-000007655 |
| LLP-005-000007657 | to | LLP-005-000007657 |
| LLP-005-000007659 | to | LLP-005-000007660 |
| LLP-005-000007667 | to | LLP-005-000007667 |
| LLP-005-000007670 | to | LLP-005-000007672 |
| LLP-005-000007674 | to | LLP-005-000007674 |
| LLP-005-000007681 | to | LLP-005-000007681 |
| LLP-005-000007683 | to | LLP-005-000007684 |
| LLP-005-000007693 | to | LLP-005-000007693 |
| LLP-005-000007695 | to | LLP-005-000007696 |
| LLP-005-000007707 | to | LLP-005-000007707 |
| LLP-005-000007709 | to | LLP-005-000007710 |
| LLP-005-000007713 | to | LLP-005-000007713 |

| | | |
|---|---|---|
| LLP-005-000007716 | to | LLP-005-000007718 |
| LLP-005-000007720 | to | LLP-005-000007723 |
| LLP-005-000007725 | to | LLP-005-000007725 |
| LLP-005-000007727 | to | LLP-005-000007731 |
| LLP-005-000007733 | to | LLP-005-000007733 |
| LLP-005-000007736 | to | LLP-005-000007737 |
| LLP-005-000007739 | to | LLP-005-000007743 |
| LLP-005-000007745 | to | LLP-005-000007745 |
| LLP-005-000007749 | to | LLP-005-000007752 |
| LLP-005-000007754 | to | LLP-005-000007758 |
| LLP-005-000007762 | to | LLP-005-000007764 |
| LLP-005-000007766 | to | LLP-005-000007766 |
| LLP-005-000007770 | to | LLP-005-000007771 |
| LLP-005-000007774 | to | LLP-005-000007775 |
| LLP-005-000007778 | to | LLP-005-000007791 |
| LLP-005-000007793 | to | LLP-005-000007793 |
| LLP-005-000007795 | to | LLP-005-000007807 |
| LLP-005-000007809 | to | LLP-005-000007812 |
| LLP-005-000007814 | to | LLP-005-000007814 |
| LLP-005-000007819 | to | LLP-005-000007819 |
| LLP-005-000007824 | to | LLP-005-000007824 |
| LLP-005-000007827 | to | LLP-005-000007827 |
| LLP-005-000007829 | to | LLP-005-000007830 |
| LLP-005-000007832 | to | LLP-005-000007832 |
| LLP-005-000007834 | to | LLP-005-000007834 |
| LLP-005-000007837 | to | LLP-005-000007837 |
| LLP-005-000007839 | to | LLP-005-000007848 |
| LLP-005-000007850 | to | LLP-005-000007858 |
| LLP-005-000007860 | to | LLP-005-000007860 |
| LLP-005-000007864 | to | LLP-005-000007865 |
| LLP-005-000007867 | to | LLP-005-000007867 |
| LLP-005-000007871 | to | LLP-005-000007872 |
| LLP-005-000007877 | to | LLP-005-000007880 |
| LLP-005-000007882 | to | LLP-005-000007882 |
| LLP-005-000007885 | to | LLP-005-000007887 |
| LLP-005-000007890 | to | LLP-005-000007891 |
| LLP-005-000007894 | to | LLP-005-000007897 |
| LLP-005-000007904 | to | LLP-005-000007908 |
| LLP-005-000007919 | to | LLP-005-000007919 |
| LLP-005-000007925 | to | LLP-005-000007925 |
| LLP-005-000007931 | to | LLP-005-000007931 |
| LLP-005-000007933 | to | LLP-005-000007939 |
| LLP-005-000007944 | to | LLP-005-000007948 |
| LLP-005-000007951 | to | LLP-005-000007954 |

| | | |
|---|---|---|
| LLP-005-000007959 | to | LLP-005-000007959 |
| LLP-005-000007961 | to | LLP-005-000007961 |
| LLP-005-000007963 | to | LLP-005-000007964 |
| LLP-005-000007967 | to | LLP-005-000007977 |
| LLP-005-000007979 | to | LLP-005-000007979 |
| LLP-005-000007981 | to | LLP-005-000007982 |
| LLP-005-000007985 | to | LLP-005-000007990 |
| LLP-005-000007992 | to | LLP-005-000007995 |
| LLP-005-000007997 | to | LLP-005-000007998 |
| LLP-005-000008000 | to | LLP-005-000008007 |
| LLP-005-000008010 | to | LLP-005-000008010 |
| LLP-005-000008013 | to | LLP-005-000008014 |
| LLP-005-000008016 | to | LLP-005-000008019 |
| LLP-005-000008022 | to | LLP-005-000008023 |
| LLP-005-000008026 | to | LLP-005-000008026 |
| LLP-005-000008032 | to | LLP-005-000008033 |
| LLP-005-000008036 | to | LLP-005-000008046 |
| LLP-005-000008048 | to | LLP-005-000008058 |
| LLP-005-000008061 | to | LLP-005-000008071 |
| LLP-005-000008073 | to | LLP-005-000008092 |
| LLP-005-000008094 | to | LLP-005-000008103 |
| LLP-005-000008105 | to | LLP-005-000008140 |
| LLP-005-000008143 | to | LLP-005-000008152 |
| LLP-005-000008160 | to | LLP-005-000008161 |
| LLP-005-000008166 | to | LLP-005-000008168 |
| LLP-005-000008172 | to | LLP-005-000008172 |
| LLP-005-000008175 | to | LLP-005-000008175 |
| LLP-005-000008193 | to | LLP-005-000008193 |
| LLP-005-000008218 | to | LLP-005-000008219 |
| LLP-005-000008233 | to | LLP-005-000008233 |
| LLP-005-000008244 | to | LLP-005-000008246 |
| LLP-005-000008258 | to | LLP-005-000008261 |
| LLP-005-000008272 | to | LLP-005-000008273 |
| LLP-005-000008276 | to | LLP-005-000008276 |
| LLP-005-000008280 | to | LLP-005-000008281 |
| LLP-005-000008305 | to | LLP-005-000008306 |
| LLP-005-000008308 | to | LLP-005-000008313 |
| LLP-005-000008316 | to | LLP-005-000008321 |
| LLP-005-000008324 | to | LLP-005-000008360 |
| LLP-005-000008362 | to | LLP-005-000008375 |
| LLP-005-000008378 | to | LLP-005-000008384 |
| LLP-005-000008386 | to | LLP-005-000008392 |
| LLP-005-000008394 | to | LLP-005-000008397 |
| LLP-005-000008399 | to | LLP-005-000008401 |

| | | |
|---|---|---|
| LLP-005-000008404 | to | LLP-005-000008407 |
| LLP-005-000008409 | to | LLP-005-000008412 |
| LLP-005-000008415 | to | LLP-005-000008416 |
| LLP-005-000008420 | to | LLP-005-000008421 |
| LLP-005-000008426 | to | LLP-005-000008426 |
| LLP-005-000008431 | to | LLP-005-000008431 |
| LLP-005-000008436 | to | LLP-005-000008436 |
| LLP-005-000008438 | to | LLP-005-000008438 |
| LLP-005-000008440 | to | LLP-005-000008440 |
| LLP-005-000008443 | to | LLP-005-000008448 |
| LLP-005-000008450 | to | LLP-005-000008451 |
| LLP-005-000008456 | to | LLP-005-000008456 |
| LLP-005-000008461 | to | LLP-005-000008464 |
| LLP-005-000008466 | to | LLP-005-000008466 |
| LLP-005-000008469 | to | LLP-005-000008469 |
| LLP-005-000008472 | to | LLP-005-000008472 |
| LLP-005-000008475 | to | LLP-005-000008476 |
| LLP-005-000008478 | to | LLP-005-000008478 |
| LLP-005-000008480 | to | LLP-005-000008482 |
| LLP-005-000008491 | to | LLP-005-000008498 |
| LLP-005-000008500 | to | LLP-005-000008500 |
| LLP-005-000008503 | to | LLP-005-000008511 |
| LLP-005-000008515 | to | LLP-005-000008517 |
| LLP-005-000008519 | to | LLP-005-000008519 |
| LLP-005-000008522 | to | LLP-005-000008522 |
| LLP-005-000008537 | to | LLP-005-000008538 |
| LLP-005-000008540 | to | LLP-005-000008540 |
| LLP-005-000008548 | to | LLP-005-000008548 |
| LLP-005-000008552 | to | LLP-005-000008569 |
| LLP-005-000008572 | to | LLP-005-000008572 |
| LLP-005-000008576 | to | LLP-005-000008576 |
| LLP-005-000008579 | to | LLP-005-000008585 |
| LLP-005-000008587 | to | LLP-005-000008593 |
| LLP-005-000008597 | to | LLP-005-000008599 |
| LLP-005-000008601 | to | LLP-005-000008602 |
| LLP-005-000008607 | to | LLP-005-000008609 |
| LLP-005-000008611 | to | LLP-005-000008611 |
| LLP-005-000008613 | to | LLP-005-000008613 |
| LLP-005-000008617 | to | LLP-005-000008622 |
| LLP-005-000008624 | to | LLP-005-000008634 |
| LLP-005-000008636 | to | LLP-005-000008637 |
| LLP-005-000008639 | to | LLP-005-000008639 |
| LLP-005-000008641 | to | LLP-005-000008643 |
| LLP-005-000008645 | to | LLP-005-000008649 |

| | | |
|---|---|---|
| LLP-005-000008651 | to | LLP-005-000008651 |
| LLP-005-000008654 | to | LLP-005-000008654 |
| LLP-005-000008657 | to | LLP-005-000008657 |
| LLP-005-000008659 | to | LLP-005-000008660 |
| LLP-005-000008663 | to | LLP-005-000008671 |
| LLP-005-000008673 | to | LLP-005-000008675 |
| LLP-005-000008682 | to | LLP-005-000008683 |
| LLP-005-000008685 | to | LLP-005-000008685 |
| LLP-005-000008714 | to | LLP-005-000008731 |
| LLP-005-000008735 | to | LLP-005-000008738 |
| LLP-005-000008740 | to | LLP-005-000008774 |
| LLP-005-000008776 | to | LLP-005-000008781 |
| LLP-005-000008783 | to | LLP-005-000008783 |
| LLP-005-000008787 | to | LLP-005-000008799 |
| LLP-005-000008802 | to | LLP-005-000008803 |
| LLP-005-000008807 | to | LLP-005-000008810 |
| LLP-005-000008812 | to | LLP-005-000008816 |
| LLP-005-000008822 | to | LLP-005-000008829 |
| LLP-005-000008839 | to | LLP-005-000008840 |
| LLP-005-000008844 | to | LLP-005-000008848 |
| LLP-005-000008850 | to | LLP-005-000008851 |
| LLP-005-000008854 | to | LLP-005-000008855 |
| LLP-005-000008859 | to | LLP-005-000008860 |
| LLP-005-000008862 | to | LLP-005-000008862 |
| LLP-005-000008866 | to | LLP-005-000008866 |
| LLP-005-000008870 | to | LLP-005-000008873 |
| LLP-005-000008875 | to | LLP-005-000008875 |
| LLP-005-000008885 | to | LLP-005-000008891 |
| LLP-005-000008893 | to | LLP-005-000008921 |
| LLP-005-000008923 | to | LLP-005-000008927 |
| LLP-005-000008933 | to | LLP-005-000008933 |
| LLP-005-000008936 | to | LLP-005-000008941 |
| LLP-005-000008943 | to | LLP-005-000008947 |
| LLP-005-000008949 | to | LLP-005-000008955 |
| LLP-005-000008957 | to | LLP-005-000008961 |
| LLP-005-000008964 | to | LLP-005-000008996 |
| LLP-005-000008998 | to | LLP-005-000009006 |
| LLP-005-000009010 | to | LLP-005-000009012 |
| LLP-005-000009015 | to | LLP-005-000009017 |
| LLP-005-000009020 | to | LLP-005-000009020 |
| LLP-005-000009025 | to | LLP-005-000009029 |
| LLP-005-000009033 | to | LLP-005-000009033 |
| LLP-005-000009041 | to | LLP-005-000009046 |
| LLP-005-000009052 | to | LLP-005-000009052 |

| | | |
|---|---|---|
| LLP-005-000009077 | to | LLP-005-000009080 |
| LLP-005-000009082 | to | LLP-005-000009089 |
| LLP-005-000009103 | to | LLP-005-000009113 |
| LLP-005-000009116 | to | LLP-005-000009116 |
| LLP-005-000009118 | to | LLP-005-000009131 |
| LLP-005-000009134 | to | LLP-005-000009134 |
| LLP-005-000009137 | to | LLP-005-000009137 |
| LLP-005-000009141 | to | LLP-005-000009141 |
| LLP-005-000009144 | to | LLP-005-000009144 |
| LLP-005-000009146 | to | LLP-005-000009150 |
| LLP-005-000009165 | to | LLP-005-000009165 |
| LLP-005-000009172 | to | LLP-005-000009176 |
| LLP-005-000009178 | to | LLP-005-000009180 |
| LLP-005-000009183 | to | LLP-005-000009183 |
| LLP-005-000009190 | to | LLP-005-000009190 |
| LLP-005-000009200 | to | LLP-005-000009200 |
| LLP-005-000009204 | to | LLP-005-000009208 |
| LLP-005-000009211 | to | LLP-005-000009213 |
| LLP-005-000009215 | to | LLP-005-000009216 |
| LLP-005-000009218 | to | LLP-005-000009218 |
| LLP-005-000009229 | to | LLP-005-000009229 |
| LLP-005-000009231 | to | LLP-005-000009241 |
| LLP-005-000009247 | to | LLP-005-000009258 |
| LLP-005-000009267 | to | LLP-005-000009270 |
| LLP-005-000009274 | to | LLP-005-000009274 |
| LLP-005-000009277 | to | LLP-005-000009282 |
| LLP-005-000009284 | to | LLP-005-000009285 |
| LLP-005-000009287 | to | LLP-005-000009291 |
| LLP-005-000009293 | to | LLP-005-000009293 |
| LLP-005-000009299 | to | LLP-005-000009300 |
| LLP-005-000009333 | to | LLP-005-000009337 |
| LLP-005-000009340 | to | LLP-005-000009340 |
| LLP-005-000009346 | to | LLP-005-000009346 |
| LLP-005-000009351 | to | LLP-005-000009351 |
| LLP-005-000009356 | to | LLP-005-000009357 |
| LLP-005-000009367 | to | LLP-005-000009370 |
| LLP-005-000009373 | to | LLP-005-000009378 |
| LLP-005-000009380 | to | LLP-005-000009380 |
| LLP-005-000009388 | to | LLP-005-000009390 |
| LLP-005-000009397 | to | LLP-005-000009398 |
| LLP-005-000009401 | to | LLP-005-000009406 |
| LLP-005-000009415 | to | LLP-005-000009415 |
| LLP-005-000009418 | to | LLP-005-000009422 |
| LLP-005-000009427 | to | LLP-005-000009427 |

| | | |
|---|---|---|
| LLP-005-000009430 | to | LLP-005-000009430 |
| LLP-005-000009433 | to | LLP-005-000009433 |
| LLP-005-000009435 | to | LLP-005-000009435 |
| LLP-005-000009440 | to | LLP-005-000009448 |
| LLP-005-000009451 | to | LLP-005-000009451 |
| LLP-005-000009453 | to | LLP-005-000009458 |
| LLP-005-000009464 | to | LLP-005-000009466 |
| LLP-005-000009468 | to | LLP-005-000009471 |
| LLP-005-000009473 | to | LLP-005-000009473 |
| LLP-005-000009475 | to | LLP-005-000009476 |
| LLP-005-000009483 | to | LLP-005-000009483 |
| LLP-005-000009485 | to | LLP-005-000009486 |
| LLP-005-000009495 | to | LLP-005-000009496 |
| LLP-005-000009498 | to | LLP-005-000009502 |
| LLP-005-000009510 | to | LLP-005-000009530 |
| LLP-005-000009533 | to | LLP-005-000009534 |
| LLP-005-000009541 | to | LLP-005-000009542 |
| LLP-005-000009544 | to | LLP-005-000009546 |
| LLP-005-000009552 | to | LLP-005-000009552 |
| LLP-005-000009557 | to | LLP-005-000009558 |
| LLP-005-000009561 | to | LLP-005-000009563 |
| LLP-005-000009566 | to | LLP-005-000009566 |
| LLP-005-000009569 | to | LLP-005-000009575 |
| LLP-005-000009579 | to | LLP-005-000009583 |
| LLP-005-000009588 | to | LLP-005-000009605 |
| LLP-005-000009607 | to | LLP-005-000009607 |
| LLP-005-000009610 | to | LLP-005-000009613 |
| LLP-005-000009617 | to | LLP-005-000009618 |
| LLP-005-000009620 | to | LLP-005-000009623 |
| LLP-005-000009626 | to | LLP-005-000009632 |
| LLP-005-000009634 | to | LLP-005-000009635 |
| LLP-005-000009638 | to | LLP-005-000009643 |
| LLP-005-000009647 | to | LLP-005-000009647 |
| LLP-005-000009649 | to | LLP-005-000009654 |
| LLP-005-000009657 | to | LLP-005-000009657 |
| LLP-005-000009660 | to | LLP-005-000009662 |
| LLP-005-000009667 | to | LLP-005-000009667 |
| LLP-005-000009670 | to | LLP-005-000009674 |
| LLP-005-000009679 | to | LLP-005-000009679 |
| LLP-005-000009681 | to | LLP-005-000009681 |
| LLP-005-000009684 | to | LLP-005-000009697 |
| LLP-005-000009699 | to | LLP-005-000009701 |
| LLP-005-000009706 | to | LLP-005-000009706 |
| LLP-005-000009709 | to | LLP-005-000009710 |

| | | |
|---|---|---|
| LLP-005-000009715 | to | LLP-005-000009715 |
| LLP-005-000009721 | to | LLP-005-000009722 |
| LLP-005-000009724 | to | LLP-005-000009724 |
| LLP-005-000009726 | to | LLP-005-000009726 |
| LLP-005-000009728 | to | LLP-005-000009730 |
| LLP-005-000009735 | to | LLP-005-000009776 |
| LLP-005-000009780 | to | LLP-005-000009780 |
| LLP-005-000009783 | to | LLP-005-000009783 |
| LLP-005-000009791 | to | LLP-005-000009791 |
| LLP-005-000009793 | to | LLP-005-000009793 |
| LLP-005-000009797 | to | LLP-005-000009799 |
| LLP-005-000009807 | to | LLP-005-000009808 |
| LLP-005-000009810 | to | LLP-005-000009812 |
| LLP-005-000009814 | to | LLP-005-000009825 |
| LLP-005-000009827 | to | LLP-005-000009827 |
| LLP-005-000009832 | to | LLP-005-000009832 |
| LLP-005-000009834 | to | LLP-005-000009834 |
| LLP-005-000009837 | to | LLP-005-000009838 |
| LLP-005-000009842 | to | LLP-005-000009842 |
| LLP-005-000009844 | to | LLP-005-000009844 |
| LLP-005-000009848 | to | LLP-005-000009848 |
| LLP-005-000009866 | to | LLP-005-000009872 |
| LLP-005-000009874 | to | LLP-005-000009878 |
| LLP-005-000009901 | to | LLP-005-000009901 |
| LLP-005-000009908 | to | LLP-005-000009910 |
| LLP-005-000009915 | to | LLP-005-000009915 |
| LLP-005-000009923 | to | LLP-005-000009923 |
| LLP-005-000009926 | to | LLP-005-000009930 |
| LLP-005-000009932 | to | LLP-005-000009933 |
| LLP-005-000009937 | to | LLP-005-000009942 |
| LLP-005-000009949 | to | LLP-005-000009955 |
| LLP-005-000009962 | to | LLP-005-000009962 |
| LLP-005-000009965 | to | LLP-005-000009966 |
| LLP-005-000009974 | to | LLP-005-000009974 |
| LLP-005-000009976 | to | LLP-005-000009985 |
| LLP-005-000009988 | to | LLP-005-000009988 |
| LLP-005-000009991 | to | LLP-005-000009994 |
| LLP-005-000009998 | to | LLP-005-000009998 |
| LLP-005-000010000 | to | LLP-005-000010000 |
| LLP-005-000010002 | to | LLP-005-000010003 |
| LLP-005-000010008 | to | LLP-005-000010014 |
| LLP-005-000010016 | to | LLP-005-000010016 |
| LLP-005-000010018 | to | LLP-005-000010027 |
| LLP-005-000010035 | to | LLP-005-000010037 |

| | | |
|---|---|---|
| LLP-005-000010043 | to | LLP-005-000010046 |
| LLP-005-000010052 | to | LLP-005-000010054 |
| LLP-005-000010059 | to | LLP-005-000010060 |
| LLP-005-000010062 | to | LLP-005-000010062 |
| LLP-005-000010068 | to | LLP-005-000010068 |
| LLP-005-000010072 | to | LLP-005-000010078 |
| LLP-005-000010084 | to | LLP-005-000010087 |
| LLP-005-000010091 | to | LLP-005-000010094 |
| LLP-005-000010096 | to | LLP-005-000010096 |
| LLP-005-000010099 | to | LLP-005-000010099 |
| LLP-005-000010107 | to | LLP-005-000010109 |
| LLP-005-000010116 | to | LLP-005-000010118 |
| LLP-005-000010123 | to | LLP-005-000010123 |
| LLP-005-000010126 | to | LLP-005-000010127 |
| LLP-005-000010129 | to | LLP-005-000010140 |
| LLP-005-000010142 | to | LLP-005-000010145 |
| LLP-005-000010148 | to | LLP-005-000010149 |
| LLP-005-000010152 | to | LLP-005-000010157 |
| LLP-005-000010159 | to | LLP-005-000010159 |
| LLP-005-000010164 | to | LLP-005-000010165 |
| LLP-005-000010167 | to | LLP-005-000010171 |
| LLP-005-000010175 | to | LLP-005-000010178 |
| LLP-005-000010181 | to | LLP-005-000010181 |
| LLP-005-000010190 | to | LLP-005-000010195 |
| LLP-005-000010197 | to | LLP-005-000010197 |
| LLP-005-000010199 | to | LLP-005-000010206 |
| LLP-005-000010208 | to | LLP-005-000010209 |
| LLP-005-000010220 | to | LLP-005-000010221 |
| LLP-005-000010223 | to | LLP-005-000010228 |
| LLP-005-000010230 | to | LLP-005-000010245 |
| LLP-005-000010249 | to | LLP-005-000010251 |
| LLP-005-000010255 | to | LLP-005-000010258 |
| LLP-005-000010260 | to | LLP-005-000010260 |
| LLP-005-000010263 | to | LLP-005-000010266 |
| LLP-005-000010269 | to | LLP-005-000010271 |
| LLP-005-000010274 | to | LLP-005-000010276 |
| LLP-005-000010279 | to | LLP-005-000010288 |
| LLP-005-000010293 | to | LLP-005-000010305 |
| LLP-005-000010307 | to | LLP-005-000010309 |
| LLP-005-000010311 | to | LLP-005-000010314 |
| LLP-005-000010319 | to | LLP-005-000010327 |
| LLP-005-000010331 | to | LLP-005-000010336 |
| LLP-005-000010358 | to | LLP-005-000010362 |
| LLP-005-000010367 | to | LLP-005-000010368 |

LLP-005-000010370      to      LLP-005-000010370
LLP-005-000010374      to      LLP-005-000010377
LLP-005-000010380      to      LLP-005-000010380
LLP-005-000010385      to      LLP-005-000010388
LLP-005-000010390      to      LLP-005-000010390
LLP-005-000010393      to      LLP-005-000010395
LLP-005-000010398      to      LLP-005-000010400
LLP-005-000010402      to      LLP-005-000010407
LLP-005-000010422      to      LLP-005-000010423
LLP-005-000010425      to      LLP-005-000010425
LLP-005-000010427      to      LLP-005-000010427
LLP-005-000010438      to      LLP-005-000010443
LLP-005-000010445      to      LLP-005-000010458
LLP-005-000010461      to      LLP-005-000010461
LLP-005-000010463      to      LLP-005-000010463
LLP-005-000010466      to      LLP-005-000010466
LLP-005-000010469      to      LLP-005-000010476
LLP-005-000010478      to      LLP-005-000010491
LLP-005-000010494      to      LLP-005-000010494
LLP-005-000010497      to      LLP-005-000010506
LLP-005-000010508      to      LLP-005-000010509
LLP-005-000010511      to      LLP-005-000010511
LLP-005-000010517      to      LLP-005-000010517
LLP-005-000010519      to      LLP-005-000010519
LLP-005-000010525      to      LLP-005-000010534
LLP-005-000010539      to      LLP-005-000010539
LLP-005-000010543      to      LLP-005-000010547
LLP-005-000010552      to      LLP-005-000010558
LLP-005-000010562      to      LLP-005-000010563
LLP-005-000010566      to      LLP-005-000010566
LLP-005-000010568      to      LLP-005-000010569
LLP-005-000010573      to      LLP-005-000010588
LLP-005-000010598      to      LLP-005-000010605
LLP-005-000010609      to      LLP-005-000010612
LLP-005-000010614      to      LLP-005-000010624
LLP-005-000010626      to      LLP-005-000010651
LLP-005-000010659      to      LLP-005-000010676
LLP-005-000010679      to      LLP-005-000010680
LLP-005-000010682      to      LLP-005-000010682
LLP-005-000010684      to      LLP-005-000010689
LLP-005-000010698      to      LLP-005-000010715
LLP-005-000010718      to      LLP-005-000010718
LLP-005-000010720      to      LLP-005-000010727
LLP-005-000010730      to      LLP-005-000010731

| | | |
|---|---|---|
| LLP-005-000010733 | to | LLP-005-000010745 |
| LLP-005-000010757 | to | LLP-005-000010758 |
| LLP-005-000010761 | to | LLP-005-000010761 |
| LLP-005-000010765 | to | LLP-005-000010771 |
| LLP-005-000010773 | to | LLP-005-000010773 |
| LLP-005-000010778 | to | LLP-005-000010778 |
| LLP-005-000010781 | to | LLP-005-000010781 |
| LLP-005-000010787 | to | LLP-005-000010787 |
| LLP-005-000010790 | to | LLP-005-000010790 |
| LLP-005-000010848 | to | LLP-005-000010848 |
| LLP-005-000010850 | to | LLP-005-000010850 |
| LLP-005-000010853 | to | LLP-005-000010856 |
| LLP-005-000010858 | to | LLP-005-000010867 |
| LLP-005-000010870 | to | LLP-005-000010874 |
| LLP-005-000010877 | to | LLP-005-000010879 |
| LLP-005-000010882 | to | LLP-005-000010887 |
| LLP-005-000010892 | to | LLP-005-000010892 |
| LLP-005-000010896 | to | LLP-005-000010896 |
| LLP-005-000010898 | to | LLP-005-000010899 |
| LLP-005-000010903 | to | LLP-005-000010910 |
| LLP-005-000010914 | to | LLP-005-000010914 |
| LLP-005-000010917 | to | LLP-005-000010921 |
| LLP-005-000010925 | to | LLP-005-000010926 |
| LLP-005-000010936 | to | LLP-005-000010943 |
| LLP-005-000010945 | to | LLP-005-000010945 |
| LLP-005-000010948 | to | LLP-005-000010950 |
| LLP-005-000010953 | to | LLP-005-000010953 |
| LLP-005-000010956 | to | LLP-005-000010956 |
| LLP-005-000010960 | to | LLP-005-000010962 |
| LLP-005-000010965 | to | LLP-005-000010972 |
| LLP-005-000010977 | to | LLP-005-000010977 |
| LLP-005-000010980 | to | LLP-005-000010983 |
| LLP-005-000010986 | to | LLP-005-000010986 |
| LLP-005-000010991 | to | LLP-005-000010991 |
| LLP-005-000010996 | to | LLP-005-000010996 |
| LLP-005-000011003 | to | LLP-005-000011004 |
| LLP-005-000011007 | to | LLP-005-000011007 |
| LLP-005-000011010 | to | LLP-005-000011015 |
| LLP-005-000011019 | to | LLP-005-000011025 |
| LLP-005-000011027 | to | LLP-005-000011032 |
| LLP-005-000011036 | to | LLP-005-000011040 |
| LLP-005-000011042 | to | LLP-005-000011045 |
| LLP-005-000011047 | to | LLP-005-000011047 |
| LLP-005-000011061 | to | LLP-005-000011065 |

| | | |
|---|---|---|
| LLP-005-000011067 | to | LLP-005-000011067 |
| LLP-005-000011072 | to | LLP-005-000011074 |
| LLP-005-000011077 | to | LLP-005-000011078 |
| LLP-005-000011083 | to | LLP-005-000011083 |
| LLP-005-000011087 | to | LLP-005-000011093 |
| LLP-005-000011095 | to | LLP-005-000011096 |
| LLP-005-000011103 | to | LLP-005-000011104 |
| LLP-005-000011110 | to | LLP-005-000011110 |
| LLP-005-000011116 | to | LLP-005-000011116 |
| LLP-005-000011119 | to | LLP-005-000011120 |
| LLP-005-000011130 | to | LLP-005-000011158 |
| LLP-005-000011161 | to | LLP-005-000011161 |
| LLP-005-000011163 | to | LLP-005-000011167 |
| LLP-005-000011172 | to | LLP-005-000011172 |
| LLP-005-000011176 | to | LLP-005-000011176 |
| LLP-005-000011180 | to | LLP-005-000011183 |
| LLP-005-000011187 | to | LLP-005-000011192 |
| LLP-005-000011195 | to | LLP-005-000011195 |
| LLP-005-000011197 | to | LLP-005-000011199 |
| LLP-005-000011202 | to | LLP-005-000011203 |
| LLP-005-000011207 | to | LLP-005-000011208 |
| LLP-005-000011216 | to | LLP-005-000011216 |
| LLP-005-000011226 | to | LLP-005-000011226 |
| LLP-005-000011229 | to | LLP-005-000011229 |
| LLP-005-000011236 | to | LLP-005-000011243 |
| LLP-005-000011245 | to | LLP-005-000011246 |
| LLP-005-000011248 | to | LLP-005-000011249 |
| LLP-005-000011251 | to | LLP-005-000011251 |
| LLP-005-000011255 | to | LLP-005-000011256 |
| LLP-005-000011270 | to | LLP-005-000011273 |
| LLP-005-000011278 | to | LLP-005-000011278 |
| LLP-005-000011282 | to | LLP-005-000011284 |
| LLP-005-000011286 | to | LLP-005-000011286 |
| LLP-005-000011288 | to | LLP-005-000011289 |
| LLP-005-000011292 | to | LLP-005-000011294 |
| LLP-005-000011298 | to | LLP-005-000011305 |
| LLP-005-000011308 | to | LLP-005-000011311 |
| LLP-005-000011322 | to | LLP-005-000011323 |
| LLP-005-000011325 | to | LLP-005-000011325 |
| LLP-005-000011328 | to | LLP-005-000011330 |
| LLP-005-000011333 | to | LLP-005-000011335 |
| LLP-005-000011343 | to | LLP-005-000011348 |
| LLP-005-000011351 | to | LLP-005-000011363 |
| LLP-005-000011366 | to | LLP-005-000011366 |

| | | |
|---|---|---|
| LLP-005-000011373 | to | LLP-005-000011374 |
| LLP-005-000011377 | to | LLP-005-000011377 |
| LLP-005-000011379 | to | LLP-005-000011383 |
| LLP-005-000011388 | to | LLP-005-000011389 |
| LLP-005-000011391 | to | LLP-005-000011391 |
| LLP-005-000011394 | to | LLP-005-000011395 |
| LLP-005-000011397 | to | LLP-005-000011400 |
| LLP-005-000011407 | to | LLP-005-000011410 |
| LLP-005-000011413 | to | LLP-005-000011413 |
| LLP-005-000011415 | to | LLP-005-000011415 |
| LLP-005-000011417 | to | LLP-005-000011430 |
| LLP-005-000011437 | to | LLP-005-000011437 |
| LLP-005-000011440 | to | LLP-005-000011440 |
| LLP-005-000011443 | to | LLP-005-000011451 |
| LLP-005-000011453 | to | LLP-005-000011454 |
| LLP-005-000011456 | to | LLP-005-000011460 |
| LLP-005-000011463 | to | LLP-005-000011465 |
| LLP-005-000011467 | to | LLP-005-000011469 |
| LLP-005-000011471 | to | LLP-005-000011478 |
| LLP-005-000011485 | to | LLP-005-000011487 |
| LLP-005-000011489 | to | LLP-005-000011490 |
| LLP-005-000011497 | to | LLP-005-000011499 |
| LLP-005-000011508 | to | LLP-005-000011508 |
| LLP-005-000011511 | to | LLP-005-000011525 |
| LLP-005-000011527 | to | LLP-005-000011527 |
| LLP-005-000011529 | to | LLP-005-000011529 |
| LLP-005-000011536 | to | LLP-005-000011536 |
| LLP-005-000011539 | to | LLP-005-000011543 |
| LLP-005-000011545 | to | LLP-005-000011548 |
| LLP-005-000011559 | to | LLP-005-000011560 |
| LLP-005-000011562 | to | LLP-005-000011562 |
| LLP-005-000011568 | to | LLP-005-000011571 |
| LLP-005-000011574 | to | LLP-005-000011574 |
| LLP-005-000011576 | to | LLP-005-000011576 |
| LLP-005-000011586 | to | LLP-005-000011587 |
| LLP-005-000011593 | to | LLP-005-000011593 |
| LLP-005-000011595 | to | LLP-005-000011596 |
| LLP-005-000011600 | to | LLP-005-000011600 |
| LLP-005-000011603 | to | LLP-005-000011603 |
| LLP-005-000011605 | to | LLP-005-000011608 |
| LLP-005-000011610 | to | LLP-005-000011613 |
| LLP-005-000011621 | to | LLP-005-000011621 |
| LLP-005-000011623 | to | LLP-005-000011629 |
| LLP-005-000011631 | to | LLP-005-000011642 |

| | | |
|---|---|---|
| LLP-005-000011644 | to | LLP-005-000011644 |
| LLP-005-000011647 | to | LLP-005-000011647 |
| LLP-005-000011654 | to | LLP-005-000011667 |
| LLP-005-000011669 | to | LLP-005-000011724 |
| LLP-005-000011732 | to | LLP-005-000011733 |
| LLP-005-000011740 | to | LLP-005-000011758 |
| LLP-005-000011760 | to | LLP-005-000011760 |
| LLP-005-000011763 | to | LLP-005-000011763 |
| LLP-005-000011765 | to | LLP-005-000011765 |
| LLP-005-000011767 | to | LLP-005-000011768 |
| LLP-005-000011770 | to | LLP-005-000011770 |
| LLP-005-000011772 | to | LLP-005-000011773 |
| LLP-005-000011775 | to | LLP-005-000011775 |
| LLP-005-000011777 | to | LLP-005-000011778 |
| LLP-005-000011780 | to | LLP-005-000011780 |
| LLP-005-000011782 | to | LLP-005-000011783 |
| LLP-005-000011785 | to | LLP-005-000011786 |
| LLP-005-000011788 | to | LLP-005-000011789 |
| LLP-005-000011791 | to | LLP-005-000011792 |
| LLP-005-000011794 | to | LLP-005-000011795 |
| LLP-005-000011797 | to | LLP-005-000011797 |
| LLP-005-000011799 | to | LLP-005-000011799 |
| LLP-005-000011804 | to | LLP-005-000011804 |
| LLP-005-000011806 | to | LLP-005-000011807 |
| LLP-005-000011809 | to | LLP-005-000011811 |
| LLP-005-000011813 | to | LLP-005-000011813 |
| LLP-005-000011821 | to | LLP-005-000011831 |
| LLP-005-000011834 | to | LLP-005-000011836 |
| LLP-005-000011838 | to | LLP-005-000011838 |
| LLP-005-000011840 | to | LLP-005-000011843 |
| LLP-005-000011848 | to | LLP-005-000011848 |
| LLP-005-000011851 | to | LLP-005-000011854 |
| LLP-005-000011858 | to | LLP-005-000011859 |
| LLP-005-000011861 | to | LLP-005-000011863 |
| LLP-005-000011866 | to | LLP-005-000011867 |
| LLP-005-000011872 | to | LLP-005-000011873 |
| LLP-005-000011875 | to | LLP-005-000011875 |
| LLP-005-000011877 | to | LLP-005-000011879 |
| LLP-005-000011881 | to | LLP-005-000011881 |
| LLP-005-000011883 | to | LLP-005-000011885 |
| LLP-005-000011887 | to | LLP-005-000011889 |
| LLP-005-000011891 | to | LLP-005-000011891 |
| LLP-005-000011894 | to | LLP-005-000011896 |
| LLP-005-000011899 | to | LLP-005-000011899 |

| | | |
|---|---|---|
| LLP-005-000011911 | to | LLP-005-000011914 |
| LLP-005-000011917 | to | LLP-005-000011922 |
| LLP-005-000011935 | to | LLP-005-000011935 |
| LLP-005-000011941 | to | LLP-005-000011941 |
| LLP-005-000011943 | to | LLP-005-000011946 |
| LLP-005-000011949 | to | LLP-005-000011949 |
| LLP-005-000011953 | to | LLP-005-000011954 |
| LLP-005-000011968 | to | LLP-005-000011970 |
| LLP-005-000011972 | to | LLP-005-000011980 |
| LLP-005-000011982 | to | LLP-005-000011984 |
| LLP-005-000011994 | to | LLP-005-000011994 |
| LLP-005-000011997 | to | LLP-005-000011998 |
| LLP-005-000012003 | to | LLP-005-000012003 |
| LLP-005-000012042 | to | LLP-005-000012042 |
| LLP-005-000012051 | to | LLP-005-000012051 |
| LLP-005-000012080 | to | LLP-005-000012080 |
| LLP-005-000012084 | to | LLP-005-000012084 |
| LLP-005-000012098 | to | LLP-005-000012098 |
| LLP-005-000012100 | to | LLP-005-000012100 |
| LLP-005-000012102 | to | LLP-005-000012102 |
| LLP-005-000012133 | to | LLP-005-000012133 |
| LLP-005-000012136 | to | LLP-005-000012136 |
| LLP-005-000012139 | to | LLP-005-000012141 |
| LLP-005-000012143 | to | LLP-005-000012143 |
| LLP-005-000012145 | to | LLP-005-000012148 |
| LLP-005-000012150 | to | LLP-005-000012150 |
| LLP-005-000012153 | to | LLP-005-000012158 |
| LLP-005-000012160 | to | LLP-005-000012160 |
| LLP-005-000012162 | to | LLP-005-000012164 |
| LLP-005-000012169 | to | LLP-005-000012170 |
| LLP-005-000012173 | to | LLP-005-000012173 |
| LLP-005-000012175 | to | LLP-005-000012175 |
| LLP-005-000012177 | to | LLP-005-000012178 |
| LLP-005-000012180 | to | LLP-005-000012180 |
| LLP-005-000012182 | to | LLP-005-000012182 |
| LLP-005-000012187 | to | LLP-005-000012188 |
| LLP-005-000012190 | to | LLP-005-000012191 |
| LLP-005-000012193 | to | LLP-005-000012200 |
| LLP-005-000012203 | to | LLP-005-000012205 |
| LLP-005-000012207 | to | LLP-005-000012209 |
| LLP-005-000012211 | to | LLP-005-000012212 |
| LLP-005-000012215 | to | LLP-005-000012225 |
| LLP-005-000012229 | to | LLP-005-000012232 |
| LLP-005-000012235 | to | LLP-005-000012235 |

| | | |
|---|---|---|
| LLP-005-000012238 | to | LLP-005-000012241 |
| LLP-005-000012243 | to | LLP-005-000012243 |
| LLP-005-000012248 | to | LLP-005-000012248 |
| LLP-005-000012250 | to | LLP-005-000012250 |
| LLP-005-000012252 | to | LLP-005-000012252 |
| LLP-005-000012256 | to | LLP-005-000012259 |
| LLP-005-000012262 | to | LLP-005-000012267 |
| LLP-005-000012271 | to | LLP-005-000012272 |
| LLP-005-000012283 | to | LLP-005-000012290 |
| LLP-005-000012293 | to | LLP-005-000012294 |
| LLP-005-000012313 | to | LLP-005-000012314 |
| LLP-005-000012316 | to | LLP-005-000012317 |
| LLP-005-000012319 | to | LLP-005-000012323 |
| LLP-005-000012325 | to | LLP-005-000012326 |
| LLP-005-000012328 | to | LLP-005-000012330 |
| LLP-005-000012336 | to | LLP-005-000012338 |
| LLP-005-000012367 | to | LLP-005-000012370 |
| LLP-005-000012396 | to | LLP-005-000012404 |
| LLP-005-000012410 | to | LLP-005-000012410 |
| LLP-005-000012413 | to | LLP-005-000012415 |
| LLP-005-000012417 | to | LLP-005-000012423 |
| LLP-005-000012425 | to | LLP-005-000012439 |
| LLP-005-000012442 | to | LLP-005-000012449 |
| LLP-005-000012454 | to | LLP-005-000012455 |
| LLP-005-000012461 | to | LLP-005-000012464 |
| LLP-005-000012468 | to | LLP-005-000012475 |
| LLP-005-000012479 | to | LLP-005-000012479 |
| LLP-005-000012481 | to | LLP-005-000012483 |
| LLP-005-000012485 | to | LLP-005-000012486 |
| LLP-005-000012488 | to | LLP-005-000012488 |
| LLP-005-000012490 | to | LLP-005-000012490 |
| LLP-005-000012493 | to | LLP-005-000012493 |
| LLP-005-000012504 | to | LLP-005-000012524 |
| LLP-005-000012527 | to | LLP-005-000012528 |
| LLP-005-000012532 | to | LLP-005-000012532 |
| LLP-005-000012534 | to | LLP-005-000012537 |
| LLP-005-000012539 | to | LLP-005-000012541 |
| LLP-005-000012543 | to | LLP-005-000012545 |
| LLP-005-000012547 | to | LLP-005-000012547 |
| LLP-005-000012549 | to | LLP-005-000012555 |
| LLP-005-000012559 | to | LLP-005-000012559 |
| LLP-005-000012561 | to | LLP-005-000012563 |
| LLP-005-000012565 | to | LLP-005-000012567 |
| LLP-005-000012583 | to | LLP-005-000012584 |

| | | |
|---|---|---|
| LLP-005-000012586 | to | LLP-005-000012587 |
| LLP-005-000012589 | to | LLP-005-000012591 |
| LLP-005-000012596 | to | LLP-005-000012603 |
| LLP-005-000012605 | to | LLP-005-000012606 |
| LLP-005-000012608 | to | LLP-005-000012611 |
| LLP-005-000012613 | to | LLP-005-000012614 |
| LLP-005-000012617 | to | LLP-005-000012617 |
| LLP-005-000012621 | to | LLP-005-000012623 |
| LLP-005-000012631 | to | LLP-005-000012631 |
| LLP-005-000012633 | to | LLP-005-000012634 |
| LLP-005-000012642 | to | LLP-005-000012642 |
| LLP-005-000012645 | to | LLP-005-000012652 |
| LLP-005-000012654 | to | LLP-005-000012654 |
| LLP-005-000012656 | to | LLP-005-000012661 |
| LLP-005-000012664 | to | LLP-005-000012665 |
| LLP-005-000012667 | to | LLP-005-000012667 |
| LLP-005-000012671 | to | LLP-005-000012671 |
| LLP-005-000012673 | to | LLP-005-000012674 |
| LLP-005-000012678 | to | LLP-005-000012678 |
| LLP-005-000012680 | to | LLP-005-000012684 |
| LLP-005-000012689 | to | LLP-005-000012690 |
| LLP-005-000012692 | to | LLP-005-000012692 |
| LLP-005-000012696 | to | LLP-005-000012696 |
| LLP-005-000012699 | to | LLP-005-000012700 |
| LLP-005-000012702 | to | LLP-005-000012702 |
| LLP-005-000012704 | to | LLP-005-000012707 |
| LLP-005-000012709 | to | LLP-005-000012709 |
| LLP-005-000012714 | to | LLP-005-000012714 |
| LLP-005-000012717 | to | LLP-005-000012717 |
| LLP-005-000012719 | to | LLP-005-000012722 |
| LLP-005-000012724 | to | LLP-005-000012725 |
| LLP-005-000012730 | to | LLP-005-000012732 |
| LLP-005-000012735 | to | LLP-005-000012735 |
| LLP-005-000012737 | to | LLP-005-000012737 |
| LLP-005-000012741 | to | LLP-005-000012744 |
| LLP-005-000012751 | to | LLP-005-000012755 |
| LLP-005-000012757 | to | LLP-005-000012761 |
| LLP-005-000012773 | to | LLP-005-000012773 |
| LLP-005-000012782 | to | LLP-005-000012782 |
| LLP-005-000012784 | to | LLP-005-000012785 |
| LLP-005-000012790 | to | LLP-005-000012790 |
| LLP-005-000012807 | to | LLP-005-000012808 |
| LLP-005-000012811 | to | LLP-005-000012811 |
| LLP-005-000012821 | to | LLP-005-000012824 |

| | | |
|---|---|---|
| LLP-005-000012830 | to | LLP-005-000012834 |
| LLP-005-000012837 | to | LLP-005-000012844 |
| LLP-005-000012846 | to | LLP-005-000012846 |
| LLP-005-000012848 | to | LLP-005-000012850 |
| LLP-005-000012852 | to | LLP-005-000012854 |
| LLP-005-000012858 | to | LLP-005-000012860 |
| LLP-005-000012879 | to | LLP-005-000012880 |
| LLP-005-000012886 | to | LLP-005-000012889 |
| LLP-005-000012891 | to | LLP-005-000012892 |
| LLP-005-000012895 | to | LLP-005-000012910 |
| LLP-005-000012914 | to | LLP-005-000012921 |
| LLP-005-000012923 | to | LLP-005-000012923 |
| LLP-005-000012927 | to | LLP-005-000012927 |
| LLP-005-000012932 | to | LLP-005-000012935 |
| LLP-005-000012937 | to | LLP-005-000012939 |
| LLP-005-000012943 | to | LLP-005-000012944 |
| LLP-005-000012947 | to | LLP-005-000012949 |
| LLP-005-000012953 | to | LLP-005-000012976 |
| LLP-005-000012978 | to | LLP-005-000012978 |
| LLP-005-000012980 | to | LLP-005-000012982 |
| LLP-005-000012991 | to | LLP-005-000012991 |
| LLP-005-000012993 | to | LLP-005-000012998 |
| LLP-005-000013000 | to | LLP-005-000013002 |
| LLP-005-000013007 | to | LLP-005-000013008 |
| LLP-005-000013012 | to | LLP-005-000013014 |
| LLP-005-000013016 | to | LLP-005-000013016 |
| LLP-005-000013018 | to | LLP-005-000013018 |
| LLP-005-000013020 | to | LLP-005-000013021 |
| LLP-005-000013024 | to | LLP-005-000013032 |
| LLP-005-000013045 | to | LLP-005-000013045 |
| LLP-005-000013049 | to | LLP-005-000013049 |
| LLP-005-000013052 | to | LLP-005-000013053 |
| LLP-005-000013055 | to | LLP-005-000013073 |
| LLP-005-000013077 | to | LLP-005-000013077 |
| LLP-005-000013079 | to | LLP-005-000013079 |
| LLP-005-000013081 | to | LLP-005-000013083 |
| LLP-005-000013085 | to | LLP-005-000013086 |
| LLP-005-000013088 | to | LLP-005-000013088 |
| LLP-005-000013100 | to | LLP-005-000013100 |
| LLP-005-000013102 | to | LLP-005-000013106 |
| LLP-005-000013115 | to | LLP-005-000013143 |
| LLP-005-000013147 | to | LLP-005-000013150 |
| LLP-005-000013152 | to | LLP-005-000013153 |
| LLP-005-000013155 | to | LLP-005-000013158 |

| | | |
|---|---|---|
| LLP-005-000013161 | to | LLP-005-000013164 |
| LLP-005-000013166 | to | LLP-005-000013169 |
| LLP-005-000013171 | to | LLP-005-000013171 |
| LLP-005-000013173 | to | LLP-005-000013196 |
| LLP-005-000013199 | to | LLP-005-000013199 |
| LLP-005-000013201 | to | LLP-005-000013202 |
| LLP-005-000013205 | to | LLP-005-000013205 |
| LLP-005-000013207 | to | LLP-005-000013208 |
| LLP-005-000013212 | to | LLP-005-000013215 |
| LLP-005-000013218 | to | LLP-005-000013220 |
| LLP-005-000013222 | to | LLP-005-000013231 |
| LLP-005-000013234 | to | LLP-005-000013234 |
| LLP-005-000013240 | to | LLP-005-000013240 |
| LLP-005-000013244 | to | LLP-005-000013246 |
| LLP-005-000013249 | to | LLP-005-000013250 |
| LLP-005-000013252 | to | LLP-005-000013252 |
| LLP-005-000013254 | to | LLP-005-000013272 |
| LLP-005-000013274 | to | LLP-005-000013280 |
| LLP-005-000013289 | to | LLP-005-000013292 |
| LLP-005-000013297 | to | LLP-005-000013300 |
| LLP-005-000013307 | to | LLP-005-000013307 |
| LLP-005-000013309 | to | LLP-005-000013309 |
| LLP-005-000013311 | to | LLP-005-000013312 |
| LLP-005-000013318 | to | LLP-005-000013318 |
| LLP-005-000013323 | to | LLP-005-000013324 |
| LLP-005-000013330 | to | LLP-005-000013331 |
| LLP-005-000013333 | to | LLP-005-000013341 |
| LLP-005-000013343 | to | LLP-005-000013344 |
| LLP-005-000013349 | to | LLP-005-000013349 |
| LLP-005-000013357 | to | LLP-005-000013358 |
| LLP-005-000013364 | to | LLP-005-000013364 |
| LLP-005-000013366 | to | LLP-005-000013368 |
| LLP-005-000013370 | to | LLP-005-000013370 |
| LLP-005-000013372 | to | LLP-005-000013380 |
| LLP-005-000013385 | to | LLP-005-000013385 |
| LLP-005-000013392 | to | LLP-005-000013397 |
| LLP-005-000013409 | to | LLP-005-000013413 |
| LLP-005-000013417 | to | LLP-005-000013421 |
| LLP-005-000013423 | to | LLP-005-000013423 |
| LLP-005-000013433 | to | LLP-005-000013439 |
| LLP-005-000013441 | to | LLP-005-000013464 |
| LLP-005-000013466 | to | LLP-005-000013467 |
| LLP-005-000013469 | to | LLP-005-000013471 |
| LLP-005-000013474 | to | LLP-005-000013474 |

| | | |
|---|---|---|
| LLP-005-000013476 | to | LLP-005-000013478 |
| LLP-005-000013488 | to | LLP-005-000013504 |
| LLP-005-000013515 | to | LLP-005-000013517 |
| LLP-005-000013523 | to | LLP-005-000013524 |
| LLP-005-000013526 | to | LLP-005-000013536 |
| LLP-005-000013544 | to | LLP-005-000013550 |
| LLP-005-000013552 | to | LLP-005-000013564 |
| LLP-005-000013567 | to | LLP-005-000013576 |
| LLP-005-000013579 | to | LLP-005-000013581 |
| LLP-005-000013585 | to | LLP-005-000013585 |
| LLP-005-000013587 | to | LLP-005-000013587 |
| LLP-005-000013593 | to | LLP-005-000013595 |
| LLP-005-000013600 | to | LLP-005-000013601 |
| LLP-005-000013605 | to | LLP-005-000013605 |
| LLP-005-000013610 | to | LLP-005-000013610 |
| LLP-005-000013614 | to | LLP-005-000013614 |
| LLP-005-000013617 | to | LLP-005-000013621 |
| LLP-005-000013624 | to | LLP-005-000013624 |
| LLP-005-000013629 | to | LLP-005-000013629 |
| LLP-005-000013634 | to | LLP-005-000013634 |
| LLP-005-000013638 | to | LLP-005-000013639 |
| LLP-005-000013643 | to | LLP-005-000013643 |
| LLP-005-000013653 | to | LLP-005-000013656 |
| LLP-005-000013659 | to | LLP-005-000013660 |
| LLP-005-000013668 | to | LLP-005-000013668 |
| LLP-005-000013670 | to | LLP-005-000013670 |
| LLP-005-000013672 | to | LLP-005-000013679 |
| LLP-005-000013682 | to | LLP-005-000013685 |
| LLP-005-000013690 | to | LLP-005-000013691 |
| LLP-005-000013693 | to | LLP-005-000013697 |
| LLP-005-000013699 | to | LLP-005-000013699 |
| LLP-005-000013701 | to | LLP-005-000013701 |
| LLP-005-000013704 | to | LLP-005-000013704 |
| LLP-005-000013709 | to | LLP-005-000013710 |
| LLP-005-000013712 | to | LLP-005-000013713 |
| LLP-005-000013718 | to | LLP-005-000013718 |
| LLP-005-000013721 | to | LLP-005-000013721 |
| LLP-005-000013729 | to | LLP-005-000013729 |
| LLP-005-000013734 | to | LLP-005-000013736 |
| LLP-005-000013738 | to | LLP-005-000013738 |
| LLP-005-000013742 | to | LLP-005-000013743 |
| LLP-005-000013747 | to | LLP-005-000013747 |
| LLP-005-000013749 | to | LLP-005-000013749 |
| LLP-005-000013761 | to | LLP-005-000013761 |

| | | |
|---|---|---|
| LLP-005-000013763 | to | LLP-005-000013764 |
| LLP-005-000013771 | to | LLP-005-000013771 |
| LLP-005-000013773 | to | LLP-005-000013775 |
| LLP-005-000013781 | to | LLP-005-000013782 |
| LLP-005-000013789 | to | LLP-005-000013790 |
| LLP-005-000013792 | to | LLP-005-000013797 |
| LLP-005-000013802 | to | LLP-005-000013804 |
| LLP-005-000013811 | to | LLP-005-000013811 |
| LLP-005-000013822 | to | LLP-005-000013828 |
| LLP-005-000013832 | to | LLP-005-000013833 |
| LLP-005-000013835 | to | LLP-005-000013837 |
| LLP-005-000013839 | to | LLP-005-000013839 |
| LLP-005-000013841 | to | LLP-005-000013841 |
| LLP-005-000013871 | to | LLP-005-000013871 |
| LLP-005-000013878 | to | LLP-005-000013880 |
| LLP-005-000013882 | to | LLP-005-000013890 |
| LLP-005-000013896 | to | LLP-005-000013898 |
| LLP-005-000013900 | to | LLP-005-000013901 |
| LLP-005-000013903 | to | LLP-005-000013904 |
| LLP-005-000013911 | to | LLP-005-000013911 |
| LLP-005-000013917 | to | LLP-005-000013919 |
| LLP-005-000013923 | to | LLP-005-000013924 |
| LLP-005-000013930 | to | LLP-005-000013950 |
| LLP-005-000013954 | to | LLP-005-000013956 |
| LLP-005-000013961 | to | LLP-005-000013962 |
| LLP-005-000013967 | to | LLP-005-000013967 |
| LLP-005-000013972 | to | LLP-005-000013980 |
| LLP-005-000013985 | to | LLP-005-000013986 |
| LLP-005-000013989 | to | LLP-005-000013989 |
| LLP-005-000013991 | to | LLP-005-000013998 |
| LLP-005-000014008 | to | LLP-005-000014008 |
| LLP-005-000014010 | to | LLP-005-000014011 |
| LLP-005-000014014 | to | LLP-005-000014015 |
| LLP-005-000014028 | to | LLP-005-000014030 |
| LLP-005-000014035 | to | LLP-005-000014035 |
| LLP-005-000014037 | to | LLP-005-000014038 |
| LLP-005-000014040 | to | LLP-005-000014044 |
| LLP-005-000014050 | to | LLP-005-000014050 |
| LLP-005-000014053 | to | LLP-005-000014054 |
| LLP-005-000014057 | to | LLP-005-000014057 |
| LLP-005-000014059 | to | LLP-005-000014060 |
| LLP-005-000014069 | to | LLP-005-000014069 |
| LLP-005-000014072 | to | LLP-005-000014073 |
| LLP-005-000014075 | to | LLP-005-000014079 |

| | | |
|---|---|---|
| LLP-005-000014089 | to | LLP-005-000014089 |
| LLP-005-000014100 | to | LLP-005-000014100 |
| LLP-005-000014103 | to | LLP-005-000014103 |
| LLP-005-000014108 | to | LLP-005-000014108 |
| LLP-005-000014113 | to | LLP-005-000014116 |
| LLP-005-000014120 | to | LLP-005-000014129 |
| LLP-005-000014131 | to | LLP-005-000014135 |
| LLP-005-000014137 | to | LLP-005-000014153 |
| LLP-005-000014157 | to | LLP-005-000014161 |
| LLP-005-000014163 | to | LLP-005-000014166 |
| LLP-005-000014168 | to | LLP-005-000014169 |
| LLP-005-000014171 | to | LLP-005-000014175 |
| LLP-005-000014177 | to | LLP-005-000014177 |
| LLP-005-000014180 | to | LLP-005-000014183 |
| LLP-005-000014185 | to | LLP-005-000014186 |
| LLP-005-000014188 | to | LLP-005-000014190 |
| LLP-005-000014192 | to | LLP-005-000014196 |
| LLP-005-000014204 | to | LLP-005-000014204 |
| LLP-005-000014209 | to | LLP-005-000014209 |
| LLP-005-000014214 | to | LLP-005-000014218 |
| LLP-005-000014220 | to | LLP-005-000014225 |
| LLP-005-000014227 | to | LLP-005-000014227 |
| LLP-005-000014231 | to | LLP-005-000014232 |
| LLP-005-000014234 | to | LLP-005-000014234 |
| LLP-005-000014240 | to | LLP-005-000014240 |
| LLP-005-000014242 | to | LLP-005-000014245 |
| LLP-005-000014248 | to | LLP-005-000014249 |
| LLP-005-000014255 | to | LLP-005-000014255 |
| LLP-005-000014259 | to | LLP-005-000014259 |
| LLP-005-000014263 | to | LLP-005-000014265 |
| LLP-005-000014267 | to | LLP-005-000014270 |
| LLP-005-000014273 | to | LLP-005-000014273 |
| LLP-005-000014276 | to | LLP-005-000014276 |
| LLP-005-000014279 | to | LLP-005-000014286 |
| LLP-005-000014288 | to | LLP-005-000014304 |
| LLP-005-000014306 | to | LLP-005-000014311 |
| LLP-005-000014313 | to | LLP-005-000014314 |
| LLP-005-000014318 | to | LLP-005-000014335 |
| LLP-005-000014355 | to | LLP-005-000014355 |
| LLP-005-000014357 | to | LLP-005-000014357 |
| LLP-005-000014359 | to | LLP-005-000014383 |
| LLP-005-000014388 | to | LLP-005-000014392 |
| LLP-005-000014394 | to | LLP-005-000014396 |
| LLP-005-000014399 | to | LLP-005-000014406 |

| LLP-005-000014409 | to | LLP-005-000014410 |
| LLP-005-000014416 | to | LLP-005-000014418 |
| LLP-005-000014420 | to | LLP-005-000014424 |
| LLP-005-000014429 | to | LLP-005-000014429 |
| LLP-005-000014433 | to | LLP-005-000014435 |
| LLP-005-000014438 | to | LLP-005-000014439 |
| LLP-005-000014441 | to | LLP-005-000014441 |
| LLP-005-000014443 | to | LLP-005-000014448 |
| LLP-005-000014452 | to | LLP-005-000014454 |
| LLP-005-000014456 | to | LLP-005-000014456 |
| LLP-005-000014458 | to | LLP-005-000014461 |
| LLP-005-000014464 | to | LLP-005-000014481 |
| LLP-005-000014483 | to | LLP-005-000014483 |
| LLP-005-000014485 | to | LLP-005-000014487 |
| LLP-005-000014489 | to | LLP-005-000014490 |
| LLP-005-000014492 | to | LLP-005-000014499 |
| LLP-005-000014501 | to | LLP-005-000014512 |
| LLP-005-000014515 | to | LLP-005-000014516 |
| LLP-005-000014518 | to | LLP-005-000014522 |
| LLP-005-000014524 | to | LLP-005-000014530 |
| LLP-005-000014532 | to | LLP-005-000014532 |
| LLP-005-000014534 | to | LLP-005-000014535 |
| LLP-005-000014537 | to | LLP-005-000014540 |
| LLP-005-000014542 | to | LLP-005-000014545 |
| LLP-005-000014547 | to | LLP-005-000014547 |
| LLP-005-000014556 | to | LLP-005-000014556 |
| LLP-005-000014558 | to | LLP-005-000014558 |
| LLP-005-000014560 | to | LLP-005-000014564 |
| LLP-005-000014569 | to | LLP-005-000014576 |
| LLP-005-000014578 | to | LLP-005-000014588 |
| LLP-005-000014591 | to | LLP-005-000014593 |
| LLP-005-000014596 | to | LLP-005-000014596 |
| LLP-005-000014605 | to | LLP-005-000014609 |
| LLP-005-000014611 | to | LLP-005-000014615 |
| LLP-005-000014618 | to | LLP-005-000014640 |
| LLP-005-000014642 | to | LLP-005-000014642 |
| LLP-005-000014644 | to | LLP-005-000014657 |
| LLP-005-000014659 | to | LLP-005-000014659 |
| LLP-005-000014663 | to | LLP-005-000014698 |
| LLP-005-000014700 | to | LLP-005-000014700 |
| LLP-005-000014708 | to | LLP-005-000014709 |
| LLP-005-000014711 | to | LLP-005-000014711 |
| LLP-005-000014714 | to | LLP-005-000014715 |
| LLP-005-000014717 | to | LLP-005-000014718 |

| | | |
|---|---|---|
| LLP-005-000014721 | to | LLP-005-000014736 |
| LLP-005-000014738 | to | LLP-005-000014742 |
| LLP-005-000014745 | to | LLP-005-000014745 |
| LLP-005-000014750 | to | LLP-005-000014750 |
| LLP-005-000014753 | to | LLP-005-000014760 |
| LLP-005-000014762 | to | LLP-005-000014763 |
| LLP-005-000014772 | to | LLP-005-000014775 |
| LLP-005-000014779 | to | LLP-005-000014779 |
| LLP-005-000014781 | to | LLP-005-000014781 |
| LLP-005-000014784 | to | LLP-005-000014785 |
| LLP-005-000014787 | to | LLP-005-000014790 |
| LLP-005-000014792 | to | LLP-005-000014795 |
| LLP-005-000014797 | to | LLP-005-000014809 |
| LLP-005-000014811 | to | LLP-005-000014814 |
| LLP-005-000014816 | to | LLP-005-000014819 |
| LLP-005-000014821 | to | LLP-005-000014821 |
| LLP-005-000014823 | to | LLP-005-000014826 |
| LLP-005-000014828 | to | LLP-005-000014831 |
| LLP-005-000014844 | to | LLP-005-000014846 |
| LLP-005-000014849 | to | LLP-005-000014849 |
| LLP-005-000014851 | to | LLP-005-000014851 |
| LLP-005-000014854 | to | LLP-005-000014860 |
| LLP-005-000014862 | to | LLP-005-000014862 |
| LLP-005-000014875 | to | LLP-005-000014889 |
| LLP-005-000014891 | to | LLP-005-000014894 |
| LLP-005-000014896 | to | LLP-005-000014896 |
| LLP-005-000014901 | to | LLP-005-000014904 |
| LLP-005-000014912 | to | LLP-005-000014912 |
| LLP-005-000014918 | to | LLP-005-000014918 |
| LLP-005-000014923 | to | LLP-005-000014951 |
| LLP-005-000014953 | to | LLP-005-000014954 |
| LLP-005-000014974 | to | LLP-005-000014981 |
| LLP-005-000014987 | to | LLP-005-000014989 |
| LLP-005-000014994 | to | LLP-005-000014994 |
| LLP-005-000015002 | to | LLP-005-000015003 |
| LLP-005-000015006 | to | LLP-005-000015026 |
| LLP-005-000015028 | to | LLP-005-000015030 |
| LLP-005-000015032 | to | LLP-005-000015032 |
| LLP-005-000015034 | to | LLP-005-000015034 |
| LLP-005-000015038 | to | LLP-005-000015044 |
| LLP-005-000015048 | to | LLP-005-000015049 |
| LLP-005-000015052 | to | LLP-005-000015052 |
| LLP-005-000015054 | to | LLP-005-000015056 |
| LLP-005-000015058 | to | LLP-005-000015058 |

| | | |
|---|---|---|
| LLP-005-000015061 | to | LLP-005-000015062 |
| LLP-005-000015066 | to | LLP-005-000015066 |
| LLP-005-000015076 | to | LLP-005-000015082 |
| LLP-005-000015085 | to | LLP-005-000015089 |
| LLP-005-000015092 | to | LLP-005-000015092 |
| LLP-005-000015094 | to | LLP-005-000015103 |
| LLP-005-000015105 | to | LLP-005-000015107 |
| LLP-005-000015112 | to | LLP-005-000015141 |
| LLP-005-000015143 | to | LLP-005-000015147 |
| LLP-005-000015152 | to | LLP-005-000015161 |
| LLP-005-000015165 | to | LLP-005-000015165 |
| LLP-005-000015189 | to | LLP-005-000015191 |
| LLP-005-000015204 | to | LLP-005-000015204 |
| LLP-005-000015208 | to | LLP-005-000015214 |
| LLP-005-000015216 | to | LLP-005-000015216 |
| LLP-005-000015220 | to | LLP-005-000015226 |
| LLP-005-000015228 | to | LLP-005-000015245 |
| LLP-005-000015247 | to | LLP-005-000015254 |
| LLP-005-000015256 | to | LLP-005-000015260 |
| LLP-005-000015264 | to | LLP-005-000015269 |
| LLP-005-000015280 | to | LLP-005-000015283 |
| LLP-005-000015285 | to | LLP-005-000015295 |
| LLP-005-000015302 | to | LLP-005-000015303 |
| LLP-005-000015306 | to | LLP-005-000015306 |
| LLP-005-000015308 | to | LLP-005-000015313 |
| LLP-005-000015318 | to | LLP-005-000015318 |
| LLP-005-000015327 | to | LLP-005-000015358 |
| LLP-005-000015361 | to | LLP-005-000015361 |
| LLP-005-000015366 | to | LLP-005-000015383 |
| LLP-005-000015388 | to | LLP-005-000015388 |
| LLP-005-000015391 | to | LLP-005-000015423 |
| LLP-005-000015426 | to | LLP-005-000015428 |
| LLP-005-000015430 | to | LLP-005-000015463 |
| LLP-005-000015465 | to | LLP-005-000015472 |
| LLP-005-000015478 | to | LLP-005-000015480 |
| LLP-005-000015484 | to | LLP-005-000015485 |
| LLP-005-000015493 | to | LLP-005-000015494 |
| LLP-005-000015496 | to | LLP-005-000015500 |
| LLP-005-000015505 | to | LLP-005-000015519 |
| LLP-005-000015521 | to | LLP-005-000015524 |
| LLP-005-000015533 | to | LLP-005-000015547 |
| LLP-005-000015564 | to | LLP-005-000015564 |
| LLP-005-000015567 | to | LLP-005-000015567 |
| LLP-005-000015569 | to | LLP-005-000015569 |

| LLP-005-000015573 | to | LLP-005-000015574 |
| LLP-005-000015576 | to | LLP-005-000015576 |
| LLP-005-000015585 | to | LLP-005-000015588 |
| LLP-005-000015598 | to | LLP-005-000015600 |
| LLP-005-000015607 | to | LLP-005-000015609 |
| LLP-005-000015614 | to | LLP-005-000015614 |
| LLP-005-000015616 | to | LLP-005-000015617 |
| LLP-005-000015620 | to | LLP-005-000015620 |
| LLP-005-000015625 | to | LLP-005-000015625 |
| LLP-005-000015627 | to | LLP-005-000015633 |
| LLP-005-000015635 | to | LLP-005-000015638 |
| LLP-005-000015640 | to | LLP-005-000015646 |
| LLP-005-000015648 | to | LLP-005-000015659 |
| LLP-005-000015662 | to | LLP-005-000015681 |
| LLP-005-000015686 | to | LLP-005-000015686 |
| LLP-005-000015691 | to | LLP-005-000015691 |
| LLP-005-000015703 | to | LLP-005-000015705 |
| LLP-005-000015708 | to | LLP-005-000015710 |
| LLP-005-000015713 | to | LLP-005-000015713 |
| LLP-005-000015716 | to | LLP-005-000015716 |
| LLP-005-000015718 | to | LLP-005-000015727 |
| LLP-005-000015730 | to | LLP-005-000015731 |
| LLP-005-000015735 | to | LLP-005-000015735 |
| LLP-005-000015737 | to | LLP-005-000015737 |
| LLP-005-000015739 | to | LLP-005-000015739 |
| LLP-005-000015741 | to | LLP-005-000015741 |
| LLP-005-000015743 | to | LLP-005-000015743 |
| LLP-005-000015745 | to | LLP-005-000015748 |
| LLP-005-000015750 | to | LLP-005-000015750 |
| LLP-005-000015752 | to | LLP-005-000015753 |
| LLP-005-000015755 | to | LLP-005-000015761 |
| LLP-005-000015767 | to | LLP-005-000015767 |
| LLP-005-000015769 | to | LLP-005-000015769 |
| LLP-005-000015771 | to | LLP-005-000015771 |
| LLP-005-000015773 | to | LLP-005-000015785 |
| LLP-005-000015789 | to | LLP-005-000015789 |
| LLP-005-000015793 | to | LLP-005-000015793 |
| LLP-005-000015796 | to | LLP-005-000015796 |
| LLP-005-000015800 | to | LLP-005-000015802 |
| LLP-005-000015804 | to | LLP-005-000015804 |
| LLP-005-000015806 | to | LLP-005-000015823 |
| LLP-005-000015830 | to | LLP-005-000015849 |
| LLP-005-000015853 | to | LLP-005-000015858 |
| LLP-005-000015860 | to | LLP-005-000015868 |

| | | |
|---|---|---|
| LLP-005-000015870 | to | LLP-005-000015879 |
| LLP-005-000015882 | to | LLP-005-000015893 |
| LLP-005-000015896 | to | LLP-005-000015897 |
| LLP-005-000015903 | to | LLP-005-000015906 |
| LLP-005-000015911 | to | LLP-005-000015912 |
| LLP-005-000015917 | to | LLP-005-000015925 |
| LLP-005-000015929 | to | LLP-005-000015930 |
| LLP-005-000015933 | to | LLP-005-000015937 |
| LLP-005-000015941 | to | LLP-005-000015960 |
| LLP-005-000015962 | to | LLP-005-000015962 |
| LLP-005-000015965 | to | LLP-005-000015965 |
| LLP-005-000015967 | to | LLP-005-000015967 |
| LLP-005-000015971 | to | LLP-005-000015972 |
| LLP-005-000015974 | to | LLP-005-000015976 |
| LLP-005-000015979 | to | LLP-005-000015997 |
| LLP-005-000015999 | to | LLP-005-000015999 |
| LLP-005-000016003 | to | LLP-005-000016004 |
| LLP-005-000016007 | to | LLP-005-000016056 |
| LLP-005-000016060 | to | LLP-005-000016060 |
| LLP-005-000016063 | to | LLP-005-000016064 |
| LLP-005-000016070 | to | LLP-005-000016071 |
| LLP-005-000016074 | to | LLP-005-000016074 |
| LLP-005-000016077 | to | LLP-005-000016078 |
| LLP-005-000016080 | to | LLP-005-000016085 |
| LLP-005-000016097 | to | LLP-005-000016098 |
| LLP-005-000016106 | to | LLP-005-000016106 |
| LLP-005-000016108 | to | LLP-005-000016108 |
| LLP-005-000016111 | to | LLP-005-000016111 |
| LLP-005-000016114 | to | LLP-005-000016115 |
| LLP-005-000016117 | to | LLP-005-000016117 |
| LLP-005-000016127 | to | LLP-005-000016128 |
| LLP-005-000016131 | to | LLP-005-000016131 |
| LLP-005-000016134 | to | LLP-005-000016170 |
| LLP-005-000016177 | to | LLP-005-000016177 |
| LLP-005-000016182 | to | LLP-005-000016182 |
| LLP-005-000016184 | to | LLP-005-000016185 |
| LLP-005-000016189 | to | LLP-005-000016189 |
| LLP-006-000000001 | to | LLP-006-000000017 |
| LLP-006-000000019 | to | LLP-006-000000034 |
| LLP-006-000000036 | to | LLP-006-000000036 |
| LLP-006-000000038 | to | LLP-006-000000039 |
| LLP-006-000000041 | to | LLP-006-000000056 |
| LLP-006-000000058 | to | LLP-006-000000059 |
| LLP-006-000000061 | to | LLP-006-000000061 |

| | | |
|---|---|---|
| LLP-006-000000063 | to | LLP-006-000000065 |
| LLP-006-000000067 | to | LLP-006-000000069 |
| LLP-006-000000072 | to | LLP-006-000000073 |
| LLP-006-000000080 | to | LLP-006-000000080 |
| LLP-006-000000084 | to | LLP-006-000000088 |
| LLP-006-000000090 | to | LLP-006-000000090 |
| LLP-006-000000093 | to | LLP-006-000000096 |
| LLP-006-000000099 | to | LLP-006-000000100 |
| LLP-006-000000103 | to | LLP-006-000000148 |
| LLP-006-000000151 | to | LLP-006-000000273 |
| LLP-006-000000275 | to | LLP-006-000000309 |
| LLP-006-000000311 | to | LLP-006-000000319 |
| LLP-006-000000321 | to | LLP-006-000000351 |
| LLP-006-000000353 | to | LLP-006-000000353 |
| LLP-006-000000357 | to | LLP-006-000000358 |
| LLP-006-000000360 | to | LLP-006-000000366 |
| LLP-006-000000368 | to | LLP-006-000000387 |
| LLP-006-000000389 | to | LLP-006-000000389 |
| LLP-006-000000391 | to | LLP-006-000000412 |
| LLP-006-000000414 | to | LLP-006-000000426 |
| LLP-006-000000428 | to | LLP-006-000000429 |
| LLP-006-000000431 | to | LLP-006-000000431 |
| LLP-006-000000434 | to | LLP-006-000000446 |
| LLP-006-000000448 | to | LLP-006-000000509 |
| LLP-006-000000511 | to | LLP-006-000000585 |
| LLP-006-000000587 | to | LLP-006-000000702 |
| LLP-007-000000001 | to | LLP-007-000000015 |
| LLP-007-000000017 | to | LLP-007-000000022 |
| LLP-007-000000024 | to | LLP-007-000000033 |
| LLP-007-000000035 | to | LLP-007-000000038 |
| LLP-007-000000040 | to | LLP-007-000000042 |
| LLP-007-000000044 | to | LLP-007-000000046 |
| LLP-007-000000048 | to | LLP-007-000000057 |
| LLP-007-000000059 | to | LLP-007-000000125 |
| LLP-007-000000127 | to | LLP-007-000000168 |
| LLP-007-000000171 | to | LLP-007-000000209 |
| LLP-007-000000211 | to | LLP-007-000000212 |
| LLP-007-000000214 | to | LLP-007-000000251 |
| LLP-007-000000253 | to | LLP-007-000000253 |
| LLP-007-000000256 | to | LLP-007-000000260 |
| LLP-007-000000262 | to | LLP-007-000000263 |
| LLP-007-000000266 | to | LLP-007-000000276 |
| LLP-007-000000278 | to | LLP-007-000000292 |
| LLP-007-000000294 | to | LLP-007-000000411 |

| | | |
|---|---|---|
| LLP-007-000000413 | to | LLP-007-000000472 |
| LLP-007-000000474 | to | LLP-007-000000483 |
| LLP-007-000000486 | to | LLP-007-000000524 |
| LLP-007-000000526 | to | LLP-007-000000561 |
| LLP-007-000000563 | to | LLP-007-000000604 |
| LLP-007-000000606 | to | LLP-007-000000714 |
| LLP-007-000000716 | to | LLP-007-000000741 |
| LLP-007-000000743 | to | LLP-007-000000747 |
| LLP-007-000000749 | to | LLP-007-000000781 |
| LLP-007-000000783 | to | LLP-007-000000820 |
| LLP-007-000000822 | to | LLP-007-000000836 |
| LLP-007-000000838 | to | LLP-007-000000884 |
| LLP-007-000000886 | to | LLP-007-000000890 |
| LLP-007-000000892 | to | LLP-007-000000926 |
| LLP-007-000000928 | to | LLP-007-000000930 |
| LLP-007-000000933 | to | LLP-007-000001018 |
| LLP-007-000001020 | to | LLP-007-000001098 |
| LLP-008-000000001 | to | LLP-008-000000002 |
| LLP-008-000000006 | to | LLP-008-000000007 |
| LLP-008-000000014 | to | LLP-008-000000021 |
| LLP-008-000000023 | to | LLP-008-000000025 |
| LLP-008-000000030 | to | LLP-008-000000043 |
| LLP-008-000000046 | to | LLP-008-000000048 |
| LLP-008-000000051 | to | LLP-008-000000060 |
| LLP-008-000000062 | to | LLP-008-000000069 |
| LLP-008-000000071 | to | LLP-008-000000072 |
| LLP-008-000000074 | to | LLP-008-000000077 |
| LLP-008-000000079 | to | LLP-008-000000081 |
| LLP-008-000000083 | to | LLP-008-000000083 |
| LLP-008-000000085 | to | LLP-008-000000086 |
| LLP-008-000000088 | to | LLP-008-000000088 |
| LLP-008-000000090 | to | LLP-008-000000090 |
| LLP-008-000000092 | to | LLP-008-000000096 |
| LLP-008-000000103 | to | LLP-008-000000103 |
| LLP-008-000000107 | to | LLP-008-000000109 |
| LLP-008-000000111 | to | LLP-008-000000111 |
| LLP-008-000000115 | to | LLP-008-000000115 |
| LLP-008-000000117 | to | LLP-008-000000117 |
| LLP-008-000000120 | to | LLP-008-000000124 |
| LLP-008-000000126 | to | LLP-008-000000127 |
| LLP-008-000000130 | to | LLP-008-000000130 |
| LLP-008-000000136 | to | LLP-008-000000136 |
| LLP-008-000000140 | to | LLP-008-000000140 |
| LLP-008-000000145 | to | LLP-008-000000145 |

LLP-008-000000147     to     LLP-008-000000147
LLP-008-000000149     to     LLP-008-000000149
LLP-008-000000152     to     LLP-008-000000153
LLP-008-000000155     to     LLP-008-000000157
LLP-008-000000160     to     LLP-008-000000160
LLP-008-000000162     to     LLP-008-000000163
LLP-008-000000165     to     LLP-008-000000165
LLP-008-000000174     to     LLP-008-000000174
LLP-008-000000176     to     LLP-008-000000176
LLP-008-000000181     to     LLP-008-000000181
LLP-008-000000190     to     LLP-008-000000190
LLP-008-000000192     to     LLP-008-000000193
LLP-008-000000195     to     LLP-008-000000197
LLP-008-000000199     to     LLP-008-000000202
LLP-008-000000206     to     LLP-008-000000209
LLP-008-000000213     to     LLP-008-000000216
LLP-008-000000221     to     LLP-008-000000221
LLP-008-000000224     to     LLP-008-000000226
LLP-008-000000228     to     LLP-008-000000231
LLP-008-000000234     to     LLP-008-000000241
LLP-008-000000243     to     LLP-008-000000243
LLP-008-000000245     to     LLP-008-000000250
LLP-008-000000252     to     LLP-008-000000252
LLP-008-000000255     to     LLP-008-000000255
LLP-008-000000257     to     LLP-008-000000257
LLP-008-000000259     to     LLP-008-000000259
LLP-008-000000265     to     LLP-008-000000265
LLP-008-000000270     to     LLP-008-000000272
LLP-008-000000274     to     LLP-008-000000275
LLP-008-000000278     to     LLP-008-000000278
LLP-008-000000280     to     LLP-008-000000280
LLP-008-000000283     to     LLP-008-000000283
LLP-008-000000285     to     LLP-008-000000285
LLP-008-000000287     to     LLP-008-000000288
LLP-008-000000290     to     LLP-008-000000291
LLP-008-000000293     to     LLP-008-000000296
LLP-008-000000298     to     LLP-008-000000298
LLP-008-000000300     to     LLP-008-000000301
LLP-008-000000303     to     LLP-008-000000314
LLP-008-000000316     to     LLP-008-000000316
LLP-008-000000318     to     LLP-008-000000319
LLP-008-000000321     to     LLP-008-000000322
LLP-008-000000326     to     LLP-008-000000326
LLP-008-000000328     to     LLP-008-000000331

| | | |
|---|---|---|
| LLP-008-000000334 | to | LLP-008-000000334 |
| LLP-008-000000337 | to | LLP-008-000000337 |
| LLP-008-000000339 | to | LLP-008-000000341 |
| LLP-008-000000345 | to | LLP-008-000000358 |
| LLP-008-000000361 | to | LLP-008-000000361 |
| LLP-008-000000364 | to | LLP-008-000000364 |
| LLP-008-000000366 | to | LLP-008-000000367 |
| LLP-008-000000369 | to | LLP-008-000000369 |
| LLP-008-000000372 | to | LLP-008-000000372 |
| LLP-008-000000377 | to | LLP-008-000000377 |
| LLP-008-000000382 | to | LLP-008-000000395 |
| LLP-008-000000397 | to | LLP-008-000000397 |
| LLP-008-000000401 | to | LLP-008-000000401 |
| LLP-008-000000403 | to | LLP-008-000000403 |
| LLP-008-000000405 | to | LLP-008-000000406 |
| LLP-008-000000408 | to | LLP-008-000000412 |
| LLP-008-000000414 | to | LLP-008-000000414 |
| LLP-008-000000417 | to | LLP-008-000000417 |
| LLP-008-000000419 | to | LLP-008-000000419 |
| LLP-008-000000421 | to | LLP-008-000000422 |
| LLP-008-000000427 | to | LLP-008-000000428 |
| LLP-008-000000432 | to | LLP-008-000000432 |
| LLP-008-000000434 | to | LLP-008-000000434 |
| LLP-008-000000441 | to | LLP-008-000000443 |
| LLP-008-000000445 | to | LLP-008-000000445 |
| LLP-008-000000447 | to | LLP-008-000000448 |
| LLP-008-000000450 | to | LLP-008-000000451 |
| LLP-008-000000453 | to | LLP-008-000000456 |
| LLP-008-000000458 | to | LLP-008-000000458 |
| LLP-008-000000460 | to | LLP-008-000000460 |
| LLP-008-000000462 | to | LLP-008-000000464 |
| LLP-008-000000467 | to | LLP-008-000000470 |
| LLP-008-000000472 | to | LLP-008-000000472 |
| LLP-008-000000476 | to | LLP-008-000000476 |
| LLP-008-000000478 | to | LLP-008-000000481 |
| LLP-008-000000483 | to | LLP-008-000000486 |
| LLP-008-000000489 | to | LLP-008-000000540 |
| LLP-008-000000613 | to | LLP-008-000000626 |
| LLP-008-000000638 | to | LLP-008-000000640 |
| LLP-008-000000642 | to | LLP-008-000000642 |
| LLP-008-000000650 | to | LLP-008-000000654 |
| LLP-008-000000656 | to | LLP-008-000000657 |
| LLP-008-000000659 | to | LLP-008-000000660 |
| LLP-008-000000664 | to | LLP-008-000000666 |

| | | |
|---|---|---|
| LLP-008-000000668 | to | LLP-008-000000670 |
| LLP-008-000000672 | to | LLP-008-000000677 |
| LLP-008-000000679 | to | LLP-008-000000679 |
| LLP-008-000000682 | to | LLP-008-000000682 |
| LLP-008-000000685 | to | LLP-008-000000688 |
| LLP-008-000000690 | to | LLP-008-000000696 |
| LLP-008-000000702 | to | LLP-008-000000705 |
| LLP-008-000000708 | to | LLP-008-000000710 |
| LLP-008-000000712 | to | LLP-008-000000713 |
| LLP-008-000000715 | to | LLP-008-000000717 |
| LLP-008-000000719 | to | LLP-008-000000726 |
| LLP-008-000000728 | to | LLP-008-000000728 |
| LLP-008-000000731 | to | LLP-008-000000735 |
| LLP-008-000000737 | to | LLP-008-000000747 |
| LLP-008-000000751 | to | LLP-008-000000751 |
| LLP-008-000000761 | to | LLP-008-000000769 |
| LLP-008-000000772 | to | LLP-008-000000772 |
| LLP-008-000000778 | to | LLP-008-000000807 |
| LLP-008-000000809 | to | LLP-008-000000809 |
| LLP-008-000000811 | to | LLP-008-000000813 |
| LLP-008-000000816 | to | LLP-008-000000817 |
| LLP-008-000000820 | to | LLP-008-000000829 |
| LLP-008-000000831 | to | LLP-008-000000831 |
| LLP-008-000000833 | to | LLP-008-000000833 |
| LLP-008-000000835 | to | LLP-008-000000837 |
| LLP-008-000000839 | to | LLP-008-000000842 |
| LLP-008-000000844 | to | LLP-008-000000847 |
| LLP-008-000000850 | to | LLP-008-000000854 |
| LLP-008-000000858 | to | LLP-008-000000858 |
| LLP-008-000000861 | to | LLP-008-000000862 |
| LLP-008-000000864 | to | LLP-008-000000868 |
| LLP-008-000000870 | to | LLP-008-000000893 |
| LLP-008-000000896 | to | LLP-008-000000908 |
| LLP-008-000000910 | to | LLP-008-000000915 |
| LLP-008-000000918 | to | LLP-008-000000954 |
| LLP-008-000000956 | to | LLP-008-000000975 |
| LLP-008-000000977 | to | LLP-008-000000977 |
| LLP-008-000000980 | to | LLP-008-000000980 |
| LLP-008-000000982 | to | LLP-008-000000982 |
| LLP-008-000000988 | to | LLP-008-000000988 |
| LLP-008-000000992 | to | LLP-008-000001007 |
| LLP-008-000001009 | to | LLP-008-000001057 |
| LLP-008-000001059 | to | LLP-008-000001089 |
| LLP-008-000001091 | to | LLP-008-000001099 |

| | | |
|---|---|---|
| LLP-008-000001101 | to | LLP-008-000001108 |
| LLP-008-000001111 | to | LLP-008-000001123 |
| LLP-008-000001125 | to | LLP-008-000001125 |
| LLP-008-000001128 | to | LLP-008-000001129 |
| LLP-008-000001131 | to | LLP-008-000001134 |
| LLP-008-000001137 | to | LLP-008-000001140 |
| LLP-008-000001142 | to | LLP-008-000001148 |
| LLP-008-000001152 | to | LLP-008-000001152 |
| LLP-008-000001154 | to | LLP-008-000001156 |
| LLP-008-000001160 | to | LLP-008-000001163 |
| LLP-008-000001166 | to | LLP-008-000001181 |
| LLP-008-000001183 | to | LLP-008-000001212 |
| LLP-008-000001214 | to | LLP-008-000001215 |
| LLP-008-000001217 | to | LLP-008-000001246 |
| LLP-008-000001248 | to | LLP-008-000001253 |
| LLP-008-000001256 | to | LLP-008-000001269 |
| LLP-008-000001271 | to | LLP-008-000001271 |
| LLP-008-000001273 | to | LLP-008-000001280 |
| LLP-008-000001282 | to | LLP-008-000001287 |
| LLP-008-000001289 | to | LLP-008-000001291 |
| LLP-008-000001293 | to | LLP-008-000001295 |
| LLP-008-000001297 | to | LLP-008-000001316 |
| LLP-008-000001318 | to | LLP-008-000001332 |
| LLP-008-000001335 | to | LLP-008-000001335 |
| LLP-008-000001337 | to | LLP-008-000001337 |
| LLP-008-000001340 | to | LLP-008-000001349 |
| LLP-008-000001352 | to | LLP-008-000001355 |
| LLP-008-000001358 | to | LLP-008-000001365 |
| LLP-008-000001367 | to | LLP-008-000001369 |
| LLP-008-000001376 | to | LLP-008-000001376 |
| LLP-008-000001378 | to | LLP-008-000001381 |
| LLP-008-000001383 | to | LLP-008-000001385 |
| LLP-008-000001388 | to | LLP-008-000001388 |
| LLP-008-000001392 | to | LLP-008-000001393 |
| LLP-008-000001396 | to | LLP-008-000001397 |
| LLP-008-000001399 | to | LLP-008-000001399 |
| LLP-008-000001401 | to | LLP-008-000001401 |
| LLP-008-000001404 | to | LLP-008-000001406 |
| LLP-008-000001410 | to | LLP-008-000001411 |
| LLP-008-000001413 | to | LLP-008-000001419 |
| LLP-008-000001421 | to | LLP-008-000001424 |
| LLP-008-000001426 | to | LLP-008-000001427 |
| LLP-008-000001429 | to | LLP-008-000001431 |
| LLP-008-000001434 | to | LLP-008-000001439 |

| | | |
|---|---|---|
| LLP-008-000001441 | to | LLP-008-000001441 |
| LLP-008-000001443 | to | LLP-008-000001447 |
| LLP-008-000001449 | to | LLP-008-000001449 |
| LLP-008-000001452 | to | LLP-008-000001453 |
| LLP-008-000001456 | to | LLP-008-000001459 |
| LLP-008-000001461 | to | LLP-008-000001461 |
| LLP-008-000001463 | to | LLP-008-000001466 |
| LLP-008-000001470 | to | LLP-008-000001471 |
| LLP-008-000001473 | to | LLP-008-000001474 |
| LLP-008-000001476 | to | LLP-008-000001487 |
| LLP-008-000001490 | to | LLP-008-000001492 |
| LLP-008-000001495 | to | LLP-008-000001495 |
| LLP-008-000001499 | to | LLP-008-000001499 |
| LLP-008-000001504 | to | LLP-008-000001504 |
| LLP-008-000001513 | to | LLP-008-000001514 |
| LLP-008-000001516 | to | LLP-008-000001525 |
| LLP-008-000001527 | to | LLP-008-000001528 |
| LLP-008-000001530 | to | LLP-008-000001533 |
| LLP-008-000001592 | to | LLP-008-000001597 |
| LLP-008-000001602 | to | LLP-008-000001603 |
| LLP-008-000001607 | to | LLP-008-000001612 |
| LLP-008-000001615 | to | LLP-008-000001615 |
| LLP-008-000001617 | to | LLP-008-000001617 |
| LLP-008-000001619 | to | LLP-008-000001624 |
| LLP-008-000001627 | to | LLP-008-000001627 |
| LLP-008-000001629 | to | LLP-008-000001629 |
| LLP-008-000001631 | to | LLP-008-000001631 |
| LLP-008-000001633 | to | LLP-008-000001636 |
| LLP-008-000001638 | to | LLP-008-000001639 |
| LLP-008-000001641 | to | LLP-008-000001644 |
| LLP-008-000001646 | to | LLP-008-000001653 |
| LLP-008-000001655 | to | LLP-008-000001660 |
| LLP-008-000001662 | to | LLP-008-000001666 |
| LLP-008-000001668 | to | LLP-008-000001668 |
| LLP-008-000001670 | to | LLP-008-000001680 |
| LLP-008-000001682 | to | LLP-008-000001684 |
| LLP-008-000001687 | to | LLP-008-000001704 |
| LLP-008-000001706 | to | LLP-008-000001706 |
| LLP-008-000001723 | to | LLP-008-000001723 |
| LLP-008-000001727 | to | LLP-008-000001733 |
| LLP-008-000001736 | to | LLP-008-000001758 |
| LLP-008-000001760 | to | LLP-008-000001766 |
| LLP-008-000001771 | to | LLP-008-000001772 |
| LLP-008-000001774 | to | LLP-008-000001777 |

| | | |
|---|---|---|
| LLP-008-000001780 | to | LLP-008-000001786 |
| LLP-008-000001790 | to | LLP-008-000001791 |
| LLP-008-000001809 | to | LLP-008-000001810 |
| LLP-008-000001812 | to | LLP-008-000001813 |
| LLP-008-000001815 | to | LLP-008-000001816 |
| LLP-008-000001822 | to | LLP-008-000001833 |
| LLP-008-000001838 | to | LLP-008-000001840 |
| LLP-008-000001842 | to | LLP-008-000001848 |
| LLP-008-000001851 | to | LLP-008-000001851 |
| LLP-008-000001854 | to | LLP-008-000001858 |
| LLP-008-000001860 | to | LLP-008-000001865 |
| LLP-008-000001867 | to | LLP-008-000001868 |
| LLP-008-000001873 | to | LLP-008-000001873 |
| LLP-008-000001884 | to | LLP-008-000001890 |
| LLP-008-000001892 | to | LLP-008-000001892 |
| LLP-008-000001894 | to | LLP-008-000001907 |
| LLP-008-000001912 | to | LLP-008-000001913 |
| LLP-008-000001915 | to | LLP-008-000001916 |
| LLP-008-000001921 | to | LLP-008-000001927 |
| LLP-008-000001930 | to | LLP-008-000001937 |
| LLP-008-000001941 | to | LLP-008-000001941 |
| LLP-008-000001953 | to | LLP-008-000001954 |
| LLP-008-000001956 | to | LLP-008-000001960 |
| LLP-008-000001962 | to | LLP-008-000001976 |
| LLP-008-000001978 | to | LLP-008-000001978 |
| LLP-008-000001980 | to | LLP-008-000001982 |
| LLP-008-000001984 | to | LLP-008-000001986 |
| LLP-008-000001989 | to | LLP-008-000001990 |
| LLP-008-000001993 | to | LLP-008-000002003 |
| LLP-008-000002006 | to | LLP-008-000002010 |
| LLP-008-000002013 | to | LLP-008-000002014 |
| LLP-008-000002022 | to | LLP-008-000002024 |
| LLP-008-000002026 | to | LLP-008-000002040 |
| LLP-008-000002042 | to | LLP-008-000002042 |
| LLP-008-000002044 | to | LLP-008-000002052 |
| LLP-008-000002054 | to | LLP-008-000002054 |
| LLP-008-000002056 | to | LLP-008-000002056 |
| LLP-008-000002058 | to | LLP-008-000002074 |
| LLP-008-000002076 | to | LLP-008-000002077 |
| LLP-008-000002079 | to | LLP-008-000002100 |
| LLP-008-000002102 | to | LLP-008-000002102 |
| LLP-008-000002105 | to | LLP-008-000002105 |
| LLP-008-000002108 | to | LLP-008-000002112 |
| LLP-008-000002115 | to | LLP-008-000002116 |

| | | |
|---|---|---|
| LLP-008-000002119 | to | LLP-008-000002131 |
| LLP-008-000002133 | to | LLP-008-000002133 |
| LLP-008-000002135 | to | LLP-008-000002143 |
| LLP-008-000002146 | to | LLP-008-000002152 |
| LLP-008-000002154 | to | LLP-008-000002155 |
| LLP-008-000002157 | to | LLP-008-000002157 |
| LLP-008-000002159 | to | LLP-008-000002159 |
| LLP-008-000002161 | to | LLP-008-000002161 |
| LLP-008-000002163 | to | LLP-008-000002163 |
| LLP-008-000002165 | to | LLP-008-000002165 |
| LLP-008-000002167 | to | LLP-008-000002175 |
| LLP-008-000002179 | to | LLP-008-000002179 |
| LLP-008-000002188 | to | LLP-008-000002188 |
| LLP-008-000002190 | to | LLP-008-000002190 |
| LLP-008-000002192 | to | LLP-008-000002203 |
| LLP-008-000002205 | to | LLP-008-000002207 |
| LLP-008-000002209 | to | LLP-008-000002212 |
| LLP-008-000002214 | to | LLP-008-000002220 |
| LLP-008-000002222 | to | LLP-008-000002224 |
| LLP-008-000002226 | to | LLP-008-000002231 |
| LLP-008-000002233 | to | LLP-008-000002233 |
| LLP-008-000002235 | to | LLP-008-000002240 |
| LLP-008-000002242 | to | LLP-008-000002248 |
| LLP-008-000002250 | to | LLP-008-000002251 |
| LLP-008-000002253 | to | LLP-008-000002255 |
| LLP-008-000002257 | to | LLP-008-000002263 |
| LLP-008-000002265 | to | LLP-008-000002268 |
| LLP-008-000002270 | to | LLP-008-000002272 |
| LLP-008-000002274 | to | LLP-008-000002276 |
| LLP-008-000002278 | to | LLP-008-000002281 |
| LLP-008-000002283 | to | LLP-008-000002283 |
| LLP-008-000002285 | to | LLP-008-000002285 |
| LLP-008-000002306 | to | LLP-008-000002314 |
| LLP-008-000002320 | to | LLP-008-000002342 |
| LLP-008-000002344 | to | LLP-008-000002348 |
| LLP-008-000002350 | to | LLP-008-000002351 |
| LLP-008-000002353 | to | LLP-008-000002358 |
| LLP-008-000002360 | to | LLP-008-000002361 |
| LLP-008-000002363 | to | LLP-008-000002380 |
| LLP-008-000002382 | to | LLP-008-000002382 |
| LLP-008-000002384 | to | LLP-008-000002402 |
| LLP-008-000002404 | to | LLP-008-000002409 |
| LLP-008-000002412 | to | LLP-008-000002420 |
| LLP-008-000002422 | to | LLP-008-000002422 |

| | | |
|---|---|---|
| LLP-008-000002424 | to | LLP-008-000002424 |
| LLP-008-000002426 | to | LLP-008-000002427 |
| LLP-008-000002429 | to | LLP-008-000002451 |
| LLP-008-000002453 | to | LLP-008-000002475 |
| LLP-008-000002478 | to | LLP-008-000002478 |
| LLP-008-000002483 | to | LLP-008-000002492 |
| LLP-008-000002496 | to | LLP-008-000002515 |
| LLP-008-000002518 | to | LLP-008-000002518 |
| LLP-008-000002520 | to | LLP-008-000002551 |
| LLP-008-000002561 | to | LLP-008-000002561 |
| LLP-008-000002564 | to | LLP-008-000002585 |
| LLP-008-000002588 | to | LLP-008-000002589 |
| LLP-008-000002591 | to | LLP-008-000002591 |
| LLP-008-000002593 | to | LLP-008-000002598 |
| LLP-008-000002600 | to | LLP-008-000002600 |
| LLP-008-000002606 | to | LLP-008-000002608 |
| LLP-008-000002610 | to | LLP-008-000002610 |
| LLP-008-000002619 | to | LLP-008-000002622 |
| LLP-008-000002626 | to | LLP-008-000002663 |
| LLP-008-000002667 | to | LLP-008-000002668 |
| LLP-008-000002675 | to | LLP-008-000002676 |
| LLP-008-000002679 | to | LLP-008-000002692 |
| LLP-008-000002694 | to | LLP-008-000002694 |
| LLP-008-000002697 | to | LLP-008-000002697 |
| LLP-008-000002700 | to | LLP-008-000002719 |
| LLP-008-000002721 | to | LLP-008-000002736 |
| LLP-008-000002738 | to | LLP-008-000002741 |
| LLP-008-000002743 | to | LLP-008-000002749 |
| LLP-008-000002751 | to | LLP-008-000002752 |
| LLP-008-000002756 | to | LLP-008-000002760 |
| LLP-008-000002762 | to | LLP-008-000002762 |
| LLP-008-000002765 | to | LLP-008-000002767 |
| LLP-008-000002769 | to | LLP-008-000002769 |
| LLP-008-000002771 | to | LLP-008-000002777 |
| LLP-008-000002779 | to | LLP-008-000002780 |
| LLP-008-000002782 | to | LLP-008-000002791 |
| LLP-008-000002794 | to | LLP-008-000002803 |
| LLP-008-000002805 | to | LLP-008-000002805 |
| LLP-008-000002807 | to | LLP-008-000002832 |
| LLP-008-000002836 | to | LLP-008-000002836 |
| LLP-008-000002838 | to | LLP-008-000002871 |
| LLP-008-000002873 | to | LLP-008-000002875 |
| LLP-008-000002879 | to | LLP-008-000002882 |
| LLP-008-000002885 | to | LLP-008-000002889 |

| | | |
|---|---|---|
| LLP-008-000002891 | to | LLP-008-000002913 |
| LLP-008-000002916 | to | LLP-008-000002920 |
| LLP-008-000002922 | to | LLP-008-000002931 |
| LLP-008-000002934 | to | LLP-008-000002935 |
| LLP-008-000002937 | to | LLP-008-000002937 |
| LLP-008-000002939 | to | LLP-008-000002948 |
| LLP-008-000002950 | to | LLP-008-000002976 |
| LLP-008-000002980 | to | LLP-008-000002987 |
| LLP-008-000002990 | to | LLP-008-000002997 |
| LLP-008-000002999 | to | LLP-008-000003013 |
| LLP-008-000003015 | to | LLP-008-000003021 |
| LLP-008-000003039 | to | LLP-008-000003051 |
| LLP-008-000003053 | to | LLP-008-000003055 |
| LLP-008-000003059 | to | LLP-008-000003064 |
| LLP-008-000003066 | to | LLP-008-000003078 |
| LLP-008-000003083 | to | LLP-008-000003097 |
| LLP-008-000003099 | to | LLP-008-000003102 |
| LLP-008-000003109 | to | LLP-008-000003122 |
| LLP-008-000003124 | to | LLP-008-000003140 |
| LLP-008-000003143 | to | LLP-008-000003143 |
| LLP-008-000003146 | to | LLP-008-000003146 |
| LLP-008-000003148 | to | LLP-008-000003150 |
| LLP-008-000003153 | to | LLP-008-000003161 |
| LLP-008-000003165 | to | LLP-008-000003165 |
| LLP-008-000003167 | to | LLP-008-000003170 |
| LLP-008-000003173 | to | LLP-008-000003176 |
| LLP-008-000003178 | to | LLP-008-000003178 |
| LLP-008-000003180 | to | LLP-008-000003180 |
| LLP-008-000003184 | to | LLP-008-000003189 |
| LLP-008-000003195 | to | LLP-008-000003196 |
| LLP-008-000003199 | to | LLP-008-000003208 |
| LLP-008-000003211 | to | LLP-008-000003222 |
| LLP-008-000003224 | to | LLP-008-000003224 |
| LLP-008-000003226 | to | LLP-008-000003226 |
| LLP-008-000003228 | to | LLP-008-000003228 |
| LLP-008-000003231 | to | LLP-008-000003231 |
| LLP-008-000003234 | to | LLP-008-000003253 |
| LLP-008-000003258 | to | LLP-008-000003260 |
| LLP-008-000003266 | to | LLP-008-000003272 |
| LLP-008-000003276 | to | LLP-008-000003277 |
| LLP-008-000003279 | to | LLP-008-000003281 |
| LLP-008-000003283 | to | LLP-008-000003283 |
| LLP-008-000003285 | to | LLP-008-000003285 |
| LLP-008-000003287 | to | LLP-008-000003290 |

| | | |
|---|---|---|
| LLP-008-000003293 | to | LLP-008-000003296 |
| LLP-008-000003302 | to | LLP-008-000003302 |
| LLP-008-000003304 | to | LLP-008-000003304 |
| LLP-008-000003306 | to | LLP-008-000003309 |
| LLP-008-000003311 | to | LLP-008-000003312 |
| LLP-008-000003315 | to | LLP-008-000003323 |
| LLP-008-000003327 | to | LLP-008-000003333 |
| LLP-008-000003336 | to | LLP-008-000003357 |
| LLP-008-000003359 | to | LLP-008-000003360 |
| LLP-008-000003362 | to | LLP-008-000003369 |
| LLP-008-000003373 | to | LLP-008-000003373 |
| LLP-008-000003375 | to | LLP-008-000003375 |
| LLP-008-000003377 | to | LLP-008-000003383 |
| LLP-008-000003395 | to | LLP-008-000003399 |
| LLP-008-000003402 | to | LLP-008-000003416 |
| LLP-008-000003419 | to | LLP-008-000003419 |
| LLP-008-000003431 | to | LLP-008-000003432 |
| LLP-008-000003437 | to | LLP-008-000003437 |
| LLP-008-000003439 | to | LLP-008-000003439 |
| LLP-008-000003444 | to | LLP-008-000003444 |
| LLP-008-000003447 | to | LLP-008-000003448 |
| LLP-008-000003451 | to | LLP-008-000003451 |
| LLP-008-000003456 | to | LLP-008-000003456 |
| LLP-008-000003458 | to | LLP-008-000003458 |
| LLP-008-000003464 | to | LLP-008-000003464 |
| LLP-008-000003466 | to | LLP-008-000003466 |
| LLP-008-000003472 | to | LLP-008-000003480 |
| LLP-008-000003482 | to | LLP-008-000003482 |
| LLP-008-000003484 | to | LLP-008-000003485 |
| LLP-008-000003488 | to | LLP-008-000003488 |
| LLP-008-000003490 | to | LLP-008-000003494 |
| LLP-008-000003508 | to | LLP-008-000003508 |
| LLP-008-000003510 | to | LLP-008-000003517 |
| LLP-008-000003520 | to | LLP-008-000003521 |
| LLP-008-000003524 | to | LLP-008-000003527 |
| LLP-008-000003530 | to | LLP-008-000003530 |
| LLP-008-000003533 | to | LLP-008-000003533 |
| LLP-008-000003539 | to | LLP-008-000003539 |
| LLP-008-000003542 | to | LLP-008-000003545 |
| LLP-008-000003560 | to | LLP-008-000003564 |
| LLP-008-000003566 | to | LLP-008-000003567 |
| LLP-008-000003571 | to | LLP-008-000003576 |
| LLP-008-000003579 | to | LLP-008-000003584 |
| LLP-008-000003588 | to | LLP-008-000003608 |

| | | |
|---|---|---|
| LLP-008-000003621 | to | LLP-008-000003642 |
| LLP-008-000003644 | to | LLP-008-000003646 |
| LLP-008-000003651 | to | LLP-008-000003655 |
| LLP-008-000003659 | to | LLP-008-000003674 |
| LLP-008-000003677 | to | LLP-008-000003682 |
| LLP-009-000000001 | to | LLP-009-000000027 |
| LLP-009-000000029 | to | LLP-009-000000036 |
| LLP-009-000000040 | to | LLP-009-000000042 |
| LLP-009-000000045 | to | LLP-009-000000047 |
| LLP-009-000000051 | to | LLP-009-000000052 |
| LLP-009-000000054 | to | LLP-009-000000054 |
| LLP-009-000000056 | to | LLP-009-000000056 |
| LLP-009-000000059 | to | LLP-009-000000064 |
| LLP-009-000000069 | to | LLP-009-000000070 |
| LLP-009-000000072 | to | LLP-009-000000073 |
| LLP-009-000000075 | to | LLP-009-000000076 |
| LLP-009-000000079 | to | LLP-009-000000080 |
| LLP-009-000000083 | to | LLP-009-000000085 |
| LLP-009-000000088 | to | LLP-009-000000094 |
| LLP-009-000000096 | to | LLP-009-000000097 |
| LLP-009-000000100 | to | LLP-009-000000101 |
| LLP-009-000000103 | to | LLP-009-000000105 |
| LLP-009-000000107 | to | LLP-009-000000111 |
| LLP-009-000000113 | to | LLP-009-000000115 |
| LLP-009-000000118 | to | LLP-009-000000123 |
| LLP-009-000000125 | to | LLP-009-000000125 |
| LLP-009-000000127 | to | LLP-009-000000130 |
| LLP-009-000000132 | to | LLP-009-000000133 |
| LLP-009-000000135 | to | LLP-009-000000136 |
| LLP-009-000000140 | to | LLP-009-000000141 |
| LLP-009-000000143 | to | LLP-009-000000144 |
| LLP-009-000000147 | to | LLP-009-000000148 |
| LLP-009-000000150 | to | LLP-009-000000150 |
| LLP-009-000000153 | to | LLP-009-000000156 |
| LLP-009-000000158 | to | LLP-009-000000159 |
| LLP-009-000000161 | to | LLP-009-000000169 |
| LLP-009-000000171 | to | LLP-009-000000172 |
| LLP-009-000000174 | to | LLP-009-000000176 |
| LLP-009-000000178 | to | LLP-009-000000181 |
| LLP-009-000000183 | to | LLP-009-000000183 |
| LLP-009-000000187 | to | LLP-009-000000189 |
| LLP-009-000000191 | to | LLP-009-000000194 |
| LLP-009-000000196 | to | LLP-009-000000197 |
| LLP-009-000000199 | to | LLP-009-000000202 |

| | | |
|---|---|---|
| LLP-009-000000204 | to | LLP-009-000000205 |
| LLP-009-000000208 | to | LLP-009-000000216 |
| LLP-009-000000218 | to | LLP-009-000000223 |
| LLP-009-000000229 | to | LLP-009-000000231 |
| LLP-009-000000233 | to | LLP-009-000000240 |
| LLP-009-000000243 | to | LLP-009-000000243 |
| LLP-009-000000245 | to | LLP-009-000000247 |
| LLP-009-000000252 | to | LLP-009-000000252 |
| LLP-009-000000254 | to | LLP-009-000000255 |
| LLP-009-000000257 | to | LLP-009-000000257 |
| LLP-009-000000259 | to | LLP-009-000000262 |
| LLP-009-000000265 | to | LLP-009-000000265 |
| LLP-009-000000267 | to | LLP-009-000000267 |
| LLP-009-000000269 | to | LLP-009-000000269 |
| LLP-009-000000272 | to | LLP-009-000000272 |
| LLP-009-000000274 | to | LLP-009-000000275 |
| LLP-009-000000277 | to | LLP-009-000000278 |
| LLP-009-000000280 | to | LLP-009-000000281 |
| LLP-009-000000287 | to | LLP-009-000000288 |
| LLP-009-000000290 | to | LLP-009-000000303 |
| LLP-009-000000307 | to | LLP-009-000000309 |
| LLP-009-000000315 | to | LLP-009-000000317 |
| LLP-009-000000320 | to | LLP-009-000000320 |
| LLP-009-000000322 | to | LLP-009-000000322 |
| LLP-009-000000332 | to | LLP-009-000000343 |
| LLP-009-000000345 | to | LLP-009-000000353 |
| LLP-009-000000358 | to | LLP-009-000000358 |
| LLP-009-000000360 | to | LLP-009-000000360 |
| LLP-009-000000364 | to | LLP-009-000000366 |
| LLP-009-000000368 | to | LLP-009-000000369 |
| LLP-009-000000371 | to | LLP-009-000000371 |
| LLP-009-000000373 | to | LLP-009-000000374 |
| LLP-009-000000378 | to | LLP-009-000000380 |
| LLP-009-000000385 | to | LLP-009-000000386 |
| LLP-009-000000388 | to | LLP-009-000000394 |
| LLP-009-000000396 | to | LLP-009-000000396 |
| LLP-009-000000398 | to | LLP-009-000000398 |
| LLP-009-000000401 | to | LLP-009-000000402 |
| LLP-009-000000406 | to | LLP-009-000000408 |
| LLP-009-000000410 | to | LLP-009-000000413 |
| LLP-009-000000416 | to | LLP-009-000000416 |
| LLP-009-000000421 | to | LLP-009-000000424 |
| LLP-009-000000429 | to | LLP-009-000000430 |
| LLP-009-000000433 | to | LLP-009-000000436 |

| | | |
|---|---|---|
| LLP-009-000000438 | to | LLP-009-000000439 |
| LLP-009-000000441 | to | LLP-009-000000442 |
| LLP-009-000000444 | to | LLP-009-000000446 |
| LLP-009-000000448 | to | LLP-009-000000450 |
| LLP-009-000000453 | to | LLP-009-000000453 |
| LLP-009-000000456 | to | LLP-009-000000461 |
| LLP-009-000000464 | to | LLP-009-000000465 |
| LLP-009-000000467 | to | LLP-009-000000474 |
| LLP-009-000000477 | to | LLP-009-000000477 |
| LLP-009-000000479 | to | LLP-009-000000480 |
| LLP-009-000000483 | to | LLP-009-000000486 |
| LLP-009-000000489 | to | LLP-009-000000490 |
| LLP-009-000000495 | to | LLP-009-000000499 |
| LLP-009-000000503 | to | LLP-009-000000507 |
| LLP-009-000000515 | to | LLP-009-000000517 |
| LLP-009-000000519 | to | LLP-009-000000521 |
| LLP-009-000000523 | to | LLP-009-000000523 |
| LLP-009-000000525 | to | LLP-009-000000535 |
| LLP-009-000000537 | to | LLP-009-000000537 |
| LLP-009-000000539 | to | LLP-009-000000539 |
| LLP-009-000000541 | to | LLP-009-000000542 |
| LLP-009-000000544 | to | LLP-009-000000545 |
| LLP-009-000000547 | to | LLP-009-000000555 |
| LLP-009-000000557 | to | LLP-009-000000560 |
| LLP-009-000000562 | to | LLP-009-000000562 |
| LLP-009-000000566 | to | LLP-009-000000570 |
| LLP-009-000000572 | to | LLP-009-000000573 |
| LLP-009-000000577 | to | LLP-009-000000578 |
| LLP-009-000000586 | to | LLP-009-000000593 |
| LLP-009-000000597 | to | LLP-009-000000603 |
| LLP-009-000000609 | to | LLP-009-000000609 |
| LLP-009-000000614 | to | LLP-009-000000616 |
| LLP-009-000000621 | to | LLP-009-000000623 |
| LLP-009-000000629 | to | LLP-009-000000629 |
| LLP-009-000000633 | to | LLP-009-000000633 |
| LLP-009-000000635 | to | LLP-009-000000635 |
| LLP-009-000000639 | to | LLP-009-000000640 |
| LLP-009-000000642 | to | LLP-009-000000642 |
| LLP-009-000000646 | to | LLP-009-000000646 |
| LLP-009-000000649 | to | LLP-009-000000650 |
| LLP-009-000000652 | to | LLP-009-000000652 |
| LLP-009-000000654 | to | LLP-009-000000656 |
| LLP-009-000000658 | to | LLP-009-000000658 |
| LLP-009-000000660 | to | LLP-009-000000660 |

| | | |
|---|---|---|
| LLP-009-000000672 | to | LLP-009-000000672 |
| LLP-009-000000677 | to | LLP-009-000000677 |
| LLP-009-000000685 | to | LLP-009-000000685 |
| LLP-009-000000687 | to | LLP-009-000000690 |
| LLP-009-000000692 | to | LLP-009-000000692 |
| LLP-009-000000694 | to | LLP-009-000000698 |
| LLP-009-000000700 | to | LLP-009-000000702 |
| LLP-009-000000704 | to | LLP-009-000000704 |
| LLP-009-000000709 | to | LLP-009-000000709 |
| LLP-009-000000711 | to | LLP-009-000000712 |
| LLP-009-000000714 | to | LLP-009-000000715 |
| LLP-009-000000718 | to | LLP-009-000000719 |
| LLP-009-000000723 | to | LLP-009-000000728 |
| LLP-009-000000731 | to | LLP-009-000000748 |
| LLP-009-000000751 | to | LLP-009-000000752 |
| LLP-009-000000755 | to | LLP-009-000000755 |
| LLP-009-000000757 | to | LLP-009-000000757 |
| LLP-009-000000759 | to | LLP-009-000000769 |
| LLP-009-000000771 | to | LLP-009-000000782 |
| LLP-009-000000784 | to | LLP-009-000000802 |
| LLP-009-000000804 | to | LLP-009-000000809 |
| LLP-009-000000814 | to | LLP-009-000000814 |
| LLP-009-000000817 | to | LLP-009-000000821 |
| LLP-009-000000824 | to | LLP-009-000000824 |
| LLP-009-000000829 | to | LLP-009-000000830 |
| LLP-009-000000833 | to | LLP-009-000000833 |
| LLP-009-000000835 | to | LLP-009-000000838 |
| LLP-009-000000843 | to | LLP-009-000000844 |
| LLP-009-000000846 | to | LLP-009-000000850 |
| LLP-009-000000853 | to | LLP-009-000000854 |
| LLP-009-000000860 | to | LLP-009-000000860 |
| LLP-009-000000865 | to | LLP-009-000000866 |
| LLP-009-000000870 | to | LLP-009-000000878 |
| LLP-009-000000881 | to | LLP-009-000000881 |
| LLP-009-000000883 | to | LLP-009-000000886 |
| LLP-009-000000888 | to | LLP-009-000000894 |
| LLP-009-000000896 | to | LLP-009-000000901 |
| LLP-009-000000904 | to | LLP-009-000000904 |
| LLP-009-000000908 | to | LLP-009-000000908 |
| LLP-009-000000910 | to | LLP-009-000000910 |
| LLP-009-000000912 | to | LLP-009-000000913 |
| LLP-009-000000915 | to | LLP-009-000000915 |
| LLP-009-000000917 | to | LLP-009-000000918 |
| LLP-009-000000921 | to | LLP-009-000000921 |

| | | |
|---|---|---|
| LLP-009-000000924 | to | LLP-009-000000924 |
| LLP-009-000000927 | to | LLP-009-000000927 |
| LLP-009-000000930 | to | LLP-009-000000932 |
| LLP-009-000000935 | to | LLP-009-000000935 |
| LLP-009-000000941 | to | LLP-009-000000945 |
| LLP-009-000000947 | to | LLP-009-000000952 |
| LLP-009-000000954 | to | LLP-009-000000954 |
| LLP-009-000000956 | to | LLP-009-000000957 |
| LLP-009-000000959 | to | LLP-009-000000963 |
| LLP-009-000000965 | to | LLP-009-000000967 |
| LLP-009-000000969 | to | LLP-009-000000969 |
| LLP-009-000000971 | to | LLP-009-000000977 |
| LLP-009-000000979 | to | LLP-009-000000979 |
| LLP-009-000000981 | to | LLP-009-000001000 |
| LLP-009-000001002 | to | LLP-009-000001002 |
| LLP-009-000001005 | to | LLP-009-000001014 |
| LLP-009-000001016 | to | LLP-009-000001016 |
| LLP-009-000001019 | to | LLP-009-000001019 |
| LLP-009-000001023 | to | LLP-009-000001027 |
| LLP-009-000001029 | to | LLP-009-000001029 |
| LLP-009-000001031 | to | LLP-009-000001036 |
| LLP-009-000001040 | to | LLP-009-000001040 |
| LLP-009-000001044 | to | LLP-009-000001045 |
| LLP-009-000001048 | to | LLP-009-000001049 |
| LLP-009-000001051 | to | LLP-009-000001054 |
| LLP-009-000001056 | to | LLP-009-000001058 |
| LLP-009-000001061 | to | LLP-009-000001061 |
| LLP-009-000001063 | to | LLP-009-000001064 |
| LLP-009-000001066 | to | LLP-009-000001068 |
| LLP-009-000001071 | to | LLP-009-000001072 |
| LLP-009-000001074 | to | LLP-009-000001078 |
| LLP-009-000001083 | to | LLP-009-000001089 |
| LLP-009-000001091 | to | LLP-009-000001092 |
| LLP-009-000001094 | to | LLP-009-000001094 |
| LLP-009-000001096 | to | LLP-009-000001096 |
| LLP-009-000001100 | to | LLP-009-000001100 |
| LLP-009-000001105 | to | LLP-009-000001107 |
| LLP-009-000001110 | to | LLP-009-000001111 |
| LLP-009-000001113 | to | LLP-009-000001114 |
| LLP-009-000001116 | to | LLP-009-000001118 |
| LLP-009-000001120 | to | LLP-009-000001120 |
| LLP-009-000001127 | to | LLP-009-000001127 |
| LLP-009-000001131 | to | LLP-009-000001136 |
| LLP-009-000001138 | to | LLP-009-000001142 |

| | | |
|---|---|---|
| LLP-009-000001148 | to | LLP-009-000001148 |
| LLP-009-000001150 | to | LLP-009-000001150 |
| LLP-009-000001152 | to | LLP-009-000001152 |
| LLP-009-000001154 | to | LLP-009-000001154 |
| LLP-009-000001156 | to | LLP-009-000001164 |
| LLP-009-000001166 | to | LLP-009-000001172 |
| LLP-009-000001176 | to | LLP-009-000001176 |
| LLP-009-000001178 | to | LLP-009-000001179 |
| LLP-009-000001183 | to | LLP-009-000001183 |
| LLP-009-000001187 | to | LLP-009-000001188 |
| LLP-009-000001190 | to | LLP-009-000001191 |
| LLP-009-000001193 | to | LLP-009-000001193 |
| LLP-009-000001197 | to | LLP-009-000001200 |
| LLP-009-000001203 | to | LLP-009-000001203 |
| LLP-009-000001208 | to | LLP-009-000001212 |
| LLP-009-000001214 | to | LLP-009-000001215 |
| LLP-009-000001221 | to | LLP-009-000001221 |
| LLP-009-000001223 | to | LLP-009-000001224 |
| LLP-009-000001231 | to | LLP-009-000001234 |
| LLP-009-000001236 | to | LLP-009-000001238 |
| LLP-009-000001240 | to | LLP-009-000001240 |
| LLP-009-000001243 | to | LLP-009-000001243 |
| LLP-009-000001246 | to | LLP-009-000001246 |
| LLP-009-000001250 | to | LLP-009-000001254 |
| LLP-009-000001256 | to | LLP-009-000001258 |
| LLP-009-000001260 | to | LLP-009-000001260 |
| LLP-009-000001262 | to | LLP-009-000001264 |
| LLP-009-000001266 | to | LLP-009-000001267 |
| LLP-009-000001269 | to | LLP-009-000001282 |
| LLP-009-000001284 | to | LLP-009-000001284 |
| LLP-009-000001286 | to | LLP-009-000001291 |
| LLP-009-000001293 | to | LLP-009-000001304 |
| LLP-009-000001306 | to | LLP-009-000001307 |
| LLP-009-000001310 | to | LLP-009-000001310 |
| LLP-009-000001312 | to | LLP-009-000001312 |
| LLP-009-000001314 | to | LLP-009-000001315 |
| LLP-009-000001317 | to | LLP-009-000001318 |
| LLP-009-000001320 | to | LLP-009-000001339 |
| LLP-009-000001346 | to | LLP-009-000001347 |
| LLP-009-000001352 | to | LLP-009-000001353 |
| LLP-009-000001355 | to | LLP-009-000001356 |
| LLP-009-000001361 | to | LLP-009-000001361 |
| LLP-009-000001363 | to | LLP-009-000001367 |
| LLP-009-000001370 | to | LLP-009-000001431 |

| | | |
|---|---|---|
| LLP-009-000001433 | to | LLP-009-000001434 |
| LLP-009-000001436 | to | LLP-009-000001436 |
| LLP-009-000001440 | to | LLP-009-000001440 |
| LLP-009-000001442 | to | LLP-009-000001447 |
| LLP-009-000001450 | to | LLP-009-000001451 |
| LLP-009-000001453 | to | LLP-009-000001455 |
| LLP-009-000001457 | to | LLP-009-000001465 |
| LLP-009-000001467 | to | LLP-009-000001468 |
| LLP-009-000001470 | to | LLP-009-000001471 |
| LLP-009-000001474 | to | LLP-009-000001481 |
| LLP-009-000001486 | to | LLP-009-000001486 |
| LLP-009-000001488 | to | LLP-009-000001496 |
| LLP-009-000001498 | to | LLP-009-000001507 |
| LLP-009-000001510 | to | LLP-009-000001512 |
| LLP-009-000001515 | to | LLP-009-000001517 |
| LLP-009-000001519 | to | LLP-009-000001520 |
| LLP-009-000001523 | to | LLP-009-000001525 |
| LLP-009-000001527 | to | LLP-009-000001531 |
| LLP-009-000001535 | to | LLP-009-000001535 |
| LLP-009-000001537 | to | LLP-009-000001545 |
| LLP-009-000001548 | to | LLP-009-000001548 |
| LLP-009-000001550 | to | LLP-009-000001550 |
| LLP-009-000001552 | to | LLP-009-000001555 |
| LLP-009-000001557 | to | LLP-009-000001557 |
| LLP-009-000001559 | to | LLP-009-000001559 |
| LLP-009-000001562 | to | LLP-009-000001565 |
| LLP-009-000001567 | to | LLP-009-000001578 |
| LLP-009-000001580 | to | LLP-009-000001598 |
| LLP-009-000001601 | to | LLP-009-000001603 |
| LLP-009-000001605 | to | LLP-009-000001618 |
| LLP-009-000001620 | to | LLP-009-000001633 |
| LLP-009-000001635 | to | LLP-009-000001636 |
| LLP-009-000001638 | to | LLP-009-000001638 |
| LLP-009-000001640 | to | LLP-009-000001645 |
| LLP-009-000001647 | to | LLP-009-000001655 |
| LLP-009-000001657 | to | LLP-009-000001658 |
| LLP-009-000001660 | to | LLP-009-000001693 |
| LLP-009-000001695 | to | LLP-009-000001696 |
| LLP-009-000001698 | to | LLP-009-000001702 |
| LLP-009-000001704 | to | LLP-009-000001733 |
| LLP-009-000001735 | to | LLP-009-000001764 |
| LLP-009-000001766 | to | LLP-009-000001766 |
| LLP-009-000001769 | to | LLP-009-000001777 |
| LLP-009-000001779 | to | LLP-009-000001782 |

| | | |
|---|---|---|
| LLP-009-000001784 | to | LLP-009-000001784 |
| LLP-009-000001786 | to | LLP-009-000001786 |
| LLP-009-000001788 | to | LLP-009-000001823 |
| LLP-009-000001825 | to | LLP-009-000001825 |
| LLP-009-000001827 | to | LLP-009-000001831 |
| LLP-009-000001833 | to | LLP-009-000001836 |
| LLP-009-000001838 | to | LLP-009-000001841 |
| LLP-009-000001843 | to | LLP-009-000001845 |
| LLP-009-000001847 | to | LLP-009-000001849 |
| LLP-009-000001852 | to | LLP-009-000001854 |
| LLP-009-000001856 | to | LLP-009-000001859 |
| LLP-009-000001863 | to | LLP-009-000001863 |
| LLP-009-000001865 | to | LLP-009-000001868 |
| LLP-009-000001870 | to | LLP-009-000001877 |
| LLP-009-000001879 | to | LLP-009-000001894 |
| LLP-009-000001896 | to | LLP-009-000001922 |
| LLP-009-000001924 | to | LLP-009-000001963 |
| LLP-009-000001965 | to | LLP-009-000001985 |
| LLP-009-000001987 | to | LLP-009-000002005 |
| LLP-009-000002008 | to | LLP-009-000002008 |
| LLP-009-000002010 | to | LLP-009-000002012 |
| LLP-009-000002014 | to | LLP-009-000002017 |
| LLP-009-000002019 | to | LLP-009-000002021 |
| LLP-009-000002023 | to | LLP-009-000002026 |
| LLP-009-000002034 | to | LLP-009-000002041 |
| LLP-009-000002043 | to | LLP-009-000002064 |
| LLP-009-000002066 | to | LLP-009-000002073 |
| LLP-009-000002076 | to | LLP-009-000002095 |
| LLP-009-000002097 | to | LLP-009-000002099 |
| LLP-009-000002101 | to | LLP-009-000002103 |
| LLP-009-000002105 | to | LLP-009-000002127 |
| LLP-009-000002130 | to | LLP-009-000002131 |
| LLP-009-000002133 | to | LLP-009-000002134 |
| LLP-009-000002136 | to | LLP-009-000002141 |
| LLP-009-000002144 | to | LLP-009-000002144 |
| LLP-009-000002146 | to | LLP-009-000002150 |
| LLP-009-000002153 | to | LLP-009-000002159 |
| LLP-009-000002161 | to | LLP-009-000002164 |
| LLP-009-000002168 | to | LLP-009-000002169 |
| LLP-009-000002172 | to | LLP-009-000002177 |
| LLP-009-000002179 | to | LLP-009-000002179 |
| LLP-009-000002182 | to | LLP-009-000002184 |
| LLP-009-000002188 | to | LLP-009-000002191 |
| LLP-009-000002194 | to | LLP-009-000002203 |

| | | |
|---|---|---|
| LLP-009-000002205 | to | LLP-009-000002205 |
| LLP-009-000002207 | to | LLP-009-000002208 |
| LLP-009-000002210 | to | LLP-009-000002218 |
| LLP-009-000002221 | to | LLP-009-000002221 |
| LLP-009-000002223 | to | LLP-009-000002225 |
| LLP-009-000002227 | to | LLP-009-000002234 |
| LLP-009-000002237 | to | LLP-009-000002237 |
| LLP-009-000002239 | to | LLP-009-000002242 |
| LLP-009-000002247 | to | LLP-009-000002251 |
| LLP-009-000002253 | to | LLP-009-000002253 |
| LLP-009-000002255 | to | LLP-009-000002255 |
| LLP-009-000002257 | to | LLP-009-000002259 |
| LLP-009-000002261 | to | LLP-009-000002261 |
| LLP-009-000002263 | to | LLP-009-000002263 |
| LLP-009-000002266 | to | LLP-009-000002266 |
| LLP-009-000002268 | to | LLP-009-000002274 |
| LLP-009-000002276 | to | LLP-009-000002278 |
| LLP-009-000002280 | to | LLP-009-000002281 |
| LLP-009-000002283 | to | LLP-009-000002287 |
| LLP-009-000002289 | to | LLP-009-000002294 |
| LLP-009-000002296 | to | LLP-009-000002296 |
| LLP-009-000002302 | to | LLP-009-000002302 |
| LLP-009-000002305 | to | LLP-009-000002307 |
| LLP-009-000002309 | to | LLP-009-000002321 |
| LLP-009-000002324 | to | LLP-009-000002341 |
| LLP-009-000002344 | to | LLP-009-000002345 |
| LLP-009-000002347 | to | LLP-009-000002350 |
| LLP-009-000002352 | to | LLP-009-000002356 |
| LLP-009-000002358 | to | LLP-009-000002368 |
| LLP-009-000002370 | to | LLP-009-000002370 |
| LLP-009-000002372 | to | LLP-009-000002381 |
| LLP-009-000002383 | to | LLP-009-000002386 |
| LLP-009-000002388 | to | LLP-009-000002388 |
| LLP-009-000002391 | to | LLP-009-000002392 |
| LLP-009-000002394 | to | LLP-009-000002395 |
| LLP-009-000002397 | to | LLP-009-000002398 |
| LLP-009-000002400 | to | LLP-009-000002402 |
| LLP-009-000002405 | to | LLP-009-000002405 |
| LLP-009-000002407 | to | LLP-009-000002409 |
| LLP-009-000002412 | to | LLP-009-000002416 |
| LLP-009-000002418 | to | LLP-009-000002461 |
| LLP-009-000002463 | to | LLP-009-000002469 |
| LLP-009-000002471 | to | LLP-009-000002488 |
| LLP-009-000002490 | to | LLP-009-000002490 |

| | | |
|---|---|---|
| LLP-009-000002492 | to | LLP-009-000002498 |
| LLP-009-000002500 | to | LLP-009-000002534 |
| LLP-009-000002542 | to | LLP-009-000002544 |
| LLP-009-000002547 | to | LLP-009-000002547 |
| LLP-009-000002549 | to | LLP-009-000002549 |
| LLP-009-000002551 | to | LLP-009-000002554 |
| LLP-009-000002556 | to | LLP-009-000002557 |
| LLP-009-000002559 | to | LLP-009-000002560 |
| LLP-009-000002562 | to | LLP-009-000002562 |
| LLP-009-000002565 | to | LLP-009-000002565 |
| LLP-009-000002567 | to | LLP-009-000002569 |
| LLP-009-000002571 | to | LLP-009-000002574 |
| LLP-009-000002577 | to | LLP-009-000002582 |
| LLP-009-000002584 | to | LLP-009-000002603 |
| LLP-009-000002605 | to | LLP-009-000002605 |
| LLP-009-000002607 | to | LLP-009-000002615 |
| LLP-009-000002617 | to | LLP-009-000002645 |
| LLP-009-000002647 | to | LLP-009-000002662 |
| LLP-009-000002664 | to | LLP-009-000002667 |
| LLP-009-000002669 | to | LLP-009-000002680 |
| LLP-009-000002682 | to | LLP-009-000002683 |
| LLP-009-000002685 | to | LLP-009-000002685 |
| LLP-009-000002687 | to | LLP-009-000002708 |
| LLP-009-000002711 | to | LLP-009-000002713 |
| LLP-009-000002715 | to | LLP-009-000002739 |
| LLP-009-000002743 | to | LLP-009-000002748 |
| LLP-009-000002751 | to | LLP-009-000002752 |
| LLP-009-000002754 | to | LLP-009-000002755 |
| LLP-009-000002757 | to | LLP-009-000002760 |
| LLP-009-000002762 | to | LLP-009-000002762 |
| LLP-009-000002764 | to | LLP-009-000002765 |
| LLP-009-000002769 | to | LLP-009-000002769 |
| LLP-009-000002771 | to | LLP-009-000002781 |
| LLP-009-000002784 | to | LLP-009-000002785 |
| LLP-009-000002788 | to | LLP-009-000002788 |
| LLP-009-000002792 | to | LLP-009-000002792 |
| LLP-009-000002794 | to | LLP-009-000002797 |
| LLP-009-000002801 | to | LLP-009-000002803 |
| LLP-009-000002805 | to | LLP-009-000002806 |
| LLP-009-000002808 | to | LLP-009-000002808 |
| LLP-009-000002810 | to | LLP-009-000002812 |
| LLP-009-000002814 | to | LLP-009-000002814 |
| LLP-009-000002816 | to | LLP-009-000002816 |
| LLP-009-000002822 | to | LLP-009-000002823 |

| | | |
|---|---|---|
| LLP-009-000002825 | to | LLP-009-000002829 |
| LLP-009-000002831 | to | LLP-009-000002833 |
| LLP-009-000002836 | to | LLP-009-000002837 |
| LLP-009-000002839 | to | LLP-009-000002839 |
| LLP-009-000002841 | to | LLP-009-000002845 |
| LLP-009-000002851 | to | LLP-009-000002860 |
| LLP-009-000002862 | to | LLP-009-000002867 |
| LLP-009-000002870 | to | LLP-009-000002871 |
| LLP-009-000002874 | to | LLP-009-000002876 |
| LLP-009-000002879 | to | LLP-009-000002879 |
| LLP-009-000002882 | to | LLP-009-000002885 |
| LLP-009-000002887 | to | LLP-009-000002894 |
| LLP-009-000002896 | to | LLP-009-000002905 |
| LLP-009-000002907 | to | LLP-009-000002907 |
| LLP-009-000002910 | to | LLP-009-000002917 |
| LLP-009-000002920 | to | LLP-009-000002920 |
| LLP-009-000002923 | to | LLP-009-000002928 |
| LLP-009-000002932 | to | LLP-009-000002938 |
| LLP-009-000002941 | to | LLP-009-000002941 |
| LLP-009-000002947 | to | LLP-009-000002949 |
| LLP-009-000002952 | to | LLP-009-000002956 |
| LLP-009-000002958 | to | LLP-009-000002958 |
| LLP-009-000002960 | to | LLP-009-000002964 |
| LLP-009-000002967 | to | LLP-009-000002968 |
| LLP-009-000002970 | to | LLP-009-000002970 |
| LLP-009-000002972 | to | LLP-009-000002972 |
| LLP-009-000002976 | to | LLP-009-000002979 |
| LLP-009-000002981 | to | LLP-009-000002983 |
| LLP-009-000002985 | to | LLP-009-000003016 |
| LLP-009-000003018 | to | LLP-009-000003072 |
| LLP-009-000003074 | to | LLP-009-000003082 |
| LLP-009-000003085 | to | LLP-009-000003091 |
| LLP-009-000003093 | to | LLP-009-000003105 |
| LLP-009-000003107 | to | LLP-009-000003109 |
| LLP-009-000003111 | to | LLP-009-000003113 |
| LLP-009-000003115 | to | LLP-009-000003121 |
| LLP-009-000003123 | to | LLP-009-000003133 |
| LLP-009-000003135 | to | LLP-009-000003135 |
| LLP-009-000003137 | to | LLP-009-000003144 |
| LLP-009-000003146 | to | LLP-009-000003168 |
| LLP-009-000003170 | to | LLP-009-000003203 |
| LLP-009-000003206 | to | LLP-009-000003214 |
| LLP-009-000003216 | to | LLP-009-000003220 |
| LLP-009-000003222 | to | LLP-009-000003222 |

| | | |
|---|---|---|
| LLP-009-000003224 | to | LLP-009-000003226 |
| LLP-009-000003228 | to | LLP-009-000003228 |
| LLP-009-000003230 | to | LLP-009-000003231 |
| LLP-009-000003233 | to | LLP-009-000003235 |
| LLP-009-000003238 | to | LLP-009-000003264 |
| LLP-009-000003266 | to | LLP-009-000003288 |
| LLP-009-000003290 | to | LLP-009-000003293 |
| LLP-009-000003295 | to | LLP-009-000003295 |
| LLP-009-000003297 | to | LLP-009-000003302 |
| LLP-009-000003304 | to | LLP-009-000003308 |
| LLP-009-000003311 | to | LLP-009-000003322 |
| LLP-009-000003324 | to | LLP-009-000003324 |
| LLP-009-000003327 | to | LLP-009-000003329 |
| LLP-009-000003331 | to | LLP-009-000003338 |
| LLP-009-000003340 | to | LLP-009-000003345 |
| LLP-009-000003347 | to | LLP-009-000003356 |
| LLP-009-000003358 | to | LLP-009-000003360 |
| LLP-009-000003362 | to | LLP-009-000003369 |
| LLP-009-000003376 | to | LLP-009-000003376 |
| LLP-009-000003378 | to | LLP-009-000003378 |
| LLP-009-000003380 | to | LLP-009-000003380 |
| LLP-009-000003382 | to | LLP-009-000003391 |
| LLP-009-000003393 | to | LLP-009-000003399 |
| LLP-009-000003402 | to | LLP-009-000003405 |
| LLP-009-000003408 | to | LLP-009-000003412 |
| LLP-009-000003415 | to | LLP-009-000003415 |
| LLP-009-000003421 | to | LLP-009-000003423 |
| LLP-009-000003427 | to | LLP-009-000003430 |
| LLP-009-000003433 | to | LLP-009-000003433 |
| LLP-009-000003435 | to | LLP-009-000003435 |
| LLP-009-000003437 | to | LLP-009-000003445 |
| LLP-009-000003447 | to | LLP-009-000003452 |
| LLP-009-000003454 | to | LLP-009-000003455 |
| LLP-009-000003458 | to | LLP-009-000003467 |
| LLP-009-000003469 | to | LLP-009-000003475 |
| LLP-009-000003477 | to | LLP-009-000003489 |
| LLP-009-000003493 | to | LLP-009-000003505 |
| LLP-009-000003507 | to | LLP-009-000003507 |
| LLP-009-000003509 | to | LLP-009-000003516 |
| LLP-009-000003519 | to | LLP-009-000003529 |
| LLP-009-000003532 | to | LLP-009-000003536 |
| LLP-009-000003539 | to | LLP-009-000003541 |
| LLP-009-000003545 | to | LLP-009-000003547 |
| LLP-009-000003549 | to | LLP-009-000003550 |

| | | |
|---|---|---|
| LLP-009-000003552 | to | LLP-009-000003568 |
| LLP-009-000003570 | to | LLP-009-000003575 |
| LLP-009-000003584 | to | LLP-009-000003588 |
| LLP-009-000003593 | to | LLP-009-000003593 |
| LLP-009-000003595 | to | LLP-009-000003620 |
| LLP-009-000003622 | to | LLP-009-000003623 |
| LLP-009-000003647 | to | LLP-009-000003654 |
| LLP-009-000003657 | to | LLP-009-000003657 |
| LLP-009-000003661 | to | LLP-009-000003669 |
| LLP-009-000003671 | to | LLP-009-000003674 |
| LLP-009-000003679 | to | LLP-009-000003684 |
| LLP-009-000003689 | to | LLP-009-000003701 |
| LLP-009-000003711 | to | LLP-009-000003711 |
| LLP-009-000003713 | to | LLP-009-000003714 |
| LLP-009-000003716 | to | LLP-009-000003719 |
| LLP-009-000003726 | to | LLP-009-000003727 |
| LLP-009-000003730 | to | LLP-009-000003735 |
| LLP-009-000003737 | to | LLP-009-000003747 |
| LLP-009-000003752 | to | LLP-009-000003757 |
| LLP-009-000003762 | to | LLP-009-000003777 |
| LLP-009-000003779 | to | LLP-009-000003779 |
| LLP-009-000003785 | to | LLP-009-000003787 |
| LLP-009-000003792 | to | LLP-009-000003794 |
| LLP-009-000003798 | to | LLP-009-000003804 |
| LLP-009-000003807 | to | LLP-009-000003810 |
| LLP-009-000003814 | to | LLP-009-000003815 |
| LLP-009-000003818 | to | LLP-009-000003831 |
| LLP-009-000003833 | to | LLP-009-000003843 |
| LLP-009-000003845 | to | LLP-009-000003845 |
| LLP-009-000003848 | to | LLP-009-000003854 |
| LLP-009-000003857 | to | LLP-009-000003857 |
| LLP-009-000003861 | to | LLP-009-000003866 |
| LLP-009-000003869 | to | LLP-009-000003871 |
| LLP-009-000003879 | to | LLP-009-000003892 |
| LLP-009-000003894 | to | LLP-009-000003897 |
| LLP-009-000003900 | to | LLP-009-000003912 |
| LLP-009-000003915 | to | LLP-009-000003918 |
| LLP-009-000003920 | to | LLP-009-000003922 |
| LLP-009-000003924 | to | LLP-009-000003925 |
| LLP-009-000003928 | to | LLP-009-000003929 |
| LLP-009-000003931 | to | LLP-009-000003942 |
| LLP-009-000003944 | to | LLP-009-000003944 |
| LLP-009-000003946 | to | LLP-009-000003949 |
| LLP-009-000003951 | to | LLP-009-000003959 |

| | | |
|---|---|---|
| LLP-009-000003962 | to | LLP-009-000003962 |
| LLP-009-000003964 | to | LLP-009-000003966 |
| LLP-009-000003971 | to | LLP-009-000003988 |
| LLP-009-000003990 | to | LLP-009-000003990 |
| LLP-009-000003996 | to | LLP-009-000004024 |
| LLP-009-000004026 | to | LLP-009-000004033 |
| LLP-009-000004035 | to | LLP-009-000004037 |
| LLP-009-000004039 | to | LLP-009-000004045 |
| LLP-009-000004047 | to | LLP-009-000004047 |
| LLP-009-000004051 | to | LLP-009-000004055 |
| LLP-009-000004059 | to | LLP-009-000004059 |
| LLP-009-000004065 | to | LLP-009-000004065 |
| LLP-009-000004068 | to | LLP-009-000004068 |
| LLP-009-000004070 | to | LLP-009-000004087 |
| LLP-009-000004089 | to | LLP-009-000004091 |
| LLP-009-000004093 | to | LLP-009-000004093 |
| LLP-009-000004097 | to | LLP-009-000004097 |
| LLP-009-000004100 | to | LLP-009-000004100 |
| LLP-009-000004102 | to | LLP-009-000004104 |
| LLP-009-000004106 | to | LLP-009-000004106 |
| LLP-009-000004109 | to | LLP-009-000004109 |
| LLP-009-000004111 | to | LLP-009-000004117 |
| LLP-009-000004119 | to | LLP-009-000004120 |
| LLP-009-000004124 | to | LLP-009-000004128 |
| LLP-009-000004132 | to | LLP-009-000004146 |
| LLP-009-000004148 | to | LLP-009-000004148 |
| LLP-009-000004150 | to | LLP-009-000004156 |
| LLP-009-000004158 | to | LLP-009-000004174 |
| LLP-009-000004176 | to | LLP-009-000004178 |
| LLP-009-000004181 | to | LLP-009-000004181 |
| LLP-009-000004184 | to | LLP-009-000004185 |
| LLP-009-000004187 | to | LLP-009-000004198 |
| LLP-009-000004200 | to | LLP-009-000004201 |
| LLP-009-000004203 | to | LLP-009-000004249 |
| LLP-009-000004251 | to | LLP-009-000004264 |
| LLP-009-000004267 | to | LLP-009-000004283 |
| LLP-009-000004285 | to | LLP-009-000004285 |
| LLP-009-000004288 | to | LLP-009-000004289 |
| LLP-009-000004293 | to | LLP-009-000004293 |
| LLP-009-000004296 | to | LLP-009-000004299 |
| LLP-009-000004301 | to | LLP-009-000004308 |
| LLP-009-000004310 | to | LLP-009-000004313 |
| LLP-009-000004315 | to | LLP-009-000004319 |
| LLP-009-000004321 | to | LLP-009-000004322 |

| | | |
|---|---|---|
| LLP-009-000004325 | to | LLP-009-000004329 |
| LLP-009-000004332 | to | LLP-009-000004332 |
| LLP-009-000004337 | to | LLP-009-000004337 |
| LLP-009-000004339 | to | LLP-009-000004343 |
| LLP-009-000004347 | to | LLP-009-000004348 |
| LLP-009-000004350 | to | LLP-009-000004352 |
| LLP-009-000004356 | to | LLP-009-000004356 |
| LLP-009-000004358 | to | LLP-009-000004365 |
| LLP-009-000004367 | to | LLP-009-000004368 |
| LLP-009-000004372 | to | LLP-009-000004388 |
| LLP-009-000004390 | to | LLP-009-000004392 |
| LLP-009-000004394 | to | LLP-009-000004397 |
| LLP-009-000004404 | to | LLP-009-000004405 |
| LLP-009-000004409 | to | LLP-009-000004410 |
| LLP-009-000004415 | to | LLP-009-000004415 |
| LLP-009-000004420 | to | LLP-009-000004420 |
| LLP-009-000004422 | to | LLP-009-000004422 |
| LLP-009-000004426 | to | LLP-009-000004429 |
| LLP-009-000004432 | to | LLP-009-000004440 |
| LLP-009-000004444 | to | LLP-009-000004445 |
| LLP-009-000004448 | to | LLP-009-000004449 |
| LLP-009-000004452 | to | LLP-009-000004454 |
| LLP-009-000004457 | to | LLP-009-000004460 |
| LLP-009-000004468 | to | LLP-009-000004470 |
| LLP-009-000004472 | to | LLP-009-000004476 |
| LLP-009-000004478 | to | LLP-009-000004479 |
| LLP-009-000004481 | to | LLP-009-000004481 |
| LLP-009-000004483 | to | LLP-009-000004483 |
| LLP-009-000004485 | to | LLP-009-000004490 |
| LLP-009-000004492 | to | LLP-009-000004501 |
| LLP-009-000004505 | to | LLP-009-000004513 |
| LLP-009-000004518 | to | LLP-009-000004518 |
| LLP-009-000004521 | to | LLP-009-000004523 |
| LLP-009-000004525 | to | LLP-009-000004526 |
| LLP-009-000004528 | to | LLP-009-000004529 |
| LLP-009-000004532 | to | LLP-009-000004532 |
| LLP-009-000004534 | to | LLP-009-000004535 |
| LLP-009-000004537 | to | LLP-009-000004548 |
| LLP-009-000004550 | to | LLP-009-000004557 |
| LLP-009-000004559 | to | LLP-009-000004574 |
| LLP-009-000004576 | to | LLP-009-000004576 |
| LLP-009-000004578 | to | LLP-009-000004578 |
| LLP-009-000004580 | to | LLP-009-000004580 |
| LLP-009-000004582 | to | LLP-009-000004595 |

| | | |
|---|---|---|
| LLP-009-000004597 | to | LLP-009-000004597 |
| LLP-009-000004601 | to | LLP-009-000004604 |
| LLP-009-000004608 | to | LLP-009-000004608 |
| LLP-009-000004610 | to | LLP-009-000004611 |
| LLP-009-000004613 | to | LLP-009-000004614 |
| LLP-009-000004616 | to | LLP-009-000004631 |
| LLP-009-000004636 | to | LLP-009-000004638 |
| LLP-009-000004640 | to | LLP-009-000004648 |
| LLP-009-000004650 | to | LLP-009-000004669 |
| LLP-009-000004671 | to | LLP-009-000004674 |
| LLP-009-000004676 | to | LLP-009-000004676 |
| LLP-009-000004678 | to | LLP-009-000004678 |
| LLP-009-000004681 | to | LLP-009-000004682 |
| LLP-009-000004684 | to | LLP-009-000004690 |
| LLP-009-000004693 | to | LLP-009-000004699 |
| LLP-009-000004701 | to | LLP-009-000004709 |
| LLP-009-000004711 | to | LLP-009-000004719 |
| LLP-009-000004721 | to | LLP-009-000004725 |
| LLP-009-000004727 | to | LLP-009-000004748 |
| LLP-009-000004750 | to | LLP-009-000004750 |
| LLP-009-000004752 | to | LLP-009-000004759 |
| LLP-009-000004762 | to | LLP-009-000004780 |
| LLP-009-000004784 | to | LLP-009-000004786 |
| LLP-009-000004789 | to | LLP-009-000004789 |
| LLP-009-000004791 | to | LLP-009-000004794 |
| LLP-009-000004796 | to | LLP-009-000004796 |
| LLP-009-000004800 | to | LLP-009-000004805 |
| LLP-009-000004808 | to | LLP-009-000004808 |
| LLP-009-000004810 | to | LLP-009-000004821 |
| LLP-009-000004823 | to | LLP-009-000004832 |
| LLP-009-000004834 | to | LLP-009-000004834 |
| LLP-009-000004837 | to | LLP-009-000004854 |
| LLP-009-000004859 | to | LLP-009-000004863 |
| LLP-009-000004865 | to | LLP-009-000004869 |
| LLP-009-000004874 | to | LLP-009-000004883 |
| LLP-009-000004885 | to | LLP-009-000004895 |
| LLP-009-000004897 | to | LLP-009-000004902 |
| LLP-009-000004904 | to | LLP-009-000004911 |
| LLP-009-000004913 | to | LLP-009-000004914 |
| LLP-009-000004918 | to | LLP-009-000004925 |
| LLP-009-000004928 | to | LLP-009-000004928 |
| LLP-009-000004931 | to | LLP-009-000004932 |
| LLP-009-000004934 | to | LLP-009-000004993 |
| LLP-009-000004997 | to | LLP-009-000004997 |

| | | |
|---|---|---|
| LLP-009-000005005 | to | LLP-009-000005008 |
| LLP-009-000005013 | to | LLP-009-000005013 |
| LLP-009-000005015 | to | LLP-009-000005015 |
| LLP-009-000005020 | to | LLP-009-000005021 |
| LLP-009-000005023 | to | LLP-009-000005060 |
| LLP-009-000005062 | to | LLP-009-000005068 |
| LLP-009-000005070 | to | LLP-009-000005080 |
| LLP-009-000005083 | to | LLP-009-000005083 |
| LLP-009-000005087 | to | LLP-009-000005100 |
| LLP-009-000005102 | to | LLP-009-000005108 |
| LLP-009-000005112 | to | LLP-009-000005131 |
| LLP-009-000005133 | to | LLP-009-000005134 |
| LLP-009-000005136 | to | LLP-009-000005180 |
| LLP-009-000005182 | to | LLP-009-000005183 |
| LLP-009-000005185 | to | LLP-009-000005225 |
| LLP-009-000005227 | to | LLP-009-000005255 |
| LLP-009-000005258 | to | LLP-009-000005264 |
| LLP-009-000005266 | to | LLP-009-000005296 |
| LLP-009-000005299 | to | LLP-009-000005299 |
| LLP-009-000005308 | to | LLP-009-000005313 |
| LLP-009-000005316 | to | LLP-009-000005316 |
| LLP-009-000005321 | to | LLP-009-000005327 |
| LLP-009-000005329 | to | LLP-009-000005331 |
| LLP-009-000005333 | to | LLP-009-000005338 |
| LLP-009-000005342 | to | LLP-009-000005345 |
| LLP-009-000005347 | to | LLP-009-000005395 |
| LLP-009-000005399 | to | LLP-009-000005399 |
| LLP-009-000005401 | to | LLP-009-000005402 |
| LLP-009-000005404 | to | LLP-009-000005408 |
| LLP-009-000005411 | to | LLP-009-000005428 |
| LLP-009-000005431 | to | LLP-009-000005451 |
| LLP-009-000005453 | to | LLP-009-000005500 |
| LLP-009-000005502 | to | LLP-009-000005508 |
| LLP-009-000005510 | to | LLP-009-000005517 |
| LLP-009-000005519 | to | LLP-009-000005523 |
| LLP-009-000005525 | to | LLP-009-000005534 |
| LLP-009-000005536 | to | LLP-009-000005536 |
| LLP-009-000005538 | to | LLP-009-000005541 |
| LLP-009-000005544 | to | LLP-009-000005550 |
| LLP-009-000005552 | to | LLP-009-000005565 |
| LLP-009-000005567 | to | LLP-009-000005600 |
| LLP-009-000005602 | to | LLP-009-000005605 |
| LLP-009-000005607 | to | LLP-009-000005607 |
| LLP-009-000005609 | to | LLP-009-000005634 |

| | | |
|---|---|---|
| LLP-009-000005636 | to | LLP-009-000005650 |
| LLP-009-000005652 | to | LLP-009-000005671 |
| LLP-009-000005673 | to | LLP-009-000005680 |
| LLP-009-000005682 | to | LLP-009-000005686 |
| LLP-009-000005688 | to | LLP-009-000005708 |
| LLP-009-000005710 | to | LLP-009-000005715 |
| LLP-009-000005717 | to | LLP-009-000005718 |
| LLP-009-000005722 | to | LLP-009-000005784 |
| LLP-009-000005786 | to | LLP-009-000005795 |
| LLP-009-000005797 | to | LLP-009-000005809 |
| LLP-009-000005811 | to | LLP-009-000005814 |
| LLP-038-000002693 | to | LLP-038-000002719 |
| LLP-038-000002721 | to | LLP-038-000002753 |
| LLP-038-000002755 | to | LLP-038-000002761 |
| LLP-038-000002764 | to | LLP-038-000002774 |
| LLP-038-000002778 | to | LLP-038-000002786 |
| LLP-038-000002790 | to | LLP-038-000002800 |
| LLP-038-000002810 | to | LLP-038-000002820 |
| LLP-038-000002824 | to | LLP-038-000002903 |
| LLP-038-000002905 | to | LLP-038-000002906 |
| LLP-038-000002909 | to | LLP-038-000002910 |
| LLP-038-000002922 | to | LLP-038-000002941 |
| LLP-038-000002943 | to | LLP-038-000002947 |
| LLP-038-000002951 | to | LLP-038-000002955 |
| LLP-038-000002960 | to | LLP-038-000002965 |
| LLP-038-000002969 | to | LLP-038-000002972 |
| LLP-038-000002974 | to | LLP-038-000002986 |
| LLP-038-000002988 | to | LLP-038-000003006 |
| LLP-038-000003010 | to | LLP-038-000003012 |
| LLP-038-000003014 | to | LLP-038-000003018 |
| LLP-038-000003020 | to | LLP-038-000003039 |
| LLP-038-000003041 | to | LLP-038-000003041 |
| LLP-038-000003045 | to | LLP-038-000003065 |
| LLP-038-000003067 | to | LLP-038-000003076 |
| LLP-038-000003078 | to | LLP-038-000003107 |
| LLP-038-000003112 | to | LLP-038-000003120 |
| LLP-038-000003127 | to | LLP-038-000003139 |
| LLP-038-000003141 | to | LLP-038-000003141 |
| LLP-038-000003144 | to | LLP-038-000003152 |
| LLP-038-000003155 | to | LLP-038-000003166 |
| LLP-038-000003183 | to | LLP-038-000003183 |
| LLP-038-000003188 | to | LLP-038-000003189 |
| LLP-038-000003191 | to | LLP-038-000003194 |
| LLP-038-000003196 | to | LLP-038-000003203 |

| | | |
|---|---|---|
| LLP-038-000003205 | to | LLP-038-000003206 |
| LLP-038-000003208 | to | LLP-038-000003209 |
| LLP-038-000003212 | to | LLP-038-000003219 |
| LLP-038-000003221 | to | LLP-038-000003232 |
| LLP-038-000003234 | to | LLP-038-000003236 |
| LLP-038-000003238 | to | LLP-038-000003238 |
| LLP-038-000003240 | to | LLP-038-000003267 |
| LLP-038-000003273 | to | LLP-038-000003282 |
| LLP-038-000003286 | to | LLP-038-000003287 |
| LLP-038-000003292 | to | LLP-038-000003292 |
| LLP-038-000003297 | to | LLP-038-000003314 |
| LLP-038-000003316 | to | LLP-038-000003318 |
| LLP-038-000003320 | to | LLP-038-000003321 |
| LLP-038-000003325 | to | LLP-038-000003326 |
| LLP-038-000003328 | to | LLP-038-000003337 |
| LLP-038-000003339 | to | LLP-038-000003356 |
| LLP-038-000003359 | to | LLP-038-000003361 |
| LLP-038-000003363 | to | LLP-038-000003364 |
| LLP-038-000003367 | to | LLP-038-000003397 |
| LLP-038-000003402 | to | LLP-038-000003402 |
| LLP-038-000003411 | to | LLP-038-000003411 |
| LLP-038-000003415 | to | LLP-038-000003415 |
| LLP-038-000003417 | to | LLP-038-000003417 |
| LLP-038-000003421 | to | LLP-038-000003429 |
| LLP-038-000003437 | to | LLP-038-000003453 |
| LLP-038-000003480 | to | LLP-038-000003484 |
| LLP-038-000003486 | to | LLP-038-000003488 |
| LLP-038-000003490 | to | LLP-038-000003490 |
| LLP-038-000003492 | to | LLP-038-000003508 |
| LLP-038-000003511 | to | LLP-038-000003517 |
| LLP-038-000003519 | to | LLP-038-000003519 |
| LLP-038-000003529 | to | LLP-038-000003530 |
| LLP-038-000003533 | to | LLP-038-000003538 |
| LLP-038-000003540 | to | LLP-038-000003541 |
| LLP-038-000003544 | to | LLP-038-000003561 |
| LLP-038-000003565 | to | LLP-038-000003567 |
| LLP-038-000003570 | to | LLP-038-000003570 |
| LLP-038-000003576 | to | LLP-038-000003581 |
| LLP-038-000003584 | to | LLP-038-000003584 |
| LLP-038-000003587 | to | LLP-038-000003611 |
| LLP-038-000003632 | to | LLP-038-000003637 |
| LLP-038-000003639 | to | LLP-038-000003646 |
| LLP-038-000003651 | to | LLP-038-000003659 |
| LLP-038-000003665 | to | LLP-038-000003666 |

| | | |
|---|---|---|
| LLP-038-000003671 | to | LLP-038-000003673 |
| LLP-038-000003675 | to | LLP-038-000003689 |
| LLP-038-000003691 | to | LLP-038-000003691 |
| LLP-038-000003693 | to | LLP-038-000003698 |
| LLP-038-000003700 | to | LLP-038-000003701 |
| LLP-038-000003704 | to | LLP-038-000003704 |
| LLP-038-000003707 | to | LLP-038-000003707 |
| LLP-038-000003709 | to | LLP-038-000003709 |
| LLP-038-000003711 | to | LLP-038-000003711 |
| LLP-038-000003713 | to | LLP-038-000003714 |
| LLP-038-000003716 | to | LLP-038-000003716 |
| LLP-038-000003719 | to | LLP-038-000003719 |
| LLP-038-000003721 | to | LLP-038-000003721 |
| LLP-038-000003723 | to | LLP-038-000003724 |
| LLP-038-000003727 | to | LLP-038-000003728 |
| LLP-038-000003730 | to | LLP-038-000003730 |
| LLP-038-000003732 | to | LLP-038-000003732 |
| LLP-038-000003735 | to | LLP-038-000003761 |
| LLP-038-000003763 | to | LLP-038-000003763 |
| LLP-038-000003767 | to | LLP-038-000003770 |
| LLP-038-000003772 | to | LLP-038-000003772 |
| LLP-038-000003777 | to | LLP-038-000003778 |
| LLP-038-000003790 | to | LLP-038-000003790 |
| LLP-038-000003792 | to | LLP-038-000003792 |
| LLP-038-000003795 | to | LLP-038-000003795 |
| LLP-038-000003797 | to | LLP-038-000003797 |
| LLP-038-000003799 | to | LLP-038-000003803 |
| LLP-038-000003805 | to | LLP-038-000003809 |
| LLP-038-000003811 | to | LLP-038-000003812 |
| LLP-038-000003815 | to | LLP-038-000003815 |
| LLP-038-000003817 | to | LLP-038-000003823 |
| LLP-038-000003825 | to | LLP-038-000003825 |
| LLP-038-000003830 | to | LLP-038-000003835 |
| LLP-038-000003838 | to | LLP-038-000003843 |
| LLP-038-000003845 | to | LLP-038-000003853 |
| LLP-038-000003861 | to | LLP-038-000003873 |
| LLP-038-000003876 | to | LLP-038-000003897 |
| LLP-038-000003900 | to | LLP-038-000003909 |
| LLP-038-000003913 | to | LLP-038-000003924 |
| LLP-038-000003926 | to | LLP-038-000003926 |
| LLP-038-000003929 | to | LLP-038-000003929 |
| LLP-038-000003933 | to | LLP-038-000003941 |
| LLP-038-000003943 | to | LLP-038-000003952 |
| LLP-038-000003955 | to | LLP-038-000003955 |

| | | |
|---|---|---|
| LLP-038-000003958 | to | LLP-038-000003977 |
| LLP-038-000003979 | to | LLP-038-000003982 |
| LLP-038-000003984 | to | LLP-038-000003998 |
| LLP-038-000004002 | to | LLP-038-000004002 |
| LLP-038-000004034 | to | LLP-038-000004034 |
| LLP-038-000004041 | to | LLP-038-000004054 |
| LLP-038-000004056 | to | LLP-038-000004057 |
| LLP-038-000004060 | to | LLP-038-000004064 |
| LLP-038-000004068 | to | LLP-038-000004071 |
| LLP-038-000004073 | to | LLP-038-000004076 |
| LLP-038-000004078 | to | LLP-038-000004090 |
| LLP-038-000004092 | to | LLP-038-000004097 |
| LLP-038-000004100 | to | LLP-038-000004106 |
| LLP-038-000004108 | to | LLP-038-000004109 |
| LLP-038-000004114 | to | LLP-038-000004116 |
| LLP-038-000004118 | to | LLP-038-000004119 |
| LLP-038-000004124 | to | LLP-038-000004136 |
| LLP-038-000004139 | to | LLP-038-000004141 |
| LLP-038-000004145 | to | LLP-038-000004150 |
| LLP-038-000004153 | to | LLP-038-000004156 |
| LLP-038-000004159 | to | LLP-038-000004164 |
| LLP-038-000004167 | to | LLP-038-000004167 |
| LLP-038-000004173 | to | LLP-038-000004178 |
| LLP-038-000004181 | to | LLP-038-000004181 |
| LLP-038-000004183 | to | LLP-038-000004220 |
| LLP-038-000004222 | to | LLP-038-000004243 |
| LLP-038-000004245 | to | LLP-038-000004247 |
| LLP-038-000004250 | to | LLP-038-000004263 |
| LLP-038-000004265 | to | LLP-038-000004265 |
| LLP-038-000004268 | to | LLP-038-000004271 |
| LLP-038-000004273 | to | LLP-038-000004282 |
| LLP-038-000004284 | to | LLP-038-000004294 |
| LLP-038-000004298 | to | LLP-038-000004309 |
| LLP-038-000004313 | to | LLP-038-000004323 |
| LLP-038-000004343 | to | LLP-038-000004346 |
| LLP-038-000004367 | to | LLP-038-000004367 |
| LLP-038-000004369 | to | LLP-038-000004369 |
| LLP-038-000004371 | to | LLP-038-000004371 |
| LLP-038-000004386 | to | LLP-038-000004387 |
| LLP-038-000004394 | to | LLP-038-000004411 |
| LLP-038-000004413 | to | LLP-038-000004417 |
| LLP-038-000004421 | to | LLP-038-000004421 |
| LLP-038-000004434 | to | LLP-038-000004438 |
| LLP-038-000004440 | to | LLP-038-000004443 |

| | | |
|---|---|---|
| LLP-038-000004446 | to | LLP-038-000004448 |
| LLP-038-000004450 | to | LLP-038-000004450 |
| LLP-038-000004460 | to | LLP-038-000004460 |
| LLP-038-000004466 | to | LLP-038-000004479 |
| LLP-038-000004482 | to | LLP-038-000004484 |
| LLP-038-000004486 | to | LLP-038-000004487 |
| LLP-038-000004490 | to | LLP-038-000004492 |
| LLP-038-000004496 | to | LLP-038-000004501 |
| LLP-038-000004506 | to | LLP-038-000004509 |
| LLP-038-000004511 | to | LLP-038-000004511 |
| LLP-038-000004513 | to | LLP-038-000004516 |
| LLP-038-000004518 | to | LLP-038-000004520 |
| LLP-038-000004524 | to | LLP-038-000004527 |
| LLP-038-000004531 | to | LLP-038-000004536 |
| LLP-038-000004538 | to | LLP-038-000004540 |
| LLP-038-000004542 | to | LLP-038-000004552 |
| LLP-038-000004557 | to | LLP-038-000004558 |
| LLP-038-000004563 | to | LLP-038-000004566 |
| LLP-038-000004570 | to | LLP-038-000004576 |
| LLP-038-000004578 | to | LLP-038-000004584 |
| LLP-038-000004589 | to | LLP-038-000004597 |
| LLP-038-000004599 | to | LLP-038-000004614 |
| LLP-038-000004617 | to | LLP-038-000004617 |
| LLP-038-000004623 | to | LLP-038-000004623 |
| LLP-038-000004626 | to | LLP-038-000004630 |
| LLP-038-000004635 | to | LLP-038-000004635 |
| LLP-038-000004639 | to | LLP-038-000004641 |
| LLP-038-000004649 | to | LLP-038-000004654 |
| LLP-038-000004663 | to | LLP-038-000004665 |
| LLP-038-000004672 | to | LLP-038-000004673 |
| LLP-038-000004678 | to | LLP-038-000004679 |
| LLP-038-000004685 | to | LLP-038-000004690 |
| LLP-038-000004692 | to | LLP-038-000004692 |
| LLP-038-000004694 | to | LLP-038-000004694 |
| LLP-038-000004696 | to | LLP-038-000004696 |
| LLP-038-000004700 | to | LLP-038-000004712 |
| LLP-038-000004719 | to | LLP-038-000004719 |
| LLP-038-000004728 | to | LLP-038-000004733 |
| LLP-038-000004736 | to | LLP-038-000004738 |
| LLP-038-000004745 | to | LLP-038-000004751 |
| LLP-038-000004754 | to | LLP-038-000004756 |
| LLP-038-000004759 | to | LLP-038-000004767 |
| LLP-038-000004770 | to | LLP-038-000004777 |
| LLP-038-000004784 | to | LLP-038-000004787 |

| | | |
|---|---|---|
| LLP-038-000004789 | to | LLP-038-000004789 |
| LLP-038-000004791 | to | LLP-038-000004792 |
| LLP-038-000004797 | to | LLP-038-000004825 |
| LLP-038-000004828 | to | LLP-038-000004828 |
| LLP-038-000004833 | to | LLP-038-000004841 |
| LLP-038-000004844 | to | LLP-038-000004844 |
| LLP-038-000004848 | to | LLP-038-000004850 |
| LLP-038-000004857 | to | LLP-038-000004858 |
| LLP-038-000004866 | to | LLP-038-000004866 |
| LLP-038-000004875 | to | LLP-038-000004877 |
| LLP-038-000004879 | to | LLP-038-000004879 |
| LLP-038-000004888 | to | LLP-038-000004895 |
| LLP-038-000004901 | to | LLP-038-000004903 |
| LLP-038-000004906 | to | LLP-038-000004919 |
| LLP-038-000004923 | to | LLP-038-000004924 |
| LLP-038-000004930 | to | LLP-038-000004942 |
| LLP-038-000004949 | to | LLP-038-000004956 |
| LLP-038-000004958 | to | LLP-038-000004964 |
| LLP-038-000004974 | to | LLP-038-000004984 |
| LLP-038-000004993 | to | LLP-038-000004993 |
| LLP-038-000005000 | to | LLP-038-000005000 |
| LLP-038-000005004 | to | LLP-038-000005006 |
| LLP-038-000005008 | to | LLP-038-000005009 |
| LLP-038-000005012 | to | LLP-038-000005013 |
| LLP-038-000005015 | to | LLP-038-000005015 |
| LLP-038-000005017 | to | LLP-038-000005017 |
| LLP-038-000005019 | to | LLP-038-000005026 |
| LLP-038-000005031 | to | LLP-038-000005032 |
| LLP-038-000005054 | to | LLP-038-000005056 |
| LLP-038-000005063 | to | LLP-038-000005067 |
| LLP-038-000005072 | to | LLP-038-000005072 |
| LLP-038-000005084 | to | LLP-038-000005084 |
| LLP-038-000005087 | to | LLP-038-000005087 |
| LLP-038-000005101 | to | LLP-038-000005101 |
| LLP-038-000005105 | to | LLP-038-000005105 |
| LLP-038-000005107 | to | LLP-038-000005110 |
| LLP-038-000005113 | to | LLP-038-000005116 |
| LLP-038-000005129 | to | LLP-038-000005130 |
| LLP-038-000005141 | to | LLP-038-000005149 |
| LLP-038-000005158 | to | LLP-038-000005158 |
| LLP-038-000005161 | to | LLP-038-000005161 |
| LLP-038-000005164 | to | LLP-038-000005167 |
| LLP-038-000005169 | to | LLP-038-000005179 |
| LLP-038-000005182 | to | LLP-038-000005191 |

| | | |
|---|---|---|
| LLP-038-000005194 | to | LLP-038-000005197 |
| LLP-038-000005205 | to | LLP-038-000005206 |
| LLP-038-000005209 | to | LLP-038-000005216 |
| LLP-038-000005219 | to | LLP-038-000005255 |
| LLP-038-000005259 | to | LLP-038-000005261 |
| LLP-038-000005264 | to | LLP-038-000005266 |
| LLP-038-000005268 | to | LLP-038-000005279 |
| LLP-038-000005281 | to | LLP-038-000005293 |
| LLP-038-000005300 | to | LLP-038-000005312 |
| LLP-038-000005315 | to | LLP-038-000005316 |
| LLP-038-000005319 | to | LLP-038-000005331 |
| LLP-038-000005333 | to | LLP-038-000005336 |
| LLP-038-000005339 | to | LLP-038-000005346 |
| LLP-038-000005350 | to | LLP-038-000005351 |
| LLP-038-000005356 | to | LLP-038-000005453 |
| LLP-038-000005459 | to | LLP-038-000005487 |
| LLP-038-000005489 | to | LLP-038-000005491 |
| LLP-038-000005493 | to | LLP-038-000005588 |
| LLP-039-000000003 | to | LLP-039-000000003 |
| LLP-039-000000006 | to | LLP-039-000000006 |
| LLP-039-000000011 | to | LLP-039-000000011 |
| LLP-039-000000018 | to | LLP-039-000000019 |
| LLP-039-000000022 | to | LLP-039-000000028 |
| LLP-039-000000031 | to | LLP-039-000000065 |
| LLP-039-000000069 | to | LLP-039-000000073 |
| LLP-039-000000076 | to | LLP-039-000000081 |
| LLP-039-000000083 | to | LLP-039-000000089 |
| LLP-039-000000093 | to | LLP-039-000000112 |
| LLP-039-000000117 | to | LLP-039-000000119 |
| LLP-039-000000121 | to | LLP-039-000000127 |
| LLP-039-000000132 | to | LLP-039-000000132 |
| LLP-039-000000158 | to | LLP-039-000000158 |
| LLP-039-000000160 | to | LLP-039-000000161 |
| LLP-039-000000165 | to | LLP-039-000000167 |
| LLP-039-000000171 | to | LLP-039-000000173 |
| LLP-039-000000181 | to | LLP-039-000000182 |
| LLP-039-000000184 | to | LLP-039-000000184 |
| LLP-039-000000186 | to | LLP-039-000000192 |
| LLP-039-000000197 | to | LLP-039-000000202 |
| LLP-039-000000205 | to | LLP-039-000000207 |
| LLP-039-000000210 | to | LLP-039-000000217 |
| LLP-039-000000219 | to | LLP-039-000000219 |
| LLP-039-000000222 | to | LLP-039-000000227 |
| LLP-039-000000256 | to | LLP-039-000000256 |

| | | |
|---|---|---|
| LLP-039-000000268 | to | LLP-039-000000287 |
| LLP-039-000000289 | to | LLP-039-000000304 |
| LLP-039-000000313 | to | LLP-039-000000319 |
| LLP-039-000000322 | to | LLP-039-000000329 |
| LLP-039-000000332 | to | LLP-039-000000335 |
| LLP-039-000000337 | to | LLP-039-000000337 |
| LLP-039-000000339 | to | LLP-039-000000348 |
| LLP-039-000000356 | to | LLP-039-000000359 |
| LLP-039-000000361 | to | LLP-039-000000361 |
| LLP-039-000000363 | to | LLP-039-000000364 |
| LLP-039-000000366 | to | LLP-039-000000368 |
| LLP-039-000000370 | to | LLP-039-000000371 |
| LLP-039-000000373 | to | LLP-039-000000385 |
| LLP-039-000000393 | to | LLP-039-000000393 |
| LLP-039-000000408 | to | LLP-039-000000413 |
| LLP-039-000000415 | to | LLP-039-000000415 |
| LLP-039-000000417 | to | LLP-039-000000419 |
| LLP-039-000000421 | to | LLP-039-000000436 |
| LLP-039-000000439 | to | LLP-039-000000442 |
| LLP-039-000000444 | to | LLP-039-000000475 |
| LLP-039-000000478 | to | LLP-039-000000478 |
| LLP-039-000000497 | to | LLP-039-000000497 |
| LLP-039-000000500 | to | LLP-039-000000529 |
| LLP-039-000000531 | to | LLP-039-000000532 |
| LLP-039-000000538 | to | LLP-039-000000544 |
| LLP-039-000000546 | to | LLP-039-000000549 |
| LLP-039-000000555 | to | LLP-039-000000558 |
| LLP-039-000000562 | to | LLP-039-000000566 |
| LLP-039-000000568 | to | LLP-039-000000568 |
| LLP-039-000000576 | to | LLP-039-000000576 |
| LLP-039-000000580 | to | LLP-039-000000585 |
| LLP-039-000000588 | to | LLP-039-000000591 |
| LLP-039-000000597 | to | LLP-039-000000598 |
| LLP-039-000000602 | to | LLP-039-000000602 |
| LLP-039-000000604 | to | LLP-039-000000616 |
| LLP-039-000000624 | to | LLP-039-000000675 |
| LLP-039-000000677 | to | LLP-039-000000677 |
| LLP-039-000000679 | to | LLP-039-000000688 |
| LLP-039-000000694 | to | LLP-039-000000700 |
| LLP-039-000000705 | to | LLP-039-000000707 |
| LLP-039-000000712 | to | LLP-039-000000715 |
| LLP-039-000000719 | to | LLP-039-000000725 |
| LLP-039-000000727 | to | LLP-039-000000729 |
| LLP-039-000000733 | to | LLP-039-000000733 |

| | | |
|---|---|---|
| LLP-039-000000737 | to | LLP-039-000000738 |
| LLP-039-000000742 | to | LLP-039-000000745 |
| LLP-039-000000747 | to | LLP-039-000000749 |
| LLP-039-000000752 | to | LLP-039-000000766 |
| LLP-039-000000772 | to | LLP-039-000000774 |
| LLP-039-000000776 | to | LLP-039-000000783 |
| LLP-039-000000785 | to | LLP-039-000000795 |
| LLP-039-000000801 | to | LLP-039-000000801 |
| LLP-039-000000803 | to | LLP-039-000000803 |
| LLP-039-000000805 | to | LLP-039-000000852 |
| LLP-039-000000854 | to | LLP-039-000000871 |
| LLP-039-000000873 | to | LLP-039-000000873 |
| LLP-039-000000875 | to | LLP-039-000000880 |
| LLP-039-000000883 | to | LLP-039-000000883 |
| LLP-039-000000885 | to | LLP-039-000000887 |
| LLP-039-000000890 | to | LLP-039-000000892 |
| LLP-039-000000894 | to | LLP-039-000000894 |
| LLP-039-000000896 | to | LLP-039-000000899 |
| LLP-039-000000915 | to | LLP-039-000000915 |
| LLP-039-000000930 | to | LLP-039-000000930 |
| LLP-039-000000932 | to | LLP-039-000000932 |
| LLP-039-000000935 | to | LLP-039-000000937 |
| LLP-039-000000955 | to | LLP-039-000000962 |
| LLP-039-000000966 | to | LLP-039-000000975 |
| LLP-039-000000977 | to | LLP-039-000000992 |
| LLP-039-000000997 | to | LLP-039-000001004 |
| LLP-039-000001006 | to | LLP-039-000001009 |
| LLP-039-000001011 | to | LLP-039-000001014 |
| LLP-039-000001021 | to | LLP-039-000001034 |
| LLP-039-000001039 | to | LLP-039-000001040 |
| LLP-039-000001042 | to | LLP-039-000001043 |
| LLP-039-000001060 | to | LLP-039-000001061 |
| LLP-039-000001070 | to | LLP-039-000001078 |
| LLP-039-000001081 | to | LLP-039-000001082 |
| LLP-039-000001087 | to | LLP-039-000001088 |
| LLP-039-000001106 | to | LLP-039-000001106 |
| LLP-039-000001118 | to | LLP-039-000001120 |
| LLP-039-000001123 | to | LLP-039-000001142 |
| LLP-039-000001147 | to | LLP-039-000001148 |
| LLP-039-000001150 | to | LLP-039-000001152 |
| LLP-039-000001168 | to | LLP-039-000001169 |
| LLP-039-000001186 | to | LLP-039-000001187 |
| LLP-039-000001190 | to | LLP-039-000001190 |
| LLP-039-000001195 | to | LLP-039-000001195 |

| | | |
|---|---|---|
| LLP-039-000001206 | to | LLP-039-000001206 |
| LLP-039-000001250 | to | LLP-039-000001250 |
| LLP-039-000001271 | to | LLP-039-000001272 |
| LLP-039-000001274 | to | LLP-039-000001276 |
| LLP-039-000001280 | to | LLP-039-000001280 |
| LLP-039-000001292 | to | LLP-039-000001293 |
| LLP-039-000001295 | to | LLP-039-000001295 |
| LLP-039-000001317 | to | LLP-039-000001317 |
| LLP-039-000001325 | to | LLP-039-000001325 |
| LLP-039-000001327 | to | LLP-039-000001328 |
| LLP-039-000001330 | to | LLP-039-000001336 |
| LLP-039-000001349 | to | LLP-039-000001349 |
| LLP-039-000001352 | to | LLP-039-000001352 |
| LLP-039-000001354 | to | LLP-039-000001354 |
| LLP-039-000001375 | to | LLP-039-000001376 |
| LLP-039-000001383 | to | LLP-039-000001383 |
| LLP-039-000001385 | to | LLP-039-000001385 |
| LLP-039-000001387 | to | LLP-039-000001388 |
| LLP-039-000001399 | to | LLP-039-000001399 |
| LLP-039-000001402 | to | LLP-039-000001402 |
| LLP-039-000001405 | to | LLP-039-000001406 |
| LLP-039-000001408 | to | LLP-039-000001409 |
| LLP-039-000001418 | to | LLP-039-000001418 |
| LLP-039-000001421 | to | LLP-039-000001421 |
| LLP-039-000001425 | to | LLP-039-000001428 |
| LLP-039-000001430 | to | LLP-039-000001430 |
| LLP-039-000001432 | to | LLP-039-000001433 |
| LLP-039-000001500 | to | LLP-039-000001504 |
| LLP-039-000001507 | to | LLP-039-000001513 |
| LLP-039-000001518 | to | LLP-039-000001522 |
| LLP-039-000001525 | to | LLP-039-000001525 |
| LLP-039-000001528 | to | LLP-039-000001532 |
| LLP-039-000001536 | to | LLP-039-000001536 |
| LLP-039-000001545 | to | LLP-039-000001546 |
| LLP-039-000001549 | to | LLP-039-000001550 |
| LLP-039-000001556 | to | LLP-039-000001560 |
| LLP-039-000001564 | to | LLP-039-000001567 |
| LLP-039-000001569 | to | LLP-039-000001570 |
| LLP-039-000001572 | to | LLP-039-000001572 |
| LLP-039-000001574 | to | LLP-039-000001575 |
| LLP-039-000001578 | to | LLP-039-000001578 |
| LLP-039-000001580 | to | LLP-039-000001580 |
| LLP-039-000001591 | to | LLP-039-000001593 |
| LLP-039-000001595 | to | LLP-039-000001600 |

| | | |
|---|---|---|
| LLP-039-000001608 | to | LLP-039-000001608 |
| LLP-039-000001614 | to | LLP-039-000001616 |
| LLP-039-000001625 | to | LLP-039-000001627 |
| LLP-039-000001634 | to | LLP-039-000001635 |
| LLP-039-000001641 | to | LLP-039-000001642 |
| LLP-039-000001654 | to | LLP-039-000001655 |
| LLP-039-000001666 | to | LLP-039-000001666 |
| LLP-039-000001671 | to | LLP-039-000001673 |
| LLP-039-000001676 | to | LLP-039-000001679 |
| LLP-039-000001681 | to | LLP-039-000001682 |
| LLP-039-000001685 | to | LLP-039-000001698 |
| LLP-039-000001706 | to | LLP-039-000001707 |
| LLP-039-000001719 | to | LLP-039-000001720 |
| LLP-039-000001722 | to | LLP-039-000001724 |
| LLP-039-000001734 | to | LLP-039-000001738 |
| LLP-039-000001744 | to | LLP-039-000001749 |
| LLP-039-000001759 | to | LLP-039-000001760 |
| LLP-039-000001763 | to | LLP-039-000001763 |
| LLP-039-000001768 | to | LLP-039-000001780 |
| LLP-039-000001784 | to | LLP-039-000001786 |
| LLP-039-000001789 | to | LLP-039-000001792 |
| LLP-039-000001794 | to | LLP-039-000001813 |
| LLP-039-000001815 | to | LLP-039-000001818 |
| LLP-039-000001820 | to | LLP-039-000001832 |
| LLP-039-000001835 | to | LLP-039-000001848 |
| LLP-039-000001850 | to | LLP-039-000001861 |
| LLP-039-000001865 | to | LLP-039-000001865 |
| LLP-039-000001867 | to | LLP-039-000001871 |
| LLP-039-000001873 | to | LLP-039-000001873 |
| LLP-039-000001876 | to | LLP-039-000001877 |
| LLP-039-000001881 | to | LLP-039-000001891 |
| LLP-039-000001893 | to | LLP-039-000001899 |
| LLP-039-000001908 | to | LLP-039-000001910 |
| LLP-039-000001914 | to | LLP-039-000001914 |
| LLP-039-000001917 | to | LLP-039-000001918 |
| LLP-039-000001920 | to | LLP-039-000001921 |
| LLP-039-000001923 | to | LLP-039-000001925 |
| LLP-039-000001927 | to | LLP-039-000001928 |
| LLP-039-000001931 | to | LLP-039-000001932 |
| LLP-039-000001938 | to | LLP-039-000001938 |
| LLP-039-000001943 | to | LLP-039-000001943 |
| LLP-039-000001946 | to | LLP-039-000001948 |
| LLP-039-000001951 | to | LLP-039-000001952 |
| LLP-039-000001964 | to | LLP-039-000001965 |

| | | |
|---|---|---|
| LLP-039-000001967 | to | LLP-039-000001967 |
| LLP-039-000001974 | to | LLP-039-000001974 |
| LLP-039-000001976 | to | LLP-039-000001976 |
| LLP-039-000001999 | to | LLP-039-000001999 |
| LLP-039-000002001 | to | LLP-039-000002001 |
| LLP-039-000002010 | to | LLP-039-000002010 |
| LLP-039-000002020 | to | LLP-039-000002020 |
| LLP-039-000002022 | to | LLP-039-000002024 |
| LLP-039-000002027 | to | LLP-039-000002030 |
| LLP-039-000002033 | to | LLP-039-000002033 |
| LLP-039-000002035 | to | LLP-039-000002074 |
| LLP-039-000002076 | to | LLP-039-000002079 |
| LLP-039-000002086 | to | LLP-039-000002088 |
| LLP-039-000002090 | to | LLP-039-000002090 |
| LLP-039-000002102 | to | LLP-039-000002125 |
| LLP-039-000002128 | to | LLP-039-000002128 |
| LLP-039-000002130 | to | LLP-039-000002131 |
| LLP-039-000002134 | to | LLP-039-000002134 |
| LLP-039-000002136 | to | LLP-039-000002138 |
| LLP-039-000002142 | to | LLP-039-000002143 |
| LLP-039-000002147 | to | LLP-039-000002152 |
| LLP-039-000002157 | to | LLP-039-000002160 |
| LLP-039-000002162 | to | LLP-039-000002162 |
| LLP-039-000002165 | to | LLP-039-000002173 |
| LLP-039-000002175 | to | LLP-039-000002175 |
| LLP-039-000002177 | to | LLP-039-000002181 |
| LLP-039-000002183 | to | LLP-039-000002184 |
| LLP-039-000002186 | to | LLP-039-000002189 |
| LLP-039-000002191 | to | LLP-039-000002197 |
| LLP-039-000002199 | to | LLP-039-000002200 |
| LLP-039-000002202 | to | LLP-039-000002202 |
| LLP-039-000002204 | to | LLP-039-000002205 |
| LLP-039-000002207 | to | LLP-039-000002208 |
| LLP-039-000002212 | to | LLP-039-000002216 |
| LLP-039-000002222 | to | LLP-039-000002224 |
| LLP-039-000002228 | to | LLP-039-000002229 |
| LLP-039-000002233 | to | LLP-039-000002246 |
| LLP-039-000002248 | to | LLP-039-000002249 |
| LLP-039-000002254 | to | LLP-039-000002255 |
| LLP-039-000002261 | to | LLP-039-000002267 |
| LLP-039-000002269 | to | LLP-039-000002271 |
| LLP-039-000002281 | to | LLP-039-000002281 |
| LLP-039-000002292 | to | LLP-039-000002293 |
| LLP-039-000002301 | to | LLP-039-000002307 |

| | | |
|---|---|---|
| LLP-039-000002309 | to | LLP-039-000002321 |
| LLP-039-000002323 | to | LLP-039-000002323 |
| LLP-039-000002329 | to | LLP-039-000002352 |
| LLP-039-000002358 | to | LLP-039-000002360 |
| LLP-039-000002363 | to | LLP-039-000002369 |
| LLP-039-000002376 | to | LLP-039-000002389 |
| LLP-039-000002392 | to | LLP-039-000002397 |
| LLP-039-000002404 | to | LLP-039-000002404 |
| LLP-039-000002406 | to | LLP-039-000002411 |
| LLP-039-000002418 | to | LLP-039-000002418 |
| LLP-039-000002420 | to | LLP-039-000002425 |
| LLP-039-000002430 | to | LLP-039-000002430 |
| LLP-039-000002432 | to | LLP-039-000002432 |
| LLP-039-000002434 | to | LLP-039-000002434 |
| LLP-039-000002441 | to | LLP-039-000002451 |
| LLP-039-000002454 | to | LLP-039-000002454 |
| LLP-039-000002458 | to | LLP-039-000002459 |
| LLP-039-000002461 | to | LLP-039-000002469 |
| LLP-039-000002481 | to | LLP-039-000002481 |
| LLP-039-000002484 | to | LLP-039-000002489 |
| LLP-039-000002505 | to | LLP-039-000002506 |
| LLP-039-000002508 | to | LLP-039-000002508 |
| LLP-039-000002512 | to | LLP-039-000002512 |
| LLP-039-000002520 | to | LLP-039-000002520 |
| LLP-039-000002523 | to | LLP-039-000002534 |
| LLP-039-000002536 | to | LLP-039-000002538 |
| LLP-039-000002553 | to | LLP-039-000002554 |
| LLP-039-000002556 | to | LLP-039-000002579 |
| LLP-039-000002581 | to | LLP-039-000002604 |
| LLP-039-000002606 | to | LLP-039-000002606 |
| LLP-039-000002610 | to | LLP-039-000002611 |
| LLP-039-000002614 | to | LLP-039-000002635 |
| LLP-039-000002652 | to | LLP-039-000002652 |
| LLP-039-000002657 | to | LLP-039-000002672 |
| LLP-039-000002674 | to | LLP-039-000002687 |
| LLP-039-000002689 | to | LLP-039-000002704 |
| LLP-039-000002708 | to | LLP-039-000002718 |
| LLP-039-000002721 | to | LLP-039-000002724 |
| LLP-039-000002726 | to | LLP-039-000002744 |
| LLP-039-000002746 | to | LLP-039-000002748 |
| LLP-039-000002754 | to | LLP-039-000002754 |
| LLP-039-000002757 | to | LLP-039-000002758 |
| LLP-039-000002763 | to | LLP-039-000002782 |
| LLP-039-000002785 | to | LLP-039-000002795 |

| | | |
|---|---|---|
| LLP-039-000002797 | to | LLP-039-000002797 |
| LLP-039-000002799 | to | LLP-039-000002800 |
| LLP-039-000002803 | to | LLP-039-000002803 |
| LLP-039-000002809 | to | LLP-039-000002811 |
| LLP-039-000002814 | to | LLP-039-000002816 |
| LLP-039-000002818 | to | LLP-039-000002834 |
| LLP-039-000002836 | to | LLP-039-000002853 |
| LLP-039-000002855 | to | LLP-039-000002856 |
| LLP-039-000002858 | to | LLP-039-000002858 |
| LLP-039-000002860 | to | LLP-039-000002877 |
| LLP-039-000002879 | to | LLP-039-000002917 |
| LLP-039-000002921 | to | LLP-039-000002941 |
| LLP-039-000002943 | to | LLP-039-000002968 |
| LLP-039-000002970 | to | LLP-039-000002989 |
| LLP-039-000002992 | to | LLP-039-000002993 |
| LLP-039-000002995 | to | LLP-039-000003005 |
| LLP-039-000003007 | to | LLP-039-000003012 |
| LLP-039-000003014 | to | LLP-039-000003016 |
| LLP-039-000003018 | to | LLP-039-000003018 |
| LLP-039-000003021 | to | LLP-039-000003021 |
| LLP-039-000003023 | to | LLP-039-000003025 |
| LLP-039-000003027 | to | LLP-039-000003027 |
| LLP-039-000003030 | to | LLP-039-000003035 |
| LLP-039-000003037 | to | LLP-039-000003061 |
| LLP-039-000003063 | to | LLP-039-000003064 |
| LLP-039-000003075 | to | LLP-039-000003083 |
| LLP-039-000003085 | to | LLP-039-000003086 |
| LLP-039-000003090 | to | LLP-039-000003090 |
| LLP-039-000003092 | to | LLP-039-000003092 |
| LLP-039-000003094 | to | LLP-039-000003094 |
| LLP-039-000003101 | to | LLP-039-000003101 |
| LLP-039-000003103 | to | LLP-039-000003105 |
| LLP-039-000003108 | to | LLP-039-000003108 |
| LLP-039-000003111 | to | LLP-039-000003113 |
| LLP-039-000003117 | to | LLP-039-000003120 |
| LLP-039-000003131 | to | LLP-039-000003131 |
| LLP-039-000003133 | to | LLP-039-000003139 |
| LLP-039-000003151 | to | LLP-039-000003156 |
| LLP-039-000003160 | to | LLP-039-000003162 |
| LLP-039-000003174 | to | LLP-039-000003174 |
| LLP-039-000003177 | to | LLP-039-000003177 |
| LLP-039-000003181 | to | LLP-039-000003181 |
| LLP-039-000003184 | to | LLP-039-000003184 |
| LLP-039-000003186 | to | LLP-039-000003189 |

| | | |
|---|---|---|
| LLP-039-000003192 | to | LLP-039-000003193 |
| LLP-039-000003196 | to | LLP-039-000003196 |
| LLP-039-000003198 | to | LLP-039-000003198 |
| LLP-039-000003200 | to | LLP-039-000003200 |
| LLP-039-000003202 | to | LLP-039-000003211 |
| LLP-039-000003213 | to | LLP-039-000003213 |
| LLP-039-000003219 | to | LLP-039-000003219 |
| LLP-039-000003222 | to | LLP-039-000003228 |
| LLP-039-000003242 | to | LLP-039-000003242 |
| LLP-039-000003250 | to | LLP-039-000003250 |
| LLP-039-000003260 | to | LLP-039-000003260 |
| LLP-039-000003283 | to | LLP-039-000003284 |
| LLP-039-000003292 | to | LLP-039-000003295 |
| LLP-039-000003304 | to | LLP-039-000003305 |
| LLP-039-000003307 | to | LLP-039-000003307 |
| LLP-039-000003323 | to | LLP-039-000003354 |
| LLP-039-000003359 | to | LLP-039-000003359 |
| LLP-039-000003366 | to | LLP-039-000003367 |
| LLP-039-000003374 | to | LLP-039-000003375 |
| LLP-039-000003378 | to | LLP-039-000003378 |
| LLP-039-000003387 | to | LLP-039-000003394 |
| LLP-039-000003401 | to | LLP-039-000003401 |
| LLP-039-000003404 | to | LLP-039-000003404 |
| LLP-039-000003411 | to | LLP-039-000003411 |
| LLP-039-000003414 | to | LLP-039-000003419 |
| LLP-039-000003421 | to | LLP-039-000003429 |
| LLP-039-000003432 | to | LLP-039-000003433 |
| LLP-039-000003436 | to | LLP-039-000003437 |
| LLP-039-000003439 | to | LLP-039-000003452 |
| LLP-039-000003454 | to | LLP-039-000003458 |
| LLP-039-000003462 | to | LLP-039-000003466 |
| LLP-039-000003468 | to | LLP-039-000003468 |
| LLP-039-000003470 | to | LLP-039-000003479 |
| LLP-039-000003481 | to | LLP-039-000003483 |
| LLP-039-000003485 | to | LLP-039-000003485 |
| LLP-039-000003488 | to | LLP-039-000003490 |
| LLP-039-000003493 | to | LLP-039-000003497 |
| LLP-039-000003499 | to | LLP-039-000003501 |
| LLP-039-000003504 | to | LLP-039-000003505 |
| LLP-039-000003508 | to | LLP-039-000003508 |
| LLP-039-000003510 | to | LLP-039-000003510 |
| LLP-039-000003517 | to | LLP-039-000003521 |
| LLP-039-000003524 | to | LLP-039-000003524 |
| LLP-039-000003526 | to | LLP-039-000003528 |

| | | |
|---|---|---|
| LLP-039-000003531 | to | LLP-039-000003536 |
| LLP-039-000003539 | to | LLP-039-000003540 |
| LLP-039-000003542 | to | LLP-039-000003542 |
| LLP-039-000003544 | to | LLP-039-000003545 |
| LLP-039-000003547 | to | LLP-039-000003548 |
| LLP-039-000003550 | to | LLP-039-000003555 |
| LLP-039-000003557 | to | LLP-039-000003589 |
| LLP-039-000003593 | to | LLP-039-000003599 |
| LLP-039-000003601 | to | LLP-039-000003617 |
| LLP-039-000003625 | to | LLP-039-000003625 |
| LLP-039-000003627 | to | LLP-039-000003645 |
| LLP-039-000003647 | to | LLP-039-000003651 |
| LLP-039-000003653 | to | LLP-039-000003653 |
| LLP-039-000003659 | to | LLP-039-000003660 |
| LLP-039-000003668 | to | LLP-039-000003668 |
| LLP-039-000003673 | to | LLP-039-000003673 |
| LLP-039-000003723 | to | LLP-039-000003726 |
| LLP-039-000003728 | to | LLP-039-000003728 |
| LLP-039-000003743 | to | LLP-039-000003743 |
| LLP-039-000003767 | to | LLP-039-000003767 |
| LLP-039-000003769 | to | LLP-039-000003769 |
| LLP-039-000003771 | to | LLP-039-000003771 |
| LLP-039-000003775 | to | LLP-039-000003775 |
| LLP-039-000003777 | to | LLP-039-000003778 |
| LLP-039-000003780 | to | LLP-039-000003803 |
| LLP-039-000003805 | to | LLP-039-000003805 |
| LLP-039-000003809 | to | LLP-039-000003814 |
| LLP-039-000003816 | to | LLP-039-000003816 |
| LLP-039-000003818 | to | LLP-039-000003820 |
| LLP-039-000003834 | to | LLP-039-000003838 |
| LLP-039-000003840 | to | LLP-039-000003840 |
| LLP-039-000003842 | to | LLP-039-000003842 |
| LLP-039-000003867 | to | LLP-039-000003867 |
| LLP-039-000003888 | to | LLP-039-000003888 |
| LLP-039-000003890 | to | LLP-039-000003891 |
| LLP-039-000003899 | to | LLP-039-000003904 |
| LLP-039-000003907 | to | LLP-039-000003911 |
| LLP-039-000003913 | to | LLP-039-000003922 |
| LLP-039-000003924 | to | LLP-039-000003925 |
| LLP-039-000003927 | to | LLP-039-000003929 |
| LLP-039-000003932 | to | LLP-039-000003935 |
| LLP-039-000003941 | to | LLP-039-000003947 |
| LLP-039-000003949 | to | LLP-039-000003954 |
| LLP-039-000003956 | to | LLP-039-000003964 |

| | | |
|---|---|---|
| LLP-039-000003971 | to | LLP-039-000003989 |
| LLP-039-000003991 | to | LLP-039-000003992 |
| LLP-039-000003994 | to | LLP-039-000004055 |
| LLP-039-000004057 | to | LLP-039-000004067 |
| LLP-039-000004069 | to | LLP-039-000004072 |
| LLP-039-000004074 | to | LLP-039-000004084 |
| LLP-039-000004088 | to | LLP-039-000004130 |
| LLP-039-000004132 | to | LLP-039-000004216 |
| LLP-039-000004220 | to | LLP-039-000004230 |
| LLP-039-000004232 | to | LLP-039-000004299 |
| LLP-039-000004302 | to | LLP-039-000004302 |
| LLP-039-000004305 | to | LLP-039-000004305 |
| LLP-039-000004311 | to | LLP-039-000004311 |
| LLP-039-000004315 | to | LLP-039-000004315 |
| LLP-039-000004318 | to | LLP-039-000004327 |
| LLP-039-000004329 | to | LLP-039-000004336 |
| LLP-039-000004338 | to | LLP-039-000004370 |
| LLP-039-000004372 | to | LLP-039-000004373 |
| LLP-039-000004376 | to | LLP-039-000004378 |
| LLP-039-000004380 | to | LLP-039-000004382 |
| LLP-039-000004385 | to | LLP-039-000004396 |
| LLP-039-000004399 | to | LLP-039-000004399 |
| LLP-039-000004401 | to | LLP-039-000004424 |
| LLP-039-000004426 | to | LLP-039-000004460 |
| LLP-039-000004462 | to | LLP-039-000004462 |
| LLP-039-000004464 | to | LLP-039-000004467 |
| LLP-039-000004469 | to | LLP-039-000004469 |
| LLP-039-000004472 | to | LLP-039-000004478 |
| LLP-039-000004480 | to | LLP-039-000004483 |
| LLP-039-000004487 | to | LLP-039-000004490 |
| LLP-039-000004492 | to | LLP-039-000004492 |
| LLP-039-000004494 | to | LLP-039-000004497 |
| LLP-039-000004501 | to | LLP-039-000004503 |
| LLP-039-000004505 | to | LLP-039-000004505 |
| LLP-039-000004511 | to | LLP-039-000004521 |
| LLP-039-000004523 | to | LLP-039-000004533 |
| LLP-039-000004535 | to | LLP-039-000004575 |
| LLP-039-000004579 | to | LLP-039-000004585 |
| LLP-039-000004587 | to | LLP-039-000004589 |
| LLP-039-000004601 | to | LLP-039-000004602 |
| LLP-039-000004604 | to | LLP-039-000004612 |
| LLP-039-000004614 | to | LLP-039-000004614 |
| LLP-039-000004616 | to | LLP-039-000004620 |
| LLP-039-000004630 | to | LLP-039-000004634 |

| | | |
|---|---|---|
| LLP-039-000004646 | to | LLP-039-000004646 |
| LLP-039-000004660 | to | LLP-039-000004660 |
| LLP-039-000004663 | to | LLP-039-000004664 |
| LLP-039-000004666 | to | LLP-039-000004666 |
| LLP-039-000004668 | to | LLP-039-000004670 |
| LLP-039-000004673 | to | LLP-039-000004675 |
| LLP-039-000004678 | to | LLP-039-000004678 |
| LLP-039-000004680 | to | LLP-039-000004680 |
| LLP-039-000004682 | to | LLP-039-000004682 |
| LLP-039-000004686 | to | LLP-039-000004691 |
| LLP-039-000004693 | to | LLP-039-000004704 |
| LLP-039-000004706 | to | LLP-039-000004708 |
| LLP-039-000004711 | to | LLP-039-000004712 |
| LLP-039-000004714 | to | LLP-039-000004714 |
| LLP-039-000004725 | to | LLP-039-000004767 |
| LLP-039-000004769 | to | LLP-039-000004771 |
| LLP-039-000004773 | to | LLP-039-000004774 |
| LLP-039-000004776 | to | LLP-039-000004785 |
| LLP-039-000004788 | to | LLP-039-000004788 |
| LLP-039-000004797 | to | LLP-039-000004801 |
| LLP-039-000004807 | to | LLP-039-000004812 |
| LLP-039-000004815 | to | LLP-039-000004815 |
| LLP-039-000004817 | to | LLP-039-000004818 |
| LLP-039-000004820 | to | LLP-039-000004837 |
| LLP-039-000004839 | to | LLP-039-000004844 |
| LLP-039-000004846 | to | LLP-039-000004863 |
| LLP-039-000004869 | to | LLP-039-000004869 |
| LLP-039-000004887 | to | LLP-039-000004889 |
| LLP-039-000004891 | to | LLP-039-000004891 |
| LLP-039-000004893 | to | LLP-039-000004894 |
| LLP-039-000004898 | to | LLP-039-000004902 |
| LLP-039-000004904 | to | LLP-039-000004905 |
| LLP-039-000004908 | to | LLP-039-000004914 |
| LLP-039-000004918 | to | LLP-039-000004941 |
| LLP-039-000004943 | to | LLP-039-000004958 |
| LLP-039-000004961 | to | LLP-039-000004979 |
| LLP-039-000004981 | to | LLP-039-000004981 |
| LLP-039-000004983 | to | LLP-039-000004984 |
| LLP-039-000004986 | to | LLP-039-000004986 |
| LLP-039-000004988 | to | LLP-039-000004996 |
| LLP-039-000005000 | to | LLP-039-000005000 |
| LLP-039-000005003 | to | LLP-039-000005005 |
| LLP-039-000005007 | to | LLP-039-000005043 |
| LLP-039-000005046 | to | LLP-039-000005046 |

| | | |
|---|---|---|
| LLP-039-000005048 | to | LLP-039-000005048 |
| LLP-039-000005051 | to | LLP-039-000005052 |
| LLP-039-000005055 | to | LLP-039-000005059 |
| LLP-039-000005061 | to | LLP-039-000005063 |
| LLP-039-000005066 | to | LLP-039-000005066 |
| LLP-039-000005068 | to | LLP-039-000005072 |
| LLP-039-000005074 | to | LLP-039-000005084 |
| LLP-039-000005086 | to | LLP-039-000005088 |
| LLP-039-000005090 | to | LLP-039-000005094 |
| LLP-039-000005096 | to | LLP-039-000005097 |
| LLP-039-000005102 | to | LLP-039-000005123 |
| LLP-039-000005125 | to | LLP-039-000005146 |
| LLP-039-000005148 | to | LLP-039-000005156 |
| LLP-039-000005159 | to | LLP-039-000005160 |
| LLP-039-000005162 | to | LLP-039-000005163 |
| LLP-039-000005165 | to | LLP-039-000005169 |
| LLP-039-000005171 | to | LLP-039-000005177 |
| LLP-039-000005179 | to | LLP-039-000005187 |
| LLP-039-000005190 | to | LLP-039-000005194 |
| LLP-039-000005196 | to | LLP-039-000005204 |
| LLP-039-000005206 | to | LLP-039-000005206 |
| LLP-039-000005208 | to | LLP-039-000005215 |
| LLP-039-000005217 | to | LLP-039-000005219 |
| LLP-039-000005222 | to | LLP-039-000005224 |
| LLP-039-000005226 | to | LLP-039-000005226 |
| LLP-039-000005228 | to | LLP-039-000005228 |
| LLP-039-000005230 | to | LLP-039-000005230 |
| LLP-039-000005232 | to | LLP-039-000005232 |
| LLP-039-000005235 | to | LLP-039-000005262 |
| LLP-039-000005264 | to | LLP-039-000005264 |
| LLP-039-000005266 | to | LLP-039-000005266 |
| LLP-039-000005273 | to | LLP-039-000005276 |
| LLP-039-000005281 | to | LLP-039-000005310 |
| LLP-039-000005312 | to | LLP-039-000005319 |
| LLP-039-000005321 | to | LLP-039-000005323 |
| LLP-039-000005325 | to | LLP-039-000005327 |
| LLP-039-000005329 | to | LLP-039-000005336 |
| LLP-039-000005340 | to | LLP-039-000005343 |
| LLP-039-000005345 | to | LLP-039-000005351 |
| LLP-039-000005353 | to | LLP-039-000005365 |
| LLP-039-000005367 | to | LLP-039-000005382 |
| LLP-039-000005384 | to | LLP-039-000005385 |
| LLP-039-000005387 | to | LLP-039-000005409 |
| LLP-039-000005411 | to | LLP-039-000005417 |

| | | |
|---|---|---|
| LLP-039-000005421 | to | LLP-039-000005449 |
| LLP-039-000005451 | to | LLP-039-000005453 |
| LLP-039-000005455 | to | LLP-039-000005455 |
| LLP-039-000005457 | to | LLP-039-000005463 |
| LLP-039-000005465 | to | LLP-039-000005475 |
| LLP-039-000005478 | to | LLP-039-000005491 |
| LLP-039-000005493 | to | LLP-039-000005506 |
| LLP-039-000005510 | to | LLP-039-000005511 |
| LLP-039-000005513 | to | LLP-039-000005513 |
| LLP-039-000005516 | to | LLP-039-000005516 |
| LLP-039-000005518 | to | LLP-039-000005526 |
| LLP-039-000005528 | to | LLP-039-000005528 |
| LLP-039-000005530 | to | LLP-039-000005531 |
| LLP-039-000005534 | to | LLP-039-000005534 |
| LLP-039-000005536 | to | LLP-039-000005539 |
| LLP-039-000005541 | to | LLP-039-000005561 |
| LLP-039-000005564 | to | LLP-039-000005576 |
| LLP-039-000005578 | to | LLP-039-000005579 |
| LLP-039-000005583 | to | LLP-039-000005584 |
| LLP-039-000005586 | to | LLP-039-000005587 |
| LLP-039-000005592 | to | LLP-039-000005596 |
| LLP-039-000005598 | to | LLP-039-000005599 |
| LLP-039-000005601 | to | LLP-039-000005603 |
| LLP-039-000005606 | to | LLP-039-000005607 |
| LLP-039-000005609 | to | LLP-039-000005630 |
| LLP-039-000005632 | to | LLP-039-000005637 |
| LLP-039-000005640 | to | LLP-039-000005640 |
| LLP-039-000005642 | to | LLP-039-000005700 |
| LLP-039-000005702 | to | LLP-039-000005726 |
| LLP-039-000005728 | to | LLP-039-000005728 |
| LLP-039-000005731 | to | LLP-039-000005734 |
| LLP-039-000005736 | to | LLP-039-000005736 |
| LLP-039-000005746 | to | LLP-039-000005747 |
| LLP-039-000005751 | to | LLP-039-000005752 |
| LLP-039-000005754 | to | LLP-039-000005754 |
| LLP-039-000005756 | to | LLP-039-000005772 |
| LLP-039-000005776 | to | LLP-039-000005776 |
| LLP-039-000005778 | to | LLP-039-000005778 |
| LLP-039-000005783 | to | LLP-039-000005787 |
| LLP-039-000005795 | to | LLP-039-000005799 |
| LLP-039-000005801 | to | LLP-039-000005809 |
| LLP-039-000005811 | to | LLP-039-000005819 |
| LLP-039-000005822 | to | LLP-039-000005840 |
| LLP-039-000005848 | to | LLP-039-000005849 |

| | | |
|---|---|---|
| LLP-039-000005851 | to | LLP-039-000005851 |
| LLP-039-000005854 | to | LLP-039-000005855 |
| LLP-039-000005858 | to | LLP-039-000005859 |
| LLP-039-000005863 | to | LLP-039-000005865 |
| LLP-039-000005867 | to | LLP-039-000005928 |
| LLP-039-000005930 | to | LLP-039-000005930 |
| LLP-039-000005932 | to | LLP-039-000005932 |
| LLP-039-000005934 | to | LLP-039-000005954 |
| LLP-039-000005956 | to | LLP-039-000005956 |
| LLP-039-000005958 | to | LLP-039-000005959 |
| LLP-039-000005962 | to | LLP-039-000005963 |
| LLP-039-000005966 | to | LLP-039-000005969 |
| LLP-039-000005971 | to | LLP-039-000005971 |
| LLP-039-000005979 | to | LLP-039-000005995 |
| LLP-039-000006000 | to | LLP-039-000006003 |
| LLP-039-000006007 | to | LLP-039-000006007 |
| LLP-039-000006013 | to | LLP-039-000006016 |
| LLP-039-000006020 | to | LLP-039-000006020 |
| LLP-039-000006025 | to | LLP-039-000006031 |
| LLP-039-000006034 | to | LLP-039-000006037 |
| LLP-039-000006040 | to | LLP-039-000006047 |
| LLP-039-000006049 | to | LLP-039-000006049 |
| LLP-039-000006051 | to | LLP-039-000006058 |
| LLP-039-000006065 | to | LLP-039-000006065 |
| LLP-039-000006068 | to | LLP-039-000006070 |
| LLP-039-000006076 | to | LLP-039-000006076 |
| LLP-039-000006078 | to | LLP-039-000006078 |
| LLP-039-000006080 | to | LLP-039-000006080 |
| LLP-039-000006083 | to | LLP-039-000006085 |
| LLP-039-000006090 | to | LLP-039-000006110 |
| LLP-039-000006113 | to | LLP-039-000006114 |
| LLP-039-000006117 | to | LLP-039-000006118 |
| LLP-039-000006120 | to | LLP-039-000006120 |
| LLP-039-000006124 | to | LLP-039-000006126 |
| LLP-039-000006140 | to | LLP-039-000006140 |
| LLP-039-000006142 | to | LLP-039-000006142 |
| LLP-039-000006144 | to | LLP-039-000006144 |
| LLP-039-000006148 | to | LLP-039-000006148 |
| LLP-039-000006150 | to | LLP-039-000006150 |
| LLP-039-000006163 | to | LLP-039-000006164 |
| LLP-039-000006166 | to | LLP-039-000006166 |
| LLP-039-000006173 | to | LLP-039-000006175 |
| LLP-039-000006179 | to | LLP-039-000006179 |
| LLP-039-000006181 | to | LLP-039-000006187 |

| | | |
|---|---|---|
| LLP-039-000006195 | to | LLP-039-000006195 |
| LLP-039-000006197 | to | LLP-039-000006197 |
| LLP-039-000006205 | to | LLP-039-000006205 |
| LLP-039-000006207 | to | LLP-039-000006213 |
| LLP-039-000006223 | to | LLP-039-000006226 |
| LLP-039-000006228 | to | LLP-039-000006228 |
| LLP-039-000006230 | to | LLP-039-000006230 |
| LLP-039-000006235 | to | LLP-039-000006235 |
| LLP-039-000006238 | to | LLP-039-000006239 |
| LLP-039-000006241 | to | LLP-039-000006241 |
| LLP-039-000006246 | to | LLP-039-000006247 |
| LLP-039-000006249 | to | LLP-039-000006250 |
| LLP-039-000006256 | to | LLP-039-000006258 |
| LLP-039-000006260 | to | LLP-039-000006260 |
| LLP-039-000006263 | to | LLP-039-000006265 |
| LLP-039-000006268 | to | LLP-039-000006268 |
| LLP-039-000006270 | to | LLP-039-000006284 |
| LLP-039-000006289 | to | LLP-039-000006290 |
| LLP-039-000006292 | to | LLP-039-000006297 |
| LLP-039-000006301 | to | LLP-039-000006303 |
| LLP-039-000006307 | to | LLP-039-000006307 |
| LLP-039-000006311 | to | LLP-039-000006311 |
| LLP-039-000006314 | to | LLP-039-000006316 |
| LLP-039-000006318 | to | LLP-039-000006319 |
| LLP-039-000006322 | to | LLP-039-000006322 |
| LLP-039-000006326 | to | LLP-039-000006327 |
| LLP-039-000006330 | to | LLP-039-000006332 |
| LLP-039-000006337 | to | LLP-039-000006338 |
| LLP-039-000006342 | to | LLP-039-000006349 |
| LLP-039-000006351 | to | LLP-039-000006351 |
| LLP-039-000006354 | to | LLP-039-000006354 |
| LLP-039-000006357 | to | LLP-039-000006359 |
| LLP-039-000006362 | to | LLP-039-000006364 |
| LLP-039-000006374 | to | LLP-039-000006374 |
| LLP-039-000006376 | to | LLP-039-000006377 |
| LLP-039-000006380 | to | LLP-039-000006381 |
| LLP-039-000006385 | to | LLP-039-000006385 |
| LLP-039-000006387 | to | LLP-039-000006387 |
| LLP-039-000006391 | to | LLP-039-000006391 |
| LLP-039-000006393 | to | LLP-039-000006393 |
| LLP-039-000006406 | to | LLP-039-000006408 |
| LLP-039-000006410 | to | LLP-039-000006412 |
| LLP-039-000006416 | to | LLP-039-000006418 |
| LLP-039-000006420 | to | LLP-039-000006420 |

| | | |
|---|---|---|
| LLP-039-000006422 | to | LLP-039-000006428 |
| LLP-039-000006432 | to | LLP-039-000006435 |
| LLP-039-000006437 | to | LLP-039-000006448 |
| LLP-039-000006450 | to | LLP-039-000006450 |
| LLP-039-000006455 | to | LLP-039-000006461 |
| LLP-039-000006465 | to | LLP-039-000006467 |
| LLP-039-000006469 | to | LLP-039-000006477 |
| LLP-039-000006479 | to | LLP-039-000006479 |
| LLP-039-000006481 | to | LLP-039-000006481 |
| LLP-039-000006483 | to | LLP-039-000006489 |
| LLP-039-000006491 | to | LLP-039-000006492 |
| LLP-039-000006495 | to | LLP-039-000006516 |
| LLP-039-000006518 | to | LLP-039-000006542 |
| LLP-039-000006547 | to | LLP-039-000006548 |
| LLP-039-000006551 | to | LLP-039-000006556 |
| LLP-039-000006560 | to | LLP-039-000006597 |
| LLP-039-000006599 | to | LLP-039-000006608 |
| LLP-039-000006610 | to | LLP-039-000006611 |
| LLP-039-000006613 | to | LLP-039-000006619 |
| LLP-039-000006625 | to | LLP-039-000006659 |
| LLP-039-000006661 | to | LLP-039-000006680 |
| LLP-039-000006689 | to | LLP-039-000006704 |
| LLP-039-000006706 | to | LLP-039-000006748 |
| LLP-039-000006750 | to | LLP-039-000006754 |
| LLP-039-000006756 | to | LLP-039-000006759 |
| LLP-039-000006761 | to | LLP-039-000006767 |
| LLP-039-000006769 | to | LLP-039-000006831 |
| LLP-039-000006833 | to | LLP-039-000006833 |
| LLP-039-000006836 | to | LLP-039-000006836 |
| LLP-039-000006838 | to | LLP-039-000006838 |
| LLP-039-000006840 | to | LLP-039-000006850 |
| LLP-039-000006856 | to | LLP-039-000006860 |
| LLP-039-000006866 | to | LLP-039-000006873 |
| LLP-039-000006875 | to | LLP-039-000006875 |
| LLP-039-000006877 | to | LLP-039-000006877 |
| LLP-039-000006879 | to | LLP-039-000006879 |
| LLP-039-000006881 | to | LLP-039-000006881 |
| LLP-039-000006883 | to | LLP-039-000006883 |
| LLP-039-000006885 | to | LLP-039-000006885 |
| LLP-039-000006887 | to | LLP-039-000006888 |
| LLP-039-000006890 | to | LLP-039-000006890 |
| LLP-039-000006892 | to | LLP-039-000006895 |
| LLP-039-000006913 | to | LLP-039-000006913 |
| LLP-039-000006943 | to | LLP-039-000006943 |

| | | |
|---|---|---|
| LLP-039-000006958 | to | LLP-039-000006963 |
| LLP-039-000006965 | to | LLP-039-000006988 |
| LLP-039-000006990 | to | LLP-039-000007001 |
| LLP-039-000007005 | to | LLP-039-000007009 |
| LLP-039-000007014 | to | LLP-039-000007014 |
| LLP-039-000007016 | to | LLP-039-000007023 |
| LLP-039-000007031 | to | LLP-039-000007031 |
| LLP-039-000007049 | to | LLP-039-000007049 |
| LLP-039-000007057 | to | LLP-039-000007057 |
| LLP-039-000007059 | to | LLP-039-000007092 |
| LLP-039-000007094 | to | LLP-039-000007094 |
| LLP-039-000007096 | to | LLP-039-000007100 |
| LLP-039-000007102 | to | LLP-039-000007109 |
| LLP-039-000007113 | to | LLP-039-000007116 |
| LLP-039-000007118 | to | LLP-039-000007121 |
| LLP-039-000007123 | to | LLP-039-000007123 |
| LLP-039-000007126 | to | LLP-039-000007136 |
| LLP-039-000007141 | to | LLP-039-000007143 |
| LLP-039-000007145 | to | LLP-039-000007163 |
| LLP-039-000007167 | to | LLP-039-000007169 |
| LLP-039-000007171 | to | LLP-039-000007173 |
| LLP-039-000007175 | to | LLP-039-000007187 |
| LLP-039-000007189 | to | LLP-039-000007192 |
| LLP-039-000007205 | to | LLP-039-000007224 |
| LLP-039-000007226 | to | LLP-039-000007234 |
| LLP-039-000007236 | to | LLP-039-000007249 |
| LLP-039-000007263 | to | LLP-039-000007266 |
| LLP-039-000007268 | to | LLP-039-000007268 |
| LLP-039-000007271 | to | LLP-039-000007289 |
| LLP-039-000007291 | to | LLP-039-000007294 |
| LLP-039-000007296 | to | LLP-039-000007300 |
| LLP-039-000007303 | to | LLP-039-000007306 |
| LLP-039-000007308 | to | LLP-039-000007309 |
| LLP-039-000007315 | to | LLP-039-000007346 |
| LLP-039-000007349 | to | LLP-039-000007349 |
| LLP-039-000007353 | to | LLP-039-000007353 |
| LLP-039-000007356 | to | LLP-039-000007356 |
| LLP-039-000007359 | to | LLP-039-000007360 |
| LLP-039-000007362 | to | LLP-039-000007371 |
| LLP-039-000007373 | to | LLP-039-000007373 |
| LLP-039-000007376 | to | LLP-039-000007378 |
| LLP-039-000007381 | to | LLP-039-000007381 |
| LLP-039-000007383 | to | LLP-039-000007384 |
| LLP-039-000007389 | to | LLP-039-000007390 |

| | | |
|---|---|---|
| LLP-039-000007394 | to | LLP-039-000007394 |
| LLP-039-000007396 | to | LLP-039-000007396 |
| LLP-039-000007401 | to | LLP-039-000007401 |
| LLP-039-000007409 | to | LLP-039-000007419 |
| LLP-039-000007423 | to | LLP-039-000007423 |
| LLP-039-000007434 | to | LLP-039-000007435 |
| LLP-039-000007437 | to | LLP-039-000007451 |
| LLP-039-000007453 | to | LLP-039-000007457 |
| LLP-039-000007464 | to | LLP-039-000007470 |
| LLP-039-000007472 | to | LLP-039-000007475 |
| LLP-039-000007477 | to | LLP-039-000007477 |
| LLP-039-000007479 | to | LLP-039-000007480 |
| LLP-039-000007490 | to | LLP-039-000007493 |
| LLP-039-000007498 | to | LLP-039-000007500 |
| LLP-039-000007503 | to | LLP-039-000007503 |
| LLP-039-000007508 | to | LLP-039-000007510 |
| LLP-039-000007512 | to | LLP-039-000007512 |
| LLP-039-000007515 | to | LLP-039-000007515 |
| LLP-039-000007519 | to | LLP-039-000007524 |
| LLP-039-000007529 | to | LLP-039-000007536 |
| LLP-039-000007538 | to | LLP-039-000007544 |
| LLP-039-000007547 | to | LLP-039-000007555 |
| LLP-039-000007558 | to | LLP-039-000007559 |
| LLP-039-000007561 | to | LLP-039-000007571 |
| LLP-039-000007574 | to | LLP-039-000007577 |
| LLP-039-000007582 | to | LLP-039-000007585 |
| LLP-039-000007587 | to | LLP-039-000007596 |
| LLP-039-000007600 | to | LLP-039-000007615 |
| LLP-039-000007620 | to | LLP-039-000007620 |
| LLP-039-000007623 | to | LLP-039-000007624 |
| LLP-039-000007631 | to | LLP-039-000007631 |
| LLP-039-000007635 | to | LLP-039-000007642 |
| LLP-039-000007645 | to | LLP-039-000007667 |
| LLP-039-000007669 | to | LLP-039-000007669 |
| LLP-039-000007672 | to | LLP-039-000007673 |
| LLP-039-000007676 | to | LLP-039-000007679 |
| LLP-039-000007681 | to | LLP-039-000007683 |
| LLP-039-000007685 | to | LLP-039-000007693 |
| LLP-039-000007695 | to | LLP-039-000007728 |
| LLP-039-000007731 | to | LLP-039-000007746 |
| LLP-039-000007748 | to | LLP-039-000007754 |
| LLP-039-000007756 | to | LLP-039-000007756 |
| LLP-039-000007758 | to | LLP-039-000007765 |
| LLP-039-000007769 | to | LLP-039-000007773 |

| LLP-039-000007775 | to | LLP-039-000007777 |
| LLP-039-000007779 | to | LLP-039-000007782 |
| LLP-039-000007785 | to | LLP-039-000007785 |
| LLP-039-000007790 | to | LLP-039-000007791 |
| LLP-039-000007793 | to | LLP-039-000007799 |
| LLP-039-000007805 | to | LLP-039-000007806 |
| LLP-039-000007809 | to | LLP-039-000007813 |
| LLP-039-000007817 | to | LLP-039-000007820 |
| LLP-039-000007822 | to | LLP-039-000007836 |
| LLP-039-000007843 | to | LLP-039-000007852 |
| LLP-039-000007854 | to | LLP-039-000007855 |
| LLP-039-000007857 | to | LLP-039-000007858 |
| LLP-039-000007862 | to | LLP-039-000007868 |
| LLP-039-000007871 | to | LLP-039-000007871 |
| LLP-039-000007873 | to | LLP-039-000007878 |
| LLP-039-000007881 | to | LLP-039-000007882 |
| LLP-039-000007884 | to | LLP-039-000007888 |
| LLP-039-000007891 | to | LLP-039-000007892 |
| LLP-039-000007894 | to | LLP-039-000007902 |
| LLP-039-000007905 | to | LLP-039-000007908 |
| LLP-039-000007911 | to | LLP-039-000007913 |
| LLP-039-000007916 | to | LLP-039-000007916 |
| LLP-039-000007920 | to | LLP-039-000007921 |
| LLP-039-000007929 | to | LLP-039-000007930 |
| LLP-039-000007944 | to | LLP-039-000007944 |
| LLP-039-000007946 | to | LLP-039-000007946 |
| LLP-039-000007948 | to | LLP-039-000007948 |
| LLP-039-000007950 | to | LLP-039-000007960 |
| LLP-039-000007964 | to | LLP-039-000007964 |
| LLP-039-000007972 | to | LLP-039-000007973 |
| LLP-039-000007975 | to | LLP-039-000007975 |
| LLP-039-000007978 | to | LLP-039-000007982 |
| LLP-039-000007984 | to | LLP-039-000007988 |
| LLP-039-000007991 | to | LLP-039-000007991 |
| LLP-039-000007993 | to | LLP-039-000007994 |
| LLP-039-000007997 | to | LLP-039-000007998 |
| LLP-039-000008000 | to | LLP-039-000008000 |
| LLP-039-000008003 | to | LLP-039-000008005 |
| LLP-039-000008007 | to | LLP-039-000008008 |
| LLP-039-000008014 | to | LLP-039-000008019 |
| LLP-039-000008023 | to | LLP-039-000008036 |
| LLP-039-000008040 | to | LLP-039-000008040 |
| LLP-039-000008044 | to | LLP-039-000008047 |
| LLP-039-000008049 | to | LLP-039-000008056 |

| | | |
|---|---|---|
| LLP-039-000008058 | to | LLP-039-000008061 |
| LLP-039-000008065 | to | LLP-039-000008065 |
| LLP-039-000008067 | to | LLP-039-000008075 |
| LLP-039-000008078 | to | LLP-039-000008091 |
| LLP-039-000008094 | to | LLP-039-000008097 |
| LLP-039-000008101 | to | LLP-039-000008109 |
| LLP-039-000008111 | to | LLP-039-000008118 |
| LLP-039-000008121 | to | LLP-039-000008122 |
| LLP-039-000008124 | to | LLP-039-000008129 |
| LLP-039-000008131 | to | LLP-039-000008153 |
| LLP-039-000008155 | to | LLP-039-000008159 |
| LLP-039-000008163 | to | LLP-039-000008171 |
| LLP-039-000008180 | to | LLP-039-000008208 |
| LLP-039-000008213 | to | LLP-039-000008213 |
| LLP-039-000008225 | to | LLP-039-000008237 |
| LLP-039-000008239 | to | LLP-039-000008246 |
| LLP-039-000008248 | to | LLP-039-000008260 |
| LLP-039-000008268 | to | LLP-039-000008268 |
| LLP-039-000008272 | to | LLP-039-000008273 |
| LLP-039-000008275 | to | LLP-039-000008281 |
| LLP-039-000008283 | to | LLP-039-000008295 |
| LLP-039-000008297 | to | LLP-039-000008298 |
| LLP-039-000008300 | to | LLP-039-000008300 |
| LLP-039-000008302 | to | LLP-039-000008307 |
| LLP-039-000008311 | to | LLP-039-000008312 |
| LLP-039-000008315 | to | LLP-039-000008317 |
| LLP-039-000008319 | to | LLP-039-000008319 |
| LLP-039-000008321 | to | LLP-039-000008323 |
| LLP-039-000008332 | to | LLP-039-000008345 |
| LLP-039-000008349 | to | LLP-039-000008359 |
| LLP-039-000008361 | to | LLP-039-000008372 |
| LLP-039-000008375 | to | LLP-039-000008375 |
| LLP-039-000008377 | to | LLP-039-000008377 |
| LLP-039-000008380 | to | LLP-039-000008383 |
| LLP-039-000008385 | to | LLP-039-000008388 |
| LLP-039-000008393 | to | LLP-039-000008400 |
| LLP-039-000008404 | to | LLP-039-000008408 |
| LLP-039-000008410 | to | LLP-039-000008411 |
| LLP-039-000008415 | to | LLP-039-000008421 |
| LLP-039-000008423 | to | LLP-039-000008427 |
| LLP-039-000008431 | to | LLP-039-000008441 |
| LLP-039-000008443 | to | LLP-039-000008443 |
| LLP-039-000008447 | to | LLP-039-000008450 |
| LLP-039-000008452 | to | LLP-039-000008460 |

| | | |
|---|---|---|
| LLP-039-000008462 | to | LLP-039-000008468 |
| LLP-039-000008470 | to | LLP-039-000008471 |
| LLP-039-000008478 | to | LLP-039-000008483 |
| LLP-039-000008485 | to | LLP-039-000008486 |
| LLP-039-000008488 | to | LLP-039-000008500 |
| LLP-039-000008503 | to | LLP-039-000008503 |
| LLP-039-000008508 | to | LLP-039-000008508 |
| LLP-039-000008510 | to | LLP-039-000008512 |
| LLP-039-000008515 | to | LLP-039-000008523 |
| LLP-039-000008531 | to | LLP-039-000008532 |
| LLP-039-000008534 | to | LLP-039-000008534 |
| LLP-039-000008537 | to | LLP-039-000008538 |
| LLP-039-000008554 | to | LLP-039-000008554 |
| LLP-039-000008557 | to | LLP-039-000008557 |
| LLP-039-000008559 | to | LLP-039-000008574 |
| LLP-039-000008577 | to | LLP-039-000008577 |
| LLP-039-000008587 | to | LLP-039-000008593 |
| LLP-039-000008596 | to | LLP-039-000008596 |
| LLP-039-000008603 | to | LLP-039-000008609 |
| LLP-039-000008611 | to | LLP-039-000008611 |
| LLP-039-000008613 | to | LLP-039-000008613 |
| LLP-039-000008616 | to | LLP-039-000008632 |
| LLP-039-000008635 | to | LLP-039-000008637 |
| LLP-039-000008639 | to | LLP-039-000008639 |
| LLP-039-000008659 | to | LLP-039-000008659 |
| LLP-039-000008666 | to | LLP-039-000008670 |
| LLP-039-000008672 | to | LLP-039-000008672 |
| LLP-040-000000001 | to | LLP-040-000000005 |
| LLP-040-000000007 | to | LLP-040-000000012 |
| LLP-040-000000014 | to | LLP-040-000000014 |
| LLP-040-000000016 | to | LLP-040-000000017 |
| LLP-040-000000019 | to | LLP-040-000000024 |
| LLP-040-000000026 | to | LLP-040-000000032 |
| LLP-040-000000034 | to | LLP-040-000000035 |
| LLP-040-000000037 | to | LLP-040-000000039 |
| LLP-040-000000041 | to | LLP-040-000000048 |
| LLP-040-000000050 | to | LLP-040-000000050 |
| LLP-040-000000052 | to | LLP-040-000000053 |
| LLP-040-000000055 | to | LLP-040-000000057 |
| LLP-040-000000059 | to | LLP-040-000000061 |
| LLP-040-000000063 | to | LLP-040-000000102 |
| LLP-040-000000104 | to | LLP-040-000000112 |
| LLP-040-000000116 | to | LLP-040-000000121 |
| LLP-040-000000123 | to | LLP-040-000000128 |

| | | |
|---|---|---|
| LLP-040-000000130 | to | LLP-040-000000151 |
| LLP-040-000000153 | to | LLP-040-000000179 |
| LLP-040-000000181 | to | LLP-040-000000201 |
| LLP-040-000000203 | to | LLP-040-000000226 |
| LLP-040-000000228 | to | LLP-040-000000228 |
| LLP-040-000000230 | to | LLP-040-000000237 |
| LLP-040-000000239 | to | LLP-040-000000240 |
| LLP-040-000000242 | to | LLP-040-000000247 |
| LLP-040-000000252 | to | LLP-040-000000252 |
| LLP-040-000000255 | to | LLP-040-000000255 |
| LLP-040-000000257 | to | LLP-040-000000258 |
| LLP-040-000000260 | to | LLP-040-000000260 |
| LLP-040-000000262 | to | LLP-040-000000265 |
| LLP-040-000000267 | to | LLP-040-000000269 |
| LLP-040-000000272 | to | LLP-040-000000272 |
| LLP-040-000000274 | to | LLP-040-000000274 |
| LLP-040-000000277 | to | LLP-040-000000282 |
| LLP-040-000000284 | to | LLP-040-000000294 |
| LLP-040-000000296 | to | LLP-040-000000296 |
| LLP-040-000000298 | to | LLP-040-000000299 |
| LLP-040-000000301 | to | LLP-040-000000305 |
| LLP-040-000000307 | to | LLP-040-000000312 |
| LLP-040-000000314 | to | LLP-040-000000333 |
| LLP-040-000000353 | to | LLP-040-000000355 |
| LLP-040-000000358 | to | LLP-040-000000378 |
| LLP-040-000000380 | to | LLP-040-000000380 |
| LLP-040-000000382 | to | LLP-040-000000388 |
| LLP-040-000000390 | to | LLP-040-000000451 |
| LLP-040-000000453 | to | LLP-040-000000540 |
| LLP-040-000000550 | to | LLP-040-000000642 |
| LLP-040-000000646 | to | LLP-040-000000646 |
| LLP-040-000000648 | to | LLP-040-000000651 |
| LLP-040-000000656 | to | LLP-040-000000722 |
| LLP-040-000000724 | to | LLP-040-000000735 |
| LLP-040-000000737 | to | LLP-040-000000743 |
| LLP-040-000000745 | to | LLP-040-000000747 |
| LLP-040-000000751 | to | LLP-040-000000752 |
| LLP-040-000000771 | to | LLP-040-000000771 |
| LLP-040-000000776 | to | LLP-040-000000777 |
| LLP-040-000000785 | to | LLP-040-000000785 |
| LLP-040-000000788 | to | LLP-040-000000788 |
| LLP-040-000000791 | to | LLP-040-000000799 |
| LLP-040-000000803 | to | LLP-040-000000803 |
| LLP-040-000000811 | to | LLP-040-000000812 |

| | | |
|---|---|---|
| LLP-040-000000823 | to | LLP-040-000000842 |
| LLP-040-000000844 | to | LLP-040-000000847 |
| LLP-040-000000849 | to | LLP-040-000000852 |
| LLP-040-000000857 | to | LLP-040-000000860 |
| LLP-040-000000866 | to | LLP-040-000000871 |
| LLP-040-000000873 | to | LLP-040-000000874 |
| LLP-040-000000876 | to | LLP-040-000000878 |
| LLP-040-000000883 | to | LLP-040-000000892 |
| LLP-040-000000896 | to | LLP-040-000000896 |
| LLP-040-000000898 | to | LLP-040-000000912 |
| LLP-040-000000914 | to | LLP-040-000000929 |
| LLP-040-000000931 | to | LLP-040-000000940 |
| LLP-040-000000943 | to | LLP-040-000000950 |
| LLP-040-000000956 | to | LLP-040-000000966 |
| LLP-040-000000968 | to | LLP-040-000000969 |
| LLP-040-000000972 | to | LLP-040-000000984 |
| LLP-040-000000986 | to | LLP-040-000001004 |
| LLP-040-000001006 | to | LLP-040-000001009 |
| LLP-040-000001011 | to | LLP-040-000001015 |
| LLP-040-000001017 | to | LLP-040-000001020 |
| LLP-040-000001022 | to | LLP-040-000001029 |
| LLP-040-000001031 | to | LLP-040-000001032 |
| LLP-040-000001034 | to | LLP-040-000001034 |
| LLP-040-000001036 | to | LLP-040-000001036 |
| LLP-040-000001038 | to | LLP-040-000001039 |
| LLP-040-000001041 | to | LLP-040-000001041 |
| LLP-040-000001044 | to | LLP-040-000001047 |
| LLP-040-000001049 | to | LLP-040-000001050 |
| LLP-040-000001052 | to | LLP-040-000001054 |
| LLP-040-000001056 | to | LLP-040-000001066 |
| LLP-040-000001068 | to | LLP-040-000001075 |
| LLP-040-000001078 | to | LLP-040-000001084 |
| LLP-040-000001086 | to | LLP-040-000001095 |
| LLP-040-000001097 | to | LLP-040-000001106 |
| LLP-040-000001108 | to | LLP-040-000001122 |
| LLP-040-000001124 | to | LLP-040-000001124 |
| LLP-040-000001127 | to | LLP-040-000001135 |
| LLP-040-000001137 | to | LLP-040-000001138 |
| LLP-040-000001140 | to | LLP-040-000001142 |
| LLP-040-000001144 | to | LLP-040-000001147 |
| LLP-040-000001149 | to | LLP-040-000001150 |
| LLP-040-000001152 | to | LLP-040-000001193 |
| LLP-040-000001197 | to | LLP-040-000001225 |
| LLP-040-000001227 | to | LLP-040-000001249 |

| | | |
|---|---|---|
| LLP-040-000001252 | to | LLP-040-000001253 |
| LLP-040-000001255 | to | LLP-040-000001255 |
| LLP-040-000001258 | to | LLP-040-000001260 |
| LLP-040-000001262 | to | LLP-040-000001262 |
| LLP-040-000001268 | to | LLP-040-000001268 |
| LLP-040-000001270 | to | LLP-040-000001273 |
| LLP-040-000001276 | to | LLP-040-000001276 |
| LLP-040-000001279 | to | LLP-040-000001281 |
| LLP-040-000001283 | to | LLP-040-000001285 |
| LLP-040-000001287 | to | LLP-040-000001304 |
| LLP-040-000001306 | to | LLP-040-000001331 |
| LLP-040-000001333 | to | LLP-040-000001344 |
| LLP-040-000001347 | to | LLP-040-000001350 |
| LLP-040-000001352 | to | LLP-040-000001357 |
| LLP-040-000001359 | to | LLP-040-000001360 |
| LLP-040-000001362 | to | LLP-040-000001381 |
| LLP-040-000001383 | to | LLP-040-000001400 |
| LLP-040-000001402 | to | LLP-040-000001427 |
| LLP-040-000001431 | to | LLP-040-000001431 |
| LLP-040-000001435 | to | LLP-040-000001437 |
| LLP-040-000001439 | to | LLP-040-000001442 |
| LLP-040-000001444 | to | LLP-040-000001444 |
| LLP-040-000001448 | to | LLP-040-000001452 |
| LLP-040-000001454 | to | LLP-040-000001454 |
| LLP-040-000001456 | to | LLP-040-000001472 |
| LLP-040-000001474 | to | LLP-040-000001487 |
| LLP-040-000001489 | to | LLP-040-000001491 |
| LLP-040-000001493 | to | LLP-040-000001497 |
| LLP-040-000001499 | to | LLP-040-000001499 |
| LLP-040-000001503 | to | LLP-040-000001507 |
| LLP-040-000001509 | to | LLP-040-000001513 |
| LLP-040-000001516 | to | LLP-040-000001516 |
| LLP-040-000001518 | to | LLP-040-000001522 |
| LLP-040-000001526 | to | LLP-040-000001539 |
| LLP-040-000001541 | to | LLP-040-000001544 |
| LLP-040-000001546 | to | LLP-040-000001561 |
| LLP-040-000001563 | to | LLP-040-000001564 |
| LLP-040-000001566 | to | LLP-040-000001574 |
| LLP-040-000001576 | to | LLP-040-000001586 |
| LLP-040-000001588 | to | LLP-040-000001596 |
| LLP-040-000001598 | to | LLP-040-000001605 |
| LLP-040-000001607 | to | LLP-040-000001607 |
| LLP-040-000001609 | to | LLP-040-000001610 |
| LLP-040-000001612 | to | LLP-040-000001625 |

| | | |
|---|---|---|
| LLP-040-000001628 | to | LLP-040-000001628 |
| LLP-040-000001630 | to | LLP-040-000001633 |
| LLP-040-000001635 | to | LLP-040-000001643 |
| LLP-040-000001646 | to | LLP-040-000001647 |
| LLP-040-000001649 | to | LLP-040-000001649 |
| LLP-040-000001653 | to | LLP-040-000001667 |
| LLP-040-000001670 | to | LLP-040-000001670 |
| LLP-040-000001673 | to | LLP-040-000001674 |
| LLP-040-000001676 | to | LLP-040-000001676 |
| LLP-040-000001678 | to | LLP-040-000001680 |
| LLP-040-000001684 | to | LLP-040-000001690 |
| LLP-040-000001692 | to | LLP-040-000001700 |
| LLP-040-000001702 | to | LLP-040-000001705 |
| LLP-040-000001707 | to | LLP-040-000001708 |
| LLP-040-000001711 | to | LLP-040-000001713 |
| LLP-040-000001715 | to | LLP-040-000001717 |
| LLP-040-000001719 | to | LLP-040-000001720 |
| LLP-040-000001722 | to | LLP-040-000001725 |
| LLP-040-000001728 | to | LLP-040-000001749 |
| LLP-040-000001753 | to | LLP-040-000001754 |
| LLP-040-000001757 | to | LLP-040-000001771 |
| LLP-040-000001773 | to | LLP-040-000001777 |
| LLP-040-000001779 | to | LLP-040-000001779 |
| LLP-040-000001781 | to | LLP-040-000001796 |
| LLP-040-000001799 | to | LLP-040-000001811 |
| LLP-040-000001813 | to | LLP-040-000001815 |
| LLP-040-000001817 | to | LLP-040-000001817 |
| LLP-040-000001820 | to | LLP-040-000001822 |
| LLP-040-000001824 | to | LLP-040-000001825 |
| LLP-040-000001827 | to | LLP-040-000001830 |
| LLP-040-000001835 | to | LLP-040-000001836 |
| LLP-040-000001838 | to | LLP-040-000001838 |
| LLP-040-000001840 | to | LLP-040-000001844 |
| LLP-040-000001846 | to | LLP-040-000001847 |
| LLP-040-000001849 | to | LLP-040-000001850 |
| LLP-040-000001852 | to | LLP-040-000001857 |
| LLP-040-000001860 | to | LLP-040-000001861 |
| LLP-040-000001863 | to | LLP-040-000001863 |
| LLP-040-000001870 | to | LLP-040-000001870 |
| LLP-040-000001872 | to | LLP-040-000001873 |
| LLP-040-000001876 | to | LLP-040-000001876 |
| LLP-040-000001878 | to | LLP-040-000001890 |
| LLP-040-000001892 | to | LLP-040-000001893 |
| LLP-040-000001895 | to | LLP-040-000001905 |

| | | |
|---|---|---|
| LLP-040-000001907 | to | LLP-040-000001907 |
| LLP-040-000001909 | to | LLP-040-000001912 |
| LLP-040-000001915 | to | LLP-040-000001918 |
| LLP-040-000001920 | to | LLP-040-000001921 |
| LLP-040-000001929 | to | LLP-040-000001931 |
| LLP-040-000001933 | to | LLP-040-000001933 |
| LLP-040-000001936 | to | LLP-040-000001944 |
| LLP-040-000001946 | to | LLP-040-000001948 |
| LLP-040-000001951 | to | LLP-040-000001956 |
| LLP-040-000001958 | to | LLP-040-000001959 |
| LLP-040-000001961 | to | LLP-040-000001983 |
| LLP-040-000001985 | to | LLP-040-000002002 |
| LLP-040-000002004 | to | LLP-040-000002010 |
| LLP-040-000002013 | to | LLP-040-000002016 |
| LLP-040-000002018 | to | LLP-040-000002021 |
| LLP-040-000002023 | to | LLP-040-000002029 |
| LLP-040-000002031 | to | LLP-040-000002031 |
| LLP-040-000002033 | to | LLP-040-000002048 |
| LLP-040-000002050 | to | LLP-040-000002075 |
| LLP-040-000002077 | to | LLP-040-000002077 |
| LLP-040-000002081 | to | LLP-040-000002086 |
| LLP-040-000002088 | to | LLP-040-000002088 |
| LLP-040-000002090 | to | LLP-040-000002090 |
| LLP-040-000002092 | to | LLP-040-000002092 |
| LLP-040-000002095 | to | LLP-040-000002099 |
| LLP-040-000002101 | to | LLP-040-000002106 |
| LLP-040-000002108 | to | LLP-040-000002115 |
| LLP-040-000002117 | to | LLP-040-000002124 |
| LLP-040-000002127 | to | LLP-040-000002130 |
| LLP-040-000002132 | to | LLP-040-000002153 |
| LLP-040-000002156 | to | LLP-040-000002157 |
| LLP-040-000002159 | to | LLP-040-000002160 |
| LLP-040-000002163 | to | LLP-040-000002167 |
| LLP-040-000002171 | to | LLP-040-000002171 |
| LLP-040-000002174 | to | LLP-040-000002184 |
| LLP-040-000002186 | to | LLP-040-000002186 |
| LLP-040-000002189 | to | LLP-040-000002218 |
| LLP-040-000002220 | to | LLP-040-000002243 |
| LLP-040-000002247 | to | LLP-040-000002257 |
| LLP-040-000002259 | to | LLP-040-000002261 |
| LLP-040-000002263 | to | LLP-040-000002268 |
| LLP-040-000002270 | to | LLP-040-000002276 |
| LLP-040-000002279 | to | LLP-040-000002296 |
| LLP-040-000002298 | to | LLP-040-000002309 |

| | | |
|---|---|---|
| LLP-040-000002318 | to | LLP-040-000002336 |
| LLP-040-000002338 | to | LLP-040-000002340 |
| LLP-040-000002343 | to | LLP-040-000002343 |
| LLP-040-000002346 | to | LLP-040-000002346 |
| LLP-040-000002349 | to | LLP-040-000002350 |
| LLP-040-000002353 | to | LLP-040-000002359 |
| LLP-040-000002362 | to | LLP-040-000002372 |
| LLP-040-000002374 | to | LLP-040-000002385 |
| LLP-040-000002387 | to | LLP-040-000002390 |
| LLP-040-000002392 | to | LLP-040-000002392 |
| LLP-040-000002394 | to | LLP-040-000002406 |
| LLP-040-000002410 | to | LLP-040-000002419 |
| LLP-040-000002422 | to | LLP-040-000002422 |
| LLP-040-000002427 | to | LLP-040-000002427 |
| LLP-040-000002430 | to | LLP-040-000002431 |
| LLP-040-000002433 | to | LLP-040-000002437 |
| LLP-040-000002439 | to | LLP-040-000002439 |
| LLP-040-000002442 | to | LLP-040-000002451 |
| LLP-040-000002453 | to | LLP-040-000002462 |
| LLP-040-000002464 | to | LLP-040-000002478 |
| LLP-040-000002481 | to | LLP-040-000002481 |
| LLP-040-000002484 | to | LLP-040-000002484 |
| LLP-040-000002486 | to | LLP-040-000002498 |
| LLP-040-000002502 | to | LLP-040-000002504 |
| LLP-040-000002506 | to | LLP-040-000002506 |
| LLP-040-000002509 | to | LLP-040-000002527 |
| LLP-040-000002529 | to | LLP-040-000002534 |
| LLP-040-000002536 | to | LLP-040-000002541 |
| LLP-040-000002543 | to | LLP-040-000002554 |
| LLP-040-000002556 | to | LLP-040-000002556 |
| LLP-040-000002559 | to | LLP-040-000002560 |
| LLP-040-000002562 | to | LLP-040-000002562 |
| LLP-040-000002564 | to | LLP-040-000002565 |
| LLP-040-000002569 | to | LLP-040-000002570 |
| LLP-040-000002574 | to | LLP-040-000002577 |
| LLP-040-000002579 | to | LLP-040-000002579 |
| LLP-040-000002581 | to | LLP-040-000002585 |
| LLP-040-000002587 | to | LLP-040-000002590 |
| LLP-040-000002592 | to | LLP-040-000002604 |
| LLP-040-000002606 | to | LLP-040-000002607 |
| LLP-040-000002609 | to | LLP-040-000002612 |
| LLP-040-000002614 | to | LLP-040-000002620 |
| LLP-040-000002622 | to | LLP-040-000002624 |
| LLP-040-000002626 | to | LLP-040-000002628 |

| | | |
|---|---|---|
| LLP-040-000002630 | to | LLP-040-000002686 |
| LLP-040-000002688 | to | LLP-040-000002701 |
| LLP-040-000002703 | to | LLP-040-000002706 |
| LLP-040-000002708 | to | LLP-040-000002714 |
| LLP-040-000002716 | to | LLP-040-000002722 |
| LLP-040-000002724 | to | LLP-040-000002728 |
| LLP-040-000002735 | to | LLP-040-000002736 |
| LLP-040-000002740 | to | LLP-040-000002749 |
| LLP-040-000002752 | to | LLP-040-000002752 |
| LLP-040-000002754 | to | LLP-040-000002754 |
| LLP-040-000002756 | to | LLP-040-000002756 |
| LLP-040-000002758 | to | LLP-040-000002758 |
| LLP-040-000002763 | to | LLP-040-000002779 |
| LLP-040-000002782 | to | LLP-040-000002783 |
| LLP-040-000002786 | to | LLP-040-000002787 |
| LLP-040-000002790 | to | LLP-040-000002803 |
| LLP-040-000002806 | to | LLP-040-000002807 |
| LLP-040-000002809 | to | LLP-040-000002826 |
| LLP-040-000002828 | to | LLP-040-000002836 |
| LLP-040-000002838 | to | LLP-040-000002839 |
| LLP-040-000002841 | to | LLP-040-000002841 |
| LLP-040-000002843 | to | LLP-040-000002847 |
| LLP-040-000002849 | to | LLP-040-000002860 |
| LLP-040-000002862 | to | LLP-040-000002865 |
| LLP-040-000002869 | to | LLP-040-000002887 |
| LLP-040-000002889 | to | LLP-040-000002891 |
| LLP-040-000002893 | to | LLP-040-000002922 |
| LLP-040-000002924 | to | LLP-040-000002924 |
| LLP-040-000002927 | to | LLP-040-000002933 |
| LLP-040-000002936 | to | LLP-040-000002936 |
| LLP-040-000002938 | to | LLP-040-000002938 |
| LLP-040-000002940 | to | LLP-040-000002941 |
| LLP-040-000002943 | to | LLP-040-000002950 |
| LLP-040-000002953 | to | LLP-040-000002954 |
| LLP-040-000002958 | to | LLP-040-000002958 |
| LLP-040-000002960 | to | LLP-040-000002960 |
| LLP-040-000002963 | to | LLP-040-000002970 |
| LLP-040-000002973 | to | LLP-040-000002977 |
| LLP-040-000002979 | to | LLP-040-000002982 |
| LLP-040-000002984 | to | LLP-040-000002987 |
| LLP-040-000002992 | to | LLP-040-000002992 |
| LLP-040-000002994 | to | LLP-040-000002994 |
| LLP-040-000002996 | to | LLP-040-000003035 |
| LLP-040-000003039 | to | LLP-040-000003040 |

| | | |
|---|---|---|
| LLP-040-000003042 | to | LLP-040-000003042 |
| LLP-040-000003044 | to | LLP-040-000003052 |
| LLP-040-000003054 | to | LLP-040-000003055 |
| LLP-040-000003057 | to | LLP-040-000003064 |
| LLP-040-000003066 | to | LLP-040-000003072 |
| LLP-040-000003074 | to | LLP-040-000003078 |
| LLP-040-000003081 | to | LLP-040-000003084 |
| LLP-040-000003087 | to | LLP-040-000003098 |
| LLP-040-000003100 | to | LLP-040-000003110 |
| LLP-040-000003112 | to | LLP-040-000003114 |
| LLP-040-000003116 | to | LLP-040-000003124 |
| LLP-040-000003126 | to | LLP-040-000003126 |
| LLP-040-000003128 | to | LLP-040-000003129 |
| LLP-040-000003133 | to | LLP-040-000003153 |
| LLP-040-000003156 | to | LLP-040-000003159 |
| LLP-040-000003163 | to | LLP-040-000003163 |
| LLP-040-000003165 | to | LLP-040-000003166 |
| LLP-040-000003168 | to | LLP-040-000003172 |
| LLP-040-000003174 | to | LLP-040-000003185 |
| LLP-040-000003189 | to | LLP-040-000003193 |
| LLP-040-000003195 | to | LLP-040-000003195 |
| LLP-040-000003197 | to | LLP-040-000003197 |
| LLP-040-000003199 | to | LLP-040-000003199 |
| LLP-040-000003204 | to | LLP-040-000003216 |
| LLP-040-000003218 | to | LLP-040-000003226 |
| LLP-040-000003228 | to | LLP-040-000003229 |
| LLP-040-000003232 | to | LLP-040-000003234 |
| LLP-040-000003237 | to | LLP-040-000003237 |
| LLP-040-000003242 | to | LLP-040-000003243 |
| LLP-040-000003245 | to | LLP-040-000003246 |
| LLP-040-000003252 | to | LLP-040-000003254 |
| LLP-040-000003256 | to | LLP-040-000003256 |
| LLP-040-000003259 | to | LLP-040-000003272 |
| LLP-040-000003274 | to | LLP-040-000003276 |
| LLP-040-000003280 | to | LLP-040-000003282 |
| LLP-040-000003285 | to | LLP-040-000003285 |
| LLP-040-000003287 | to | LLP-040-000003287 |
| LLP-040-000003290 | to | LLP-040-000003291 |
| LLP-040-000003296 | to | LLP-040-000003297 |
| LLP-040-000003299 | to | LLP-040-000003299 |
| LLP-040-000003302 | to | LLP-040-000003302 |
| LLP-040-000003305 | to | LLP-040-000003305 |
| LLP-040-000003307 | to | LLP-040-000003308 |
| LLP-040-000003313 | to | LLP-040-000003313 |

| | | |
|---|---|---|
| LLP-040-000003316 | to | LLP-040-000003316 |
| LLP-040-000003319 | to | LLP-040-000003321 |
| LLP-040-000003323 | to | LLP-040-000003326 |
| LLP-040-000003332 | to | LLP-040-000003356 |
| LLP-040-000003358 | to | LLP-040-000003360 |
| LLP-040-000003362 | to | LLP-040-000003366 |
| LLP-040-000003369 | to | LLP-040-000003369 |
| LLP-040-000003371 | to | LLP-040-000003373 |
| LLP-040-000003375 | to | LLP-040-000003376 |
| LLP-040-000003378 | to | LLP-040-000003383 |
| LLP-040-000003385 | to | LLP-040-000003385 |
| LLP-040-000003387 | to | LLP-040-000003394 |
| LLP-040-000003397 | to | LLP-040-000003397 |
| LLP-040-000003399 | to | LLP-040-000003400 |
| LLP-040-000003402 | to | LLP-040-000003414 |
| LLP-040-000003417 | to | LLP-040-000003422 |
| LLP-040-000003425 | to | LLP-040-000003427 |
| LLP-040-000003429 | to | LLP-040-000003431 |
| LLP-040-000003436 | to | LLP-040-000003439 |
| LLP-040-000003441 | to | LLP-040-000003448 |
| LLP-040-000003450 | to | LLP-040-000003452 |
| LLP-040-000003455 | to | LLP-040-000003457 |
| LLP-040-000003459 | to | LLP-040-000003459 |
| LLP-040-000003461 | to | LLP-040-000003462 |
| LLP-040-000003465 | to | LLP-040-000003465 |
| LLP-040-000003467 | to | LLP-040-000003468 |
| LLP-040-000003470 | to | LLP-040-000003474 |
| LLP-040-000003477 | to | LLP-040-000003479 |
| LLP-040-000003481 | to | LLP-040-000003482 |
| LLP-040-000003492 | to | LLP-040-000003495 |
| LLP-040-000003501 | to | LLP-040-000003501 |
| LLP-040-000003504 | to | LLP-040-000003507 |
| LLP-040-000003509 | to | LLP-040-000003509 |
| LLP-040-000003511 | to | LLP-040-000003513 |
| LLP-040-000003515 | to | LLP-040-000003520 |
| LLP-040-000003522 | to | LLP-040-000003523 |
| LLP-040-000003525 | to | LLP-040-000003525 |
| LLP-040-000003535 | to | LLP-040-000003536 |
| LLP-040-000003538 | to | LLP-040-000003538 |
| LLP-040-000003541 | to | LLP-040-000003542 |
| LLP-040-000003544 | to | LLP-040-000003545 |
| LLP-040-000003547 | to | LLP-040-000003548 |
| LLP-040-000003550 | to | LLP-040-000003555 |
| LLP-040-000003557 | to | LLP-040-000003560 |

| | | |
|---|---|---|
| LLP-040-000003562 | to | LLP-040-000003564 |
| LLP-040-000003569 | to | LLP-040-000003569 |
| LLP-040-000003572 | to | LLP-040-000003572 |
| LLP-040-000003574 | to | LLP-040-000003579 |
| LLP-040-000003581 | to | LLP-040-000003582 |
| LLP-040-000003584 | to | LLP-040-000003584 |
| LLP-040-000003586 | to | LLP-040-000003586 |
| LLP-040-000003588 | to | LLP-040-000003594 |
| LLP-040-000003597 | to | LLP-040-000003604 |
| LLP-040-000003606 | to | LLP-040-000003607 |
| LLP-040-000003609 | to | LLP-040-000003609 |
| LLP-040-000003613 | to | LLP-040-000003614 |
| LLP-040-000003616 | to | LLP-040-000003616 |
| LLP-040-000003618 | to | LLP-040-000003620 |
| LLP-040-000003626 | to | LLP-040-000003627 |
| LLP-040-000003629 | to | LLP-040-000003632 |
| LLP-040-000003637 | to | LLP-040-000003641 |
| LLP-040-000003643 | to | LLP-040-000003647 |
| LLP-040-000003649 | to | LLP-040-000003649 |
| LLP-040-000003651 | to | LLP-040-000003652 |
| LLP-040-000003654 | to | LLP-040-000003656 |
| LLP-040-000003662 | to | LLP-040-000003662 |
| LLP-040-000003664 | to | LLP-040-000003664 |
| LLP-040-000003666 | to | LLP-040-000003670 |
| LLP-040-000003672 | to | LLP-040-000003672 |
| LLP-040-000003677 | to | LLP-040-000003679 |
| LLP-040-000003682 | to | LLP-040-000003682 |
| LLP-040-000003685 | to | LLP-040-000003685 |
| LLP-040-000003687 | to | LLP-040-000003688 |
| LLP-040-000003696 | to | LLP-040-000003696 |
| LLP-040-000003700 | to | LLP-040-000003701 |
| LLP-040-000003704 | to | LLP-040-000003708 |
| LLP-040-000003711 | to | LLP-040-000003713 |
| LLP-040-000003715 | to | LLP-040-000003716 |
| LLP-040-000003718 | to | LLP-040-000003719 |
| LLP-040-000003721 | to | LLP-040-000003723 |
| LLP-040-000003725 | to | LLP-040-000003726 |
| LLP-040-000003729 | to | LLP-040-000003729 |
| LLP-040-000003731 | to | LLP-040-000003731 |
| LLP-040-000003739 | to | LLP-040-000003739 |
| LLP-040-000003741 | to | LLP-040-000003741 |
| LLP-040-000003744 | to | LLP-040-000003744 |
| LLP-040-000003750 | to | LLP-040-000003751 |
| LLP-040-000003755 | to | LLP-040-000003755 |

| | | |
|---|---|---|
| LLP-040-000003757 | to | LLP-040-000003758 |
| LLP-040-000003761 | to | LLP-040-000003761 |
| LLP-040-000003768 | to | LLP-040-000003769 |
| LLP-040-000003771 | to | LLP-040-000003772 |
| LLP-040-000003774 | to | LLP-040-000003777 |
| LLP-040-000003782 | to | LLP-040-000003783 |
| LLP-040-000003785 | to | LLP-040-000003785 |
| LLP-040-000003787 | to | LLP-040-000003791 |
| LLP-040-000003799 | to | LLP-040-000003800 |
| LLP-040-000003802 | to | LLP-040-000003802 |
| LLP-040-000003805 | to | LLP-040-000003805 |
| LLP-040-000003807 | to | LLP-040-000003807 |
| LLP-040-000003811 | to | LLP-040-000003814 |
| LLP-040-000003816 | to | LLP-040-000003821 |
| LLP-040-000003824 | to | LLP-040-000003824 |
| LLP-040-000003829 | to | LLP-040-000003829 |
| LLP-040-000003831 | to | LLP-040-000003831 |
| LLP-040-000003840 | to | LLP-040-000003840 |
| LLP-040-000003843 | to | LLP-040-000003844 |
| LLP-040-000003846 | to | LLP-040-000003848 |
| LLP-040-000003850 | to | LLP-040-000003852 |
| LLP-040-000003858 | to | LLP-040-000003858 |
| LLP-040-000003860 | to | LLP-040-000003860 |
| LLP-040-000003862 | to | LLP-040-000003862 |
| LLP-040-000003864 | to | LLP-040-000003864 |
| LLP-040-000003866 | to | LLP-040-000003869 |
| LLP-040-000003871 | to | LLP-040-000003872 |
| LLP-040-000003874 | to | LLP-040-000003875 |
| LLP-040-000003878 | to | LLP-040-000003878 |
| LLP-040-000003884 | to | LLP-040-000003884 |
| LLP-040-000003888 | to | LLP-040-000003888 |
| LLP-040-000003891 | to | LLP-040-000003891 |
| LLP-040-000003893 | to | LLP-040-000003894 |
| LLP-040-000003896 | to | LLP-040-000003896 |
| LLP-040-000003898 | to | LLP-040-000003900 |
| LLP-040-000003902 | to | LLP-040-000003905 |
| LLP-040-000003911 | to | LLP-040-000003913 |
| LLP-040-000003915 | to | LLP-040-000003915 |
| LLP-040-000003918 | to | LLP-040-000003918 |
| LLP-040-000003921 | to | LLP-040-000003925 |
| LLP-040-000003927 | to | LLP-040-000003927 |
| LLP-040-000003929 | to | LLP-040-000003934 |
| LLP-040-000003937 | to | LLP-040-000003937 |
| LLP-040-000003940 | to | LLP-040-000003940 |

| | | |
|---|---|---|
| LLP-040-000003943 | to | LLP-040-000003944 |
| LLP-040-000003947 | to | LLP-040-000003947 |
| LLP-040-000003949 | to | LLP-040-000003949 |
| LLP-040-000003951 | to | LLP-040-000003963 |
| LLP-040-000003966 | to | LLP-040-000003967 |
| LLP-040-000003971 | to | LLP-040-000003974 |
| LLP-040-000003978 | to | LLP-040-000003982 |
| LLP-040-000003984 | to | LLP-040-000003984 |
| LLP-040-000003987 | to | LLP-040-000003990 |
| LLP-040-000003993 | to | LLP-040-000003994 |
| LLP-040-000003998 | to | LLP-040-000004007 |
| LLP-040-000004010 | to | LLP-040-000004010 |
| LLP-040-000004013 | to | LLP-040-000004014 |
| LLP-040-000004016 | to | LLP-040-000004032 |
| LLP-040-000004034 | to | LLP-040-000004037 |
| LLP-040-000004039 | to | LLP-040-000004041 |
| LLP-040-000004043 | to | LLP-040-000004052 |
| LLP-040-000004054 | to | LLP-040-000004054 |
| LLP-040-000004056 | to | LLP-040-000004059 |
| LLP-040-000004062 | to | LLP-040-000004063 |
| LLP-040-000004066 | to | LLP-040-000004066 |
| LLP-040-000004069 | to | LLP-040-000004071 |
| LLP-040-000004073 | to | LLP-040-000004073 |
| LLP-040-000004077 | to | LLP-040-000004078 |
| LLP-040-000004080 | to | LLP-040-000004081 |
| LLP-040-000004084 | to | LLP-040-000004093 |
| LLP-040-000004095 | to | LLP-040-000004097 |
| LLP-040-000004100 | to | LLP-040-000004101 |
| LLP-040-000004103 | to | LLP-040-000004103 |
| LLP-040-000004105 | to | LLP-040-000004108 |
| LLP-040-000004110 | to | LLP-040-000004114 |
| LLP-040-000004117 | to | LLP-040-000004124 |
| LLP-040-000004126 | to | LLP-040-000004126 |
| LLP-040-000004128 | to | LLP-040-000004129 |
| LLP-040-000004131 | to | LLP-040-000004138 |
| LLP-040-000004141 | to | LLP-040-000004144 |
| LLP-040-000004146 | to | LLP-040-000004154 |
| LLP-040-000004156 | to | LLP-040-000004156 |
| LLP-040-000004160 | to | LLP-040-000004177 |
| LLP-040-000004186 | to | LLP-040-000004191 |
| LLP-040-000004193 | to | LLP-040-000004196 |
| LLP-040-000004201 | to | LLP-040-000004203 |
| LLP-040-000004208 | to | LLP-040-000004210 |
| LLP-040-000004212 | to | LLP-040-000004216 |

| | | |
|---|---|---|
| LLP-040-000004218 | to | LLP-040-000004226 |
| LLP-040-000004228 | to | LLP-040-000004228 |
| LLP-040-000004231 | to | LLP-040-000004233 |
| LLP-040-000004235 | to | LLP-040-000004253 |
| LLP-040-000004255 | to | LLP-040-000004262 |
| LLP-040-000004267 | to | LLP-040-000004267 |
| LLP-040-000004271 | to | LLP-040-000004271 |
| LLP-040-000004273 | to | LLP-040-000004273 |
| LLP-040-000004277 | to | LLP-040-000004281 |
| LLP-040-000004284 | to | LLP-040-000004285 |
| LLP-040-000004288 | to | LLP-040-000004289 |
| LLP-040-000004292 | to | LLP-040-000004292 |
| LLP-040-000004294 | to | LLP-040-000004300 |
| LLP-040-000004302 | to | LLP-040-000004306 |
| LLP-040-000004308 | to | LLP-040-000004310 |
| LLP-040-000004314 | to | LLP-040-000004315 |
| LLP-040-000004318 | to | LLP-040-000004318 |
| LLP-040-000004322 | to | LLP-040-000004323 |
| LLP-040-000004325 | to | LLP-040-000004325 |
| LLP-040-000004327 | to | LLP-040-000004332 |
| LLP-040-000004335 | to | LLP-040-000004338 |
| LLP-040-000004340 | to | LLP-040-000004342 |
| LLP-040-000004347 | to | LLP-040-000004347 |
| LLP-040-000004352 | to | LLP-040-000004355 |
| LLP-040-000004357 | to | LLP-040-000004359 |
| LLP-040-000004361 | to | LLP-040-000004364 |
| LLP-040-000004366 | to | LLP-040-000004368 |
| LLP-040-000004371 | to | LLP-040-000004372 |
| LLP-040-000004374 | to | LLP-040-000004375 |
| LLP-040-000004377 | to | LLP-040-000004381 |
| LLP-040-000004384 | to | LLP-040-000004384 |
| LLP-040-000004387 | to | LLP-040-000004390 |
| LLP-040-000004392 | to | LLP-040-000004399 |
| LLP-040-000004401 | to | LLP-040-000004402 |
| LLP-040-000004404 | to | LLP-040-000004404 |
| LLP-040-000004413 | to | LLP-040-000004417 |
| LLP-040-000004420 | to | LLP-040-000004422 |
| LLP-040-000004425 | to | LLP-040-000004429 |
| LLP-040-000004432 | to | LLP-040-000004433 |
| LLP-040-000004435 | to | LLP-040-000004446 |
| LLP-040-000004448 | to | LLP-040-000004448 |
| LLP-040-000004450 | to | LLP-040-000004451 |
| LLP-040-000004456 | to | LLP-040-000004458 |
| LLP-040-000004460 | to | LLP-040-000004460 |

| | | |
|---|---|---|
| LLP-040-000004463 | to | LLP-040-000004468 |
| LLP-040-000004470 | to | LLP-040-000004471 |
| LLP-040-000004474 | to | LLP-040-000004480 |
| LLP-040-000004483 | to | LLP-040-000004485 |
| LLP-040-000004487 | to | LLP-040-000004493 |
| LLP-040-000004496 | to | LLP-040-000004496 |
| LLP-040-000004500 | to | LLP-040-000004501 |
| LLP-040-000004503 | to | LLP-040-000004505 |
| LLP-040-000004509 | to | LLP-040-000004509 |
| LLP-040-000004513 | to | LLP-040-000004516 |
| LLP-040-000004518 | to | LLP-040-000004521 |
| LLP-040-000004523 | to | LLP-040-000004527 |
| LLP-040-000004529 | to | LLP-040-000004535 |
| LLP-040-000004537 | to | LLP-040-000004539 |
| LLP-040-000004542 | to | LLP-040-000004542 |
| LLP-040-000004545 | to | LLP-040-000004545 |
| LLP-040-000004553 | to | LLP-040-000004554 |
| LLP-040-000004557 | to | LLP-040-000004563 |
| LLP-040-000004565 | to | LLP-040-000004569 |
| LLP-040-000004571 | to | LLP-040-000004572 |
| LLP-040-000004575 | to | LLP-040-000004576 |
| LLP-040-000004578 | to | LLP-040-000004578 |
| LLP-040-000004581 | to | LLP-040-000004585 |
| LLP-040-000004588 | to | LLP-040-000004588 |
| LLP-040-000004591 | to | LLP-040-000004591 |
| LLP-040-000004593 | to | LLP-040-000004594 |
| LLP-040-000004597 | to | LLP-040-000004600 |
| LLP-040-000004603 | to | LLP-040-000004604 |
| LLP-040-000004606 | to | LLP-040-000004606 |
| LLP-040-000004609 | to | LLP-040-000004613 |
| LLP-040-000004616 | to | LLP-040-000004616 |
| LLP-040-000004619 | to | LLP-040-000004624 |
| LLP-040-000004626 | to | LLP-040-000004626 |
| LLP-040-000004629 | to | LLP-040-000004630 |
| LLP-040-000004632 | to | LLP-040-000004632 |
| LLP-040-000004634 | to | LLP-040-000004637 |
| LLP-040-000004639 | to | LLP-040-000004646 |
| LLP-040-000004648 | to | LLP-040-000004650 |
| LLP-040-000004652 | to | LLP-040-000004652 |
| LLP-040-000004654 | to | LLP-040-000004654 |
| LLP-040-000004657 | to | LLP-040-000004658 |
| LLP-040-000004661 | to | LLP-040-000004672 |
| LLP-040-000004674 | to | LLP-040-000004674 |
| LLP-040-000004676 | to | LLP-040-000004678 |

| | | |
|---|---|---|
| LLP-040-000004682 | to | LLP-040-000004687 |
| LLP-040-000004693 | to | LLP-040-000004700 |
| LLP-040-000004703 | to | LLP-040-000004710 |
| LLP-040-000004712 | to | LLP-040-000004715 |
| LLP-040-000004717 | to | LLP-040-000004717 |
| LLP-040-000004719 | to | LLP-040-000004728 |
| LLP-040-000004731 | to | LLP-040-000004733 |
| LLP-040-000004735 | to | LLP-040-000004737 |
| LLP-040-000004739 | to | LLP-040-000004739 |
| LLP-040-000004743 | to | LLP-040-000004749 |
| LLP-040-000004752 | to | LLP-040-000004757 |
| LLP-040-000004759 | to | LLP-040-000004762 |
| LLP-040-000004764 | to | LLP-040-000004765 |
| LLP-040-000004767 | to | LLP-040-000004773 |
| LLP-040-000004779 | to | LLP-040-000004779 |
| LLP-040-000004783 | to | LLP-040-000004784 |
| LLP-040-000004788 | to | LLP-040-000004788 |
| LLP-040-000004792 | to | LLP-040-000004793 |
| LLP-040-000004797 | to | LLP-040-000004802 |
| LLP-040-000004805 | to | LLP-040-000004805 |
| LLP-040-000004807 | to | LLP-040-000004807 |
| LLP-040-000004809 | to | LLP-040-000004814 |
| LLP-040-000004816 | to | LLP-040-000004823 |
| LLP-040-000004826 | to | LLP-040-000004833 |
| LLP-040-000004836 | to | LLP-040-000004839 |
| LLP-040-000004841 | to | LLP-040-000004846 |
| LLP-040-000004849 | to | LLP-040-000004849 |
| LLP-040-000004851 | to | LLP-040-000004854 |
| LLP-040-000004857 | to | LLP-040-000004863 |
| LLP-040-000004866 | to | LLP-040-000004867 |
| LLP-040-000004869 | to | LLP-040-000004869 |
| LLP-040-000004871 | to | LLP-040-000004873 |
| LLP-040-000004876 | to | LLP-040-000004876 |
| LLP-040-000004878 | to | LLP-040-000004879 |
| LLP-040-000004884 | to | LLP-040-000004884 |
| LLP-040-000004886 | to | LLP-040-000004887 |
| LLP-040-000004890 | to | LLP-040-000004894 |
| LLP-040-000004898 | to | LLP-040-000004898 |
| LLP-040-000004900 | to | LLP-040-000004901 |
| LLP-040-000004914 | to | LLP-040-000004914 |
| LLP-040-000004916 | to | LLP-040-000004918 |
| LLP-040-000004920 | to | LLP-040-000004928 |
| LLP-040-000004930 | to | LLP-040-000004930 |
| LLP-040-000004932 | to | LLP-040-000004939 |

| | | |
|---|---|---|
| LLP-040-000004941 | to | LLP-040-000004941 |
| LLP-040-000004943 | to | LLP-040-000004945 |
| LLP-040-000004947 | to | LLP-040-000004947 |
| LLP-040-000004950 | to | LLP-040-000004951 |
| LLP-040-000004953 | to | LLP-040-000004956 |
| LLP-040-000004958 | to | LLP-040-000004960 |
| LLP-040-000004963 | to | LLP-040-000004967 |
| LLP-040-000004970 | to | LLP-040-000004970 |
| LLP-040-000004973 | to | LLP-040-000004980 |
| LLP-040-000004982 | to | LLP-040-000004982 |
| LLP-040-000004984 | to | LLP-040-000004984 |
| LLP-040-000004986 | to | LLP-040-000004987 |
| LLP-040-000004990 | to | LLP-040-000004991 |
| LLP-040-000004993 | to | LLP-040-000004998 |
| LLP-040-000005003 | to | LLP-040-000005005 |
| LLP-040-000005007 | to | LLP-040-000005010 |
| LLP-040-000005012 | to | LLP-040-000005012 |
| LLP-040-000005015 | to | LLP-040-000005016 |
| LLP-040-000005019 | to | LLP-040-000005023 |
| LLP-040-000005025 | to | LLP-040-000005029 |
| LLP-040-000005031 | to | LLP-040-000005033 |
| LLP-040-000005035 | to | LLP-040-000005036 |
| LLP-040-000005039 | to | LLP-040-000005043 |
| LLP-040-000005045 | to | LLP-040-000005045 |
| LLP-040-000005048 | to | LLP-040-000005051 |
| LLP-040-000005054 | to | LLP-040-000005058 |
| LLP-040-000005060 | to | LLP-040-000005094 |
| LLP-040-000005096 | to | LLP-040-000005097 |
| LLP-040-000005099 | to | LLP-040-000005099 |
| LLP-040-000005103 | to | LLP-040-000005103 |
| LLP-040-000005105 | to | LLP-040-000005105 |
| LLP-040-000005107 | to | LLP-040-000005107 |
| LLP-040-000005109 | to | LLP-040-000005109 |
| LLP-040-000005114 | to | LLP-040-000005118 |
| LLP-040-000005121 | to | LLP-040-000005130 |
| LLP-040-000005133 | to | LLP-040-000005136 |
| LLP-040-000005142 | to | LLP-040-000005147 |
| LLP-040-000005150 | to | LLP-040-000005151 |
| LLP-040-000005153 | to | LLP-040-000005153 |
| LLP-040-000005155 | to | LLP-040-000005155 |
| LLP-040-000005162 | to | LLP-040-000005169 |
| LLP-040-000005175 | to | LLP-040-000005192 |
| LLP-040-000005194 | to | LLP-040-000005199 |
| LLP-040-000005201 | to | LLP-040-000005201 |

| | | |
|---|---|---|
| LLP-040-000005205 | to | LLP-040-000005205 |
| LLP-040-000005208 | to | LLP-040-000005212 |
| LLP-040-000005214 | to | LLP-040-000005216 |
| LLP-040-000005218 | to | LLP-040-000005221 |
| LLP-040-000005228 | to | LLP-040-000005231 |
| LLP-040-000005234 | to | LLP-040-000005236 |
| LLP-040-000005238 | to | LLP-040-000005255 |
| LLP-040-000005257 | to | LLP-040-000005258 |
| LLP-040-000005261 | to | LLP-040-000005262 |
| LLP-040-000005264 | to | LLP-040-000005265 |
| LLP-040-000005268 | to | LLP-040-000005269 |
| LLP-040-000005271 | to | LLP-040-000005272 |
| LLP-040-000005275 | to | LLP-040-000005278 |
| LLP-040-000005281 | to | LLP-040-000005284 |
| LLP-040-000005286 | to | LLP-040-000005289 |
| LLP-040-000005293 | to | LLP-040-000005296 |
| LLP-040-000005299 | to | LLP-040-000005305 |
| LLP-040-000005307 | to | LLP-040-000005309 |
| LLP-040-000005315 | to | LLP-040-000005317 |
| LLP-040-000005320 | to | LLP-040-000005322 |
| LLP-040-000005340 | to | LLP-040-000005341 |
| LLP-040-000005343 | to | LLP-040-000005345 |
| LLP-040-000005349 | to | LLP-040-000005349 |
| LLP-040-000005355 | to | LLP-040-000005356 |
| LLP-040-000005358 | to | LLP-040-000005361 |
| LLP-040-000005363 | to | LLP-040-000005363 |
| LLP-040-000005365 | to | LLP-040-000005368 |
| LLP-040-000005371 | to | LLP-040-000005374 |
| LLP-040-000005377 | to | LLP-040-000005378 |
| LLP-040-000005381 | to | LLP-040-000005381 |
| LLP-040-000005383 | to | LLP-040-000005385 |
| LLP-040-000005388 | to | LLP-040-000005398 |
| LLP-040-000005404 | to | LLP-040-000005408 |
| LLP-040-000005410 | to | LLP-040-000005410 |
| LLP-040-000005412 | to | LLP-040-000005420 |
| LLP-040-000005422 | to | LLP-040-000005425 |
| LLP-040-000005427 | to | LLP-040-000005431 |
| LLP-040-000005434 | to | LLP-040-000005440 |
| LLP-040-000005443 | to | LLP-040-000005449 |
| LLP-040-000005451 | to | LLP-040-000005452 |
| LLP-040-000005454 | to | LLP-040-000005465 |
| LLP-040-000005468 | to | LLP-040-000005480 |
| LLP-040-000005482 | to | LLP-040-000005485 |
| LLP-040-000005487 | to | LLP-040-000005493 |

| LLP-040-000005499 | to | LLP-040-000005508 |
|---|---|---|
| LLP-040-000005512 | to | LLP-040-000005522 |
| LLP-040-000005525 | to | LLP-040-000005547 |
| LLP-040-000005549 | to | LLP-040-000005549 |
| LLP-040-000005552 | to | LLP-040-000005563 |
| LLP-040-000005566 | to | LLP-040-000005566 |
| LLP-040-000005569 | to | LLP-040-000005590 |
| LLP-040-000005592 | to | LLP-040-000005593 |
| LLP-040-000005597 | to | LLP-040-000005598 |
| LLP-040-000005600 | to | LLP-040-000005607 |
| LLP-040-000005609 | to | LLP-040-000005616 |
| LLP-040-000005619 | to | LLP-040-000005620 |
| LLP-040-000005622 | to | LLP-040-000005622 |
| LLP-040-000005624 | to | LLP-040-000005625 |
| LLP-040-000005628 | to | LLP-040-000005639 |
| LLP-040-000005643 | to | LLP-040-000005643 |
| LLP-040-000005645 | to | LLP-040-000005667 |
| LLP-040-000005670 | to | LLP-040-000005670 |
| LLP-040-000005672 | to | LLP-040-000005672 |
| LLP-040-000005675 | to | LLP-040-000005675 |
| LLP-040-000005679 | to | LLP-040-000005680 |
| LLP-040-000005683 | to | LLP-040-000005690 |
| LLP-040-000005692 | to | LLP-040-000005694 |
| LLP-040-000005696 | to | LLP-040-000005697 |
| LLP-040-000005699 | to | LLP-040-000005700 |
| LLP-040-000005702 | to | LLP-040-000005703 |
| LLP-040-000005705 | to | LLP-040-000005727 |
| LLP-040-000005729 | to | LLP-040-000005729 |
| LLP-040-000005731 | to | LLP-040-000005744 |
| LLP-040-000005746 | to | LLP-040-000005755 |
| LLP-040-000005757 | to | LLP-040-000005791 |
| LLP-040-000005794 | to | LLP-040-000005796 |
| LLP-040-000005799 | to | LLP-040-000005802 |
| LLP-040-000005804 | to | LLP-040-000005805 |
| LLP-040-000005807 | to | LLP-040-000005810 |
| LLP-040-000005812 | to | LLP-040-000005828 |
| LLP-040-000005836 | to | LLP-040-000005838 |
| LLP-040-000005840 | to | LLP-040-000005861 |
| LLP-040-000005863 | to | LLP-040-000005864 |
| LLP-040-000005866 | to | LLP-040-000005866 |
| LLP-040-000005868 | to | LLP-040-000005868 |
| LLP-040-000005870 | to | LLP-040-000005873 |
| LLP-040-000005875 | to | LLP-040-000005881 |
| LLP-040-000005885 | to | LLP-040-000005894 |

| | | |
|---|---|---|
| LLP-040-000005898 | to | LLP-040-000005899 |
| LLP-040-000005902 | to | LLP-040-000005902 |
| LLP-040-000005905 | to | LLP-040-000005906 |
| LLP-040-000005909 | to | LLP-040-000005911 |
| LLP-040-000005913 | to | LLP-040-000005915 |
| LLP-040-000005917 | to | LLP-040-000005919 |
| LLP-040-000005922 | to | LLP-040-000005923 |
| LLP-040-000005925 | to | LLP-040-000005927 |
| LLP-040-000005929 | to | LLP-040-000005930 |
| LLP-040-000005934 | to | LLP-040-000005937 |
| LLP-040-000005939 | to | LLP-040-000005948 |
| LLP-040-000005950 | to | LLP-040-000005964 |
| LLP-040-000005967 | to | LLP-040-000005972 |
| LLP-040-000005974 | to | LLP-040-000006000 |
| LLP-040-000006002 | to | LLP-040-000006009 |
| LLP-040-000006011 | to | LLP-040-000006012 |
| LLP-040-000006014 | to | LLP-040-000006017 |
| LLP-040-000006021 | to | LLP-040-000006021 |
| LLP-040-000006024 | to | LLP-040-000006024 |
| LLP-040-000006026 | to | LLP-040-000006053 |
| LLP-040-000006055 | to | LLP-040-000006072 |
| LLP-040-000006074 | to | LLP-040-000006081 |
| LLP-040-000006083 | to | LLP-040-000006089 |
| LLP-040-000006091 | to | LLP-040-000006092 |
| LLP-040-000006094 | to | LLP-040-000006098 |
| LLP-040-000006101 | to | LLP-040-000006102 |
| LLP-040-000006104 | to | LLP-040-000006104 |
| LLP-040-000006106 | to | LLP-040-000006113 |
| LLP-040-000006118 | to | LLP-040-000006119 |
| LLP-040-000006121 | to | LLP-040-000006121 |
| LLP-040-000006124 | to | LLP-040-000006124 |
| LLP-040-000006126 | to | LLP-040-000006132 |
| LLP-040-000006135 | to | LLP-040-000006146 |
| LLP-040-000006148 | to | LLP-040-000006151 |
| LLP-040-000006153 | to | LLP-040-000006153 |
| LLP-040-000006155 | to | LLP-040-000006155 |
| LLP-040-000006157 | to | LLP-040-000006157 |
| LLP-040-000006160 | to | LLP-040-000006165 |
| LLP-040-000006167 | to | LLP-040-000006167 |
| LLP-040-000006169 | to | LLP-040-000006174 |
| LLP-040-000006176 | to | LLP-040-000006176 |
| LLP-040-000006179 | to | LLP-040-000006185 |
| LLP-040-000006188 | to | LLP-040-000006188 |
| LLP-040-000006191 | to | LLP-040-000006195 |

| | | |
|---|---|---|
| LLP-040-000006198 | to | LLP-040-000006204 |
| LLP-040-000006206 | to | LLP-040-000006206 |
| LLP-040-000006211 | to | LLP-040-000006223 |
| LLP-040-000006227 | to | LLP-040-000006231 |
| LLP-040-000006239 | to | LLP-040-000006239 |
| LLP-040-000006243 | to | LLP-040-000006244 |
| LLP-040-000006246 | to | LLP-040-000006249 |
| LLP-040-000006251 | to | LLP-040-000006251 |
| LLP-040-000006254 | to | LLP-040-000006254 |
| LLP-040-000006260 | to | LLP-040-000006265 |
| LLP-040-000006268 | to | LLP-040-000006269 |
| LLP-040-000006275 | to | LLP-040-000006277 |
| LLP-040-000006280 | to | LLP-040-000006281 |
| LLP-040-000006288 | to | LLP-040-000006292 |
| LLP-040-000006294 | to | LLP-040-000006295 |
| LLP-040-000006297 | to | LLP-040-000006299 |
| LLP-040-000006303 | to | LLP-040-000006303 |
| LLP-040-000006311 | to | LLP-040-000006311 |
| LLP-040-000006316 | to | LLP-040-000006317 |
| LLP-040-000006321 | to | LLP-040-000006321 |
| LLP-040-000006324 | to | LLP-040-000006331 |
| LLP-040-000006333 | to | LLP-040-000006333 |
| LLP-040-000006335 | to | LLP-040-000006339 |
| LLP-040-000006341 | to | LLP-040-000006346 |
| LLP-040-000006349 | to | LLP-040-000006349 |
| LLP-040-000006352 | to | LLP-040-000006352 |
| LLP-040-000006355 | to | LLP-040-000006356 |
| LLP-040-000006360 | to | LLP-040-000006367 |
| LLP-040-000006371 | to | LLP-040-000006371 |
| LLP-040-000006376 | to | LLP-040-000006376 |
| LLP-040-000006378 | to | LLP-040-000006381 |
| LLP-040-000006385 | to | LLP-040-000006386 |
| LLP-040-000006388 | to | LLP-040-000006389 |
| LLP-040-000006392 | to | LLP-040-000006392 |
| LLP-040-000006394 | to | LLP-040-000006396 |
| LLP-040-000006398 | to | LLP-040-000006398 |
| LLP-040-000006400 | to | LLP-040-000006406 |
| LLP-040-000006408 | to | LLP-040-000006408 |
| LLP-040-000006413 | to | LLP-040-000006413 |
| LLP-040-000006415 | to | LLP-040-000006420 |
| LLP-040-000006422 | to | LLP-040-000006454 |
| LLP-040-000006457 | to | LLP-040-000006457 |
| LLP-040-000006459 | to | LLP-040-000006463 |
| LLP-040-000006465 | to | LLP-040-000006468 |

| | | |
|---|---|---|
| LLP-040-000006470 | to | LLP-040-000006481 |
| LLP-040-000006483 | to | LLP-040-000006484 |
| LLP-040-000006486 | to | LLP-040-000006489 |
| LLP-040-000006492 | to | LLP-040-000006493 |
| LLP-040-000006495 | to | LLP-040-000006506 |
| LLP-040-000006508 | to | LLP-040-000006510 |
| LLP-040-000006514 | to | LLP-040-000006514 |
| LLP-040-000006517 | to | LLP-040-000006555 |
| LLP-040-000006557 | to | LLP-040-000006557 |
| LLP-040-000006559 | to | LLP-040-000006564 |
| LLP-040-000006573 | to | LLP-040-000006576 |
| LLP-040-000006578 | to | LLP-040-000006578 |
| LLP-040-000006581 | to | LLP-040-000006591 |
| LLP-040-000006593 | to | LLP-040-000006619 |
| LLP-040-000006621 | to | LLP-040-000006621 |
| LLP-040-000006623 | to | LLP-040-000006623 |
| LLP-040-000006625 | to | LLP-040-000006626 |
| LLP-040-000006628 | to | LLP-040-000006629 |
| LLP-040-000006633 | to | LLP-040-000006640 |
| LLP-040-000006662 | to | LLP-040-000006663 |
| LLP-040-000006665 | to | LLP-040-000006668 |
| LLP-040-000006682 | to | LLP-040-000006724 |
| LLP-040-000006726 | to | LLP-040-000006726 |
| LLP-040-000006728 | to | LLP-040-000006729 |
| LLP-040-000006731 | to | LLP-040-000006731 |
| LLP-040-000006734 | to | LLP-040-000006750 |
| LLP-040-000006752 | to | LLP-040-000006752 |
| LLP-040-000006754 | to | LLP-040-000006764 |
| LLP-040-000006766 | to | LLP-040-000006767 |
| LLP-040-000006769 | to | LLP-040-000006772 |
| LLP-040-000006774 | to | LLP-040-000006774 |
| LLP-040-000006776 | to | LLP-040-000006777 |
| LLP-040-000006782 | to | LLP-040-000006787 |
| LLP-040-000006790 | to | LLP-040-000006794 |
| LLP-040-000006799 | to | LLP-040-000006800 |
| LLP-040-000006802 | to | LLP-040-000006822 |
| LLP-040-000006824 | to | LLP-040-000006827 |
| LLP-040-000006833 | to | LLP-040-000006844 |
| LLP-040-000006846 | to | LLP-040-000006849 |
| LLP-040-000006857 | to | LLP-040-000006857 |
| LLP-040-000006860 | to | LLP-040-000006860 |
| LLP-040-000006862 | to | LLP-040-000006862 |
| LLP-040-000006864 | to | LLP-040-000006864 |
| LLP-040-000006866 | to | LLP-040-000006866 |

| | | |
|---|---|---|
| LLP-040-000006868 | to | LLP-040-000006868 |
| LLP-040-000006870 | to | LLP-040-000006870 |
| LLP-040-000006873 | to | LLP-040-000006895 |
| LLP-040-000006899 | to | LLP-040-000006915 |
| LLP-040-000006918 | to | LLP-040-000006922 |
| LLP-040-000006924 | to | LLP-040-000006924 |
| LLP-040-000006927 | to | LLP-040-000006952 |
| LLP-040-000006955 | to | LLP-040-000006958 |
| LLP-040-000006960 | to | LLP-040-000006962 |
| LLP-040-000006964 | to | LLP-040-000007005 |
| LLP-040-000007007 | to | LLP-040-000007009 |
| LLP-040-000007021 | to | LLP-040-000007021 |
| LLP-040-000007023 | to | LLP-040-000007036 |
| LLP-040-000007038 | to | LLP-040-000007039 |
| LLP-040-000007047 | to | LLP-040-000007062 |
| LLP-040-000007065 | to | LLP-040-000007065 |
| LLP-040-000007067 | to | LLP-040-000007067 |
| LLP-040-000007069 | to | LLP-040-000007073 |
| LLP-040-000007088 | to | LLP-040-000007101 |
| LLP-040-000007106 | to | LLP-040-000007117 |
| LLP-040-000007120 | to | LLP-040-000007131 |
| LLP-040-000007133 | to | LLP-040-000007157 |
| LLP-040-000007161 | to | LLP-040-000007174 |
| LLP-040-000007187 | to | LLP-040-000007192 |
| LLP-040-000007204 | to | LLP-040-000007205 |
| LLP-040-000007218 | to | LLP-040-000007246 |
| LLP-040-000007248 | to | LLP-040-000007253 |
| LLP-040-000007256 | to | LLP-040-000007266 |
| LLP-040-000007272 | to | LLP-040-000007291 |
| LLP-040-000007293 | to | LLP-040-000007294 |
| LLP-040-000007296 | to | LLP-040-000007302 |
| LLP-040-000007312 | to | LLP-040-000007317 |
| LLP-040-000007325 | to | LLP-040-000007328 |
| LLP-040-000007330 | to | LLP-040-000007334 |
| LLP-040-000007337 | to | LLP-040-000007352 |
| LLP-040-000007357 | to | LLP-040-000007376 |
| LLP-040-000007378 | to | LLP-040-000007381 |
| LLP-040-000007384 | to | LLP-040-000007401 |
| LLP-040-000007403 | to | LLP-040-000007416 |
| LLP-040-000007418 | to | LLP-040-000007422 |
| LLP-040-000007426 | to | LLP-040-000007427 |
| LLP-040-000007430 | to | LLP-040-000007467 |
| LLP-040-000007469 | to | LLP-040-000007486 |
| LLP-040-000007488 | to | LLP-040-000007498 |

| | | |
|---|---|---|
| LLP-040-000007501 | to | LLP-040-000007503 |
| LLP-040-000007505 | to | LLP-040-000007507 |
| LLP-040-000007511 | to | LLP-040-000007516 |
| LLP-040-000007522 | to | LLP-040-000007523 |
| LLP-040-000007525 | to | LLP-040-000007534 |
| LLP-040-000007537 | to | LLP-040-000007543 |
| LLP-040-000007557 | to | LLP-040-000007586 |
| LLP-040-000007588 | to | LLP-040-000007589 |
| LLP-040-000007591 | to | LLP-040-000007595 |
| LLP-040-000007597 | to | LLP-040-000007607 |
| LLP-040-000007609 | to | LLP-040-000007614 |
| LLP-040-000007616 | to | LLP-040-000007712 |
| LLP-040-000007714 | to | LLP-040-000007714 |
| LLP-040-000007716 | to | LLP-040-000007720 |
| LLP-040-000007722 | to | LLP-040-000007722 |
| LLP-040-000007749 | to | LLP-040-000007765 |
| LLP-040-000007771 | to | LLP-040-000007771 |
| LLP-040-000007773 | to | LLP-040-000007773 |
| LLP-040-000007775 | to | LLP-040-000007775 |
| LLP-040-000007777 | to | LLP-040-000007784 |
| LLP-040-000007789 | to | LLP-040-000007789 |
| LLP-040-000007792 | to | LLP-040-000007792 |
| LLP-040-000007794 | to | LLP-040-000007794 |
| LLP-040-000007796 | to | LLP-040-000007796 |
| LLP-040-000007800 | to | LLP-040-000007804 |
| LLP-040-000007806 | to | LLP-040-000007811 |
| LLP-040-000007813 | to | LLP-040-000007829 |
| LLP-040-000007831 | to | LLP-040-000007832 |
| LLP-040-000007835 | to | LLP-040-000007847 |
| LLP-040-000007849 | to | LLP-040-000007849 |
| LLP-040-000007852 | to | LLP-040-000007852 |
| LLP-040-000007854 | to | LLP-040-000007869 |
| LLP-040-000007872 | to | LLP-040-000007872 |
| LLP-040-000007874 | to | LLP-040-000007905 |
| LLP-040-000007908 | to | LLP-040-000007914 |
| LLP-040-000007920 | to | LLP-040-000007925 |
| LLP-040-000007928 | to | LLP-040-000007937 |
| LLP-040-000007939 | to | LLP-040-000007951 |
| LLP-040-000007953 | to | LLP-040-000007958 |
| LLP-040-000007960 | to | LLP-040-000007964 |
| LLP-040-000007966 | to | LLP-040-000007967 |
| LLP-040-000007969 | to | LLP-040-000007975 |
| LLP-040-000007977 | to | LLP-040-000007981 |
| LLP-040-000007984 | to | LLP-040-000008002 |

| | | |
|---|---|---|
| LLP-040-000008004 | to | LLP-040-000008042 |
| LLP-040-000008045 | to | LLP-040-000008072 |
| LLP-040-000008077 | to | LLP-040-000008099 |
| LLP-040-000008101 | to | LLP-040-000008125 |
| LLP-040-000008134 | to | LLP-040-000008135 |
| LLP-040-000008138 | to | LLP-040-000008138 |
| LLP-040-000008142 | to | LLP-040-000008177 |
| LLP-040-000008180 | to | LLP-040-000008184 |
| LLP-040-000008186 | to | LLP-040-000008224 |
| LLP-040-000008226 | to | LLP-040-000008227 |
| LLP-040-000008229 | to | LLP-040-000008244 |
| LLP-040-000008246 | to | LLP-040-000008249 |
| LLP-040-000008251 | to | LLP-040-000008255 |
| LLP-040-000008257 | to | LLP-040-000008257 |
| LLP-040-000008259 | to | LLP-040-000008259 |
| LLP-040-000008261 | to | LLP-040-000008261 |
| LLP-040-000008272 | to | LLP-040-000008288 |
| LLP-040-000008290 | to | LLP-040-000008293 |
| LLP-040-000008295 | to | LLP-040-000008296 |
| LLP-040-000008299 | to | LLP-040-000008330 |
| LLP-040-000008332 | to | LLP-040-000008336 |
| LLP-040-000008345 | to | LLP-040-000008352 |
| LLP-040-000008354 | to | LLP-040-000008354 |
| LLP-040-000008356 | to | LLP-040-000008356 |
| LLP-040-000008358 | to | LLP-040-000008358 |
| LLP-040-000008360 | to | LLP-040-000008381 |
| LLP-040-000008383 | to | LLP-040-000008420 |
| LLP-040-000008422 | to | LLP-040-000008422 |
| LLP-040-000008424 | to | LLP-040-000008425 |
| LLP-040-000008428 | to | LLP-040-000008429 |
| LLP-040-000008435 | to | LLP-040-000008443 |
| LLP-040-000008445 | to | LLP-040-000008455 |
| LLP-040-000008457 | to | LLP-040-000008457 |
| LLP-040-000008459 | to | LLP-040-000008460 |
| LLP-040-000008463 | to | LLP-040-000008463 |
| LLP-040-000008465 | to | LLP-040-000008465 |
| LLP-040-000008467 | to | LLP-040-000008472 |
| LLP-040-000008474 | to | LLP-040-000008475 |
| LLP-040-000008493 | to | LLP-040-000008493 |
| LLP-040-000008497 | to | LLP-040-000008499 |
| LLP-040-000008501 | to | LLP-040-000008504 |
| LLP-040-000008511 | to | LLP-040-000008512 |
| LLP-040-000008515 | to | LLP-040-000008520 |
| LLP-040-000008529 | to | LLP-040-000008530 |

| | | |
|---|---|---|
| LLP-040-000008532 | to | LLP-040-000008544 |
| LLP-040-000008546 | to | LLP-040-000008573 |
| LLP-040-000008575 | to | LLP-040-000008587 |
| LLP-040-000008589 | to | LLP-040-000008589 |
| LLP-040-000008591 | to | LLP-040-000008607 |
| LLP-040-000008610 | to | LLP-040-000008634 |
| LLP-040-000008642 | to | LLP-040-000008642 |
| LLP-040-000008644 | to | LLP-040-000008655 |
| LLP-040-000008660 | to | LLP-040-000008668 |
| LLP-040-000008670 | to | LLP-040-000008670 |
| LLP-040-000008676 | to | LLP-040-000008679 |
| LLP-040-000008681 | to | LLP-040-000008682 |
| LLP-040-000008684 | to | LLP-040-000008699 |
| LLP-040-000008702 | to | LLP-040-000008702 |
| LLP-040-000008705 | to | LLP-040-000008718 |
| LLP-040-000008721 | to | LLP-040-000008722 |
| LLP-040-000008724 | to | LLP-040-000008724 |
| LLP-040-000008726 | to | LLP-040-000008726 |
| LLP-040-000008729 | to | LLP-040-000008739 |
| LLP-040-000008742 | to | LLP-040-000008746 |
| LLP-040-000008749 | to | LLP-040-000008749 |
| LLP-040-000008751 | to | LLP-040-000008771 |
| LLP-040-000008773 | to | LLP-040-000008776 |
| LLP-040-000008784 | to | LLP-040-000008791 |
| LLP-040-000008795 | to | LLP-040-000008799 |
| LLP-040-000008806 | to | LLP-040-000008806 |
| LLP-040-000008809 | to | LLP-040-000008809 |
| LLP-040-000008811 | to | LLP-040-000008811 |
| LLP-040-000008816 | to | LLP-040-000008816 |
| LLP-040-000008818 | to | LLP-040-000008845 |
| LLP-040-000008848 | to | LLP-040-000008858 |
| LLP-040-000008860 | to | LLP-040-000008870 |
| LLP-040-000008872 | to | LLP-040-000008888 |
| LLP-040-000008890 | to | LLP-040-000008896 |
| LLP-040-000008899 | to | LLP-040-000008911 |
| LLP-040-000008914 | to | LLP-040-000008914 |
| LLP-040-000008916 | to | LLP-040-000008924 |
| LLP-040-000008926 | to | LLP-040-000008934 |
| LLP-040-000008963 | to | LLP-040-000008963 |
| LLP-040-000008977 | to | LLP-040-000008996 |
| LLP-040-000008999 | to | LLP-040-000009014 |
| LLP-040-000009016 | to | LLP-040-000009023 |
| LLP-040-000009025 | to | LLP-040-000009029 |
| LLP-040-000009031 | to | LLP-040-000009075 |

| | | |
|---|---|---|
| LLP-040-000009077 | to | LLP-040-000009080 |
| LLP-040-000009087 | to | LLP-040-000009122 |
| LLP-040-000009124 | to | LLP-040-000009125 |
| LLP-040-000009127 | to | LLP-040-000009132 |
| LLP-040-000009135 | to | LLP-040-000009135 |
| LLP-040-000009137 | to | LLP-040-000009138 |
| LLP-040-000009140 | to | LLP-040-000009149 |
| LLP-040-000009153 | to | LLP-040-000009153 |
| LLP-040-000009157 | to | LLP-040-000009159 |
| LLP-040-000009165 | to | LLP-040-000009190 |
| LLP-040-000009192 | to | LLP-040-000009198 |
| LLP-040-000009200 | to | LLP-040-000009200 |
| LLP-040-000009204 | to | LLP-040-000009204 |
| LLP-040-000009206 | to | LLP-040-000009210 |
| LLP-040-000009212 | to | LLP-040-000009216 |
| LLP-040-000009228 | to | LLP-040-000009230 |
| LLP-040-000009234 | to | LLP-040-000009235 |
| LLP-040-000009237 | to | LLP-040-000009237 |
| LLP-040-000009239 | to | LLP-040-000009240 |
| LLP-040-000009245 | to | LLP-040-000009305 |
| LLP-040-000009308 | to | LLP-040-000009321 |
| LLP-040-000009323 | to | LLP-040-000009324 |
| LLP-040-000009326 | to | LLP-040-000009336 |
| LLP-040-000009338 | to | LLP-040-000009339 |
| LLP-040-000009342 | to | LLP-040-000009356 |
| LLP-040-000009358 | to | LLP-040-000009399 |
| LLP-040-000009402 | to | LLP-040-000009421 |
| LLP-040-000009423 | to | LLP-040-000009432 |
| LLP-040-000009434 | to | LLP-040-000009446 |
| LLP-040-000009448 | to | LLP-040-000009453 |
| LLP-040-000009456 | to | LLP-040-000009456 |
| LLP-040-000009462 | to | LLP-040-000009468 |
| LLP-040-000009470 | to | LLP-040-000009471 |
| LLP-040-000009474 | to | LLP-040-000009478 |
| LLP-040-000009517 | to | LLP-040-000009517 |
| LLP-040-000009519 | to | LLP-040-000009519 |
| LLP-040-000009521 | to | LLP-040-000009529 |
| LLP-040-000009535 | to | LLP-040-000009542 |
| LLP-040-000009546 | to | LLP-040-000009574 |
| LLP-040-000009576 | to | LLP-040-000009590 |
| LLP-040-000009592 | to | LLP-040-000009598 |
| LLP-040-000009606 | to | LLP-040-000009609 |
| LLP-040-000009611 | to | LLP-040-000009627 |
| LLP-040-000009630 | to | LLP-040-000009646 |

| | | |
|---|---|---|
| LLP-040-000009649 | to | LLP-040-000009654 |
| LLP-040-000009657 | to | LLP-040-000009678 |
| LLP-040-000009680 | to | LLP-040-000009694 |
| LLP-040-000009697 | to | LLP-040-000009701 |
| LLP-040-000009704 | to | LLP-040-000009708 |
| LLP-040-000009710 | to | LLP-040-000009710 |
| LLP-040-000009715 | to | LLP-040-000009734 |
| LLP-040-000009737 | to | LLP-040-000009738 |
| LLP-040-000009744 | to | LLP-040-000009745 |
| LLP-040-000009747 | to | LLP-040-000009747 |
| LLP-040-000009751 | to | LLP-040-000009753 |
| LLP-040-000009757 | to | LLP-040-000009759 |
| LLP-040-000009767 | to | LLP-040-000009768 |
| LLP-040-000009770 | to | LLP-040-000009770 |
| LLP-040-000009773 | to | LLP-040-000009774 |
| LLP-040-000009777 | to | LLP-040-000009780 |
| LLP-040-000009782 | to | LLP-040-000009782 |
| LLP-040-000009784 | to | LLP-040-000009799 |
| LLP-040-000009801 | to | LLP-040-000009801 |
| LLP-040-000009803 | to | LLP-040-000009805 |
| LLP-040-000009807 | to | LLP-040-000009821 |
| LLP-040-000009824 | to | LLP-040-000009858 |
| LLP-040-000009864 | to | LLP-040-000009866 |
| LLP-040-000009896 | to | LLP-040-000009896 |
| LLP-040-000009903 | to | LLP-040-000009904 |
| LLP-040-000009906 | to | LLP-040-000009906 |
| LLP-040-000009908 | to | LLP-040-000009969 |
| LLP-040-000009971 | to | LLP-040-000009972 |
| LLP-040-000009978 | to | LLP-040-000009978 |
| LLP-040-000009982 | to | LLP-040-000009982 |
| LLP-040-000009984 | to | LLP-040-000010001 |
| LLP-040-000010007 | to | LLP-040-000010008 |
| LLP-040-000010011 | to | LLP-040-000010013 |
| LLP-040-000010020 | to | LLP-040-000010023 |
| LLP-040-000010027 | to | LLP-040-000010034 |
| LLP-040-000010036 | to | LLP-040-000010038 |
| LLP-040-000010042 | to | LLP-040-000010045 |
| LLP-040-000010049 | to | LLP-040-000010055 |
| LLP-040-000010065 | to | LLP-040-000010079 |
| LLP-040-000010092 | to | LLP-040-000010110 |
| LLP-040-000010113 | to | LLP-040-000010121 |
| LLP-040-000010125 | to | LLP-040-000010131 |
| LLP-040-000010134 | to | LLP-040-000010137 |
| LLP-040-000010141 | to | LLP-040-000010141 |

| | | |
|---|---|---|
| LLP-040-000010144 | to | LLP-040-000010162 |
| LLP-040-000010164 | to | LLP-040-000010165 |
| LLP-040-000010169 | to | LLP-040-000010169 |
| LLP-040-000010171 | to | LLP-040-000010177 |
| LLP-040-000010179 | to | LLP-040-000010181 |
| LLP-040-000010183 | to | LLP-040-000010186 |
| LLP-040-000010190 | to | LLP-040-000010194 |
| LLP-040-000010199 | to | LLP-040-000010203 |
| LLP-040-000010206 | to | LLP-040-000010207 |
| LLP-040-000010212 | to | LLP-040-000010212 |
| LLP-040-000010214 | to | LLP-040-000010223 |
| LLP-040-000010228 | to | LLP-040-000010230 |
| LLP-040-000010232 | to | LLP-040-000010232 |
| LLP-040-000010243 | to | LLP-040-000010259 |
| LLP-040-000010261 | to | LLP-040-000010269 |
| LLP-040-000010273 | to | LLP-040-000010312 |
| LLP-040-000010315 | to | LLP-040-000010318 |
| LLP-040-000010320 | to | LLP-040-000010321 |
| LLP-040-000010336 | to | LLP-040-000010380 |
| LLP-040-000010383 | to | LLP-040-000010384 |
| LLP-040-000010389 | to | LLP-040-000010390 |
| LLP-040-000010393 | to | LLP-040-000010398 |
| LLP-040-000010402 | to | LLP-040-000010402 |
| LLP-040-000010404 | to | LLP-040-000010430 |
| LLP-040-000010432 | to | LLP-040-000010433 |
| LLP-040-000010439 | to | LLP-040-000010442 |
| LLP-040-000010445 | to | LLP-040-000010496 |
| LLP-040-000010498 | to | LLP-040-000010505 |
| LLP-040-000010516 | to | LLP-040-000010516 |
| LLP-040-000010519 | to | LLP-040-000010531 |
| LLP-040-000010537 | to | LLP-040-000010538 |
| LLP-040-000010540 | to | LLP-040-000010563 |
| LLP-040-000010565 | to | LLP-040-000010581 |
| LLP-040-000010583 | to | LLP-040-000010584 |
| LLP-040-000010586 | to | LLP-040-000010588 |
| LLP-040-000010590 | to | LLP-040-000010590 |
| LLP-040-000010594 | to | LLP-040-000010599 |
| LLP-040-000010601 | to | LLP-040-000010621 |
| LLP-040-000010624 | to | LLP-040-000010624 |
| LLP-040-000010629 | to | LLP-040-000010629 |
| LLP-040-000010634 | to | LLP-040-000010640 |
| LLP-040-000010643 | to | LLP-040-000010653 |
| LLP-040-000010655 | to | LLP-040-000010656 |
| LLP-040-000010659 | to | LLP-040-000010661 |

| | | |
|---|---|---|
| LLP-040-000010663 | to | LLP-040-000010663 |
| LLP-040-000010665 | to | LLP-040-000010673 |
| LLP-040-000010675 | to | LLP-040-000010675 |
| LLP-040-000010677 | to | LLP-040-000010681 |
| LLP-040-000010685 | to | LLP-040-000010703 |
| LLP-040-000010705 | to | LLP-040-000010705 |
| LLP-040-000010708 | to | LLP-040-000010713 |
| LLP-040-000010715 | to | LLP-040-000010717 |
| LLP-040-000010727 | to | LLP-040-000010730 |
| LLP-040-000010734 | to | LLP-040-000010743 |
| LLP-040-000010745 | to | LLP-040-000010746 |
| LLP-040-000010748 | to | LLP-040-000010749 |
| LLP-040-000010760 | to | LLP-040-000010760 |
| LLP-040-000010762 | to | LLP-040-000010786 |
| LLP-040-000010795 | to | LLP-040-000010820 |
| LLP-040-000010832 | to | LLP-040-000010832 |
| LLP-040-000010839 | to | LLP-040-000010847 |
| LLP-040-000010849 | to | LLP-040-000010875 |
| LLP-040-000010877 | to | LLP-040-000010887 |
| LLP-040-000010905 | to | LLP-040-000010906 |
| LLP-040-000010908 | to | LLP-040-000010911 |
| LLP-040-000010913 | to | LLP-040-000010916 |
| LLP-040-000010919 | to | LLP-040-000010927 |
| LLP-040-000010929 | to | LLP-040-000010952 |
| LLP-040-000010954 | to | LLP-040-000010964 |
| LLP-040-000010966 | to | LLP-040-000010972 |
| LLP-040-000010977 | to | LLP-040-000011003 |
| LLP-040-000011006 | to | LLP-040-000011010 |
| LLP-040-000011012 | to | LLP-040-000011027 |
| LLP-040-000011029 | to | LLP-040-000011050 |
| LLP-040-000011054 | to | LLP-040-000011072 |
| LLP-040-000011082 | to | LLP-040-000011086 |
| LLP-040-000011101 | to | LLP-040-000011102 |
| LLP-040-000011106 | to | LLP-040-000011111 |
| LLP-040-000011114 | to | LLP-040-000011115 |
| LLP-040-000011117 | to | LLP-040-000011120 |
| LLP-040-000011122 | to | LLP-040-000011123 |
| LLP-040-000011125 | to | LLP-040-000011125 |
| LLP-040-000011128 | to | LLP-040-000011132 |
| LLP-040-000011134 | to | LLP-040-000011140 |
| LLP-040-000011142 | to | LLP-040-000011144 |
| LLP-040-000011148 | to | LLP-040-000011182 |
| LLP-040-000011184 | to | LLP-040-000011189 |
| LLP-040-000011193 | to | LLP-040-000011202 |

| | | |
|---|---|---|
| LLP-040-000011205 | to | LLP-040-000011253 |
| LLP-040-000011256 | to | LLP-040-000011262 |
| LLP-040-000011264 | to | LLP-040-000011279 |
| LLP-040-000011281 | to | LLP-040-000011300 |
| LLP-040-000011303 | to | LLP-040-000011309 |
| LLP-040-000011312 | to | LLP-040-000011314 |
| LLP-040-000011317 | to | LLP-040-000011317 |
| LLP-040-000011323 | to | LLP-040-000011360 |
| LLP-040-000011365 | to | LLP-040-000011396 |
| LLP-040-000011401 | to | LLP-040-000011401 |
| LLP-040-000011404 | to | LLP-040-000011411 |
| LLP-040-000011414 | to | LLP-040-000011414 |
| LLP-040-000011418 | to | LLP-040-000011420 |
| LLP-040-000011422 | to | LLP-040-000011437 |
| LLP-040-000011440 | to | LLP-040-000011452 |
| LLP-040-000011457 | to | LLP-040-000011457 |
| LLP-040-000011459 | to | LLP-040-000011465 |
| LLP-040-000011467 | to | LLP-040-000011469 |
| LLP-040-000011477 | to | LLP-040-000011477 |
| LLP-040-000011480 | to | LLP-040-000011491 |
| LLP-040-000011494 | to | LLP-040-000011503 |
| LLP-040-000011505 | to | LLP-040-000011509 |
| LLP-040-000011512 | to | LLP-040-000011513 |
| LLP-040-000011519 | to | LLP-040-000011566 |
| LLP-040-000011570 | to | LLP-040-000011573 |
| LLP-040-000011575 | to | LLP-040-000011593 |
| LLP-040-000011595 | to | LLP-040-000011600 |
| LLP-040-000011604 | to | LLP-040-000011605 |
| LLP-040-000011614 | to | LLP-040-000011614 |
| LLP-040-000011624 | to | LLP-040-000011624 |
| LLP-040-000011626 | to | LLP-040-000011630 |
| LLP-040-000011632 | to | LLP-040-000011633 |
| LLP-040-000011638 | to | LLP-040-000011690 |
| LLP-040-000011692 | to | LLP-040-000011698 |
| LLP-040-000011700 | to | LLP-040-000011716 |
| LLP-040-000011718 | to | LLP-040-000011724 |
| LLP-040-000011726 | to | LLP-040-000011726 |
| LLP-040-000011728 | to | LLP-040-000011756 |
| LLP-040-000011758 | to | LLP-040-000011762 |
| LLP-040-000011764 | to | LLP-040-000011768 |
| LLP-040-000011772 | to | LLP-040-000011783 |
| LLP-040-000011788 | to | LLP-040-000011824 |
| LLP-040-000011826 | to | LLP-040-000011855 |
| LLP-040-000011863 | to | LLP-040-000011889 |

| | | |
|---|---|---|
| LLP-040-000011892 | to | LLP-040-000011917 |
| LLP-040-000011920 | to | LLP-040-000011920 |
| LLP-040-000011925 | to | LLP-040-000011935 |
| LLP-040-000011937 | to | LLP-040-000011942 |
| LLP-040-000011944 | to | LLP-040-000011944 |
| LLP-040-000011946 | to | LLP-040-000011946 |
| LLP-040-000011949 | to | LLP-040-000011949 |
| LLP-040-000011952 | to | LLP-040-000011954 |
| LLP-040-000011962 | to | LLP-040-000011962 |
| LLP-040-000011965 | to | LLP-040-000011968 |
| LLP-040-000011970 | to | LLP-040-000011974 |
| LLP-040-000011977 | to | LLP-040-000011991 |
| LLP-040-000011993 | to | LLP-040-000011995 |
| LLP-040-000011997 | to | LLP-040-000012002 |
| LLP-040-000012004 | to | LLP-040-000012006 |
| LLP-040-000012008 | to | LLP-040-000012052 |
| LLP-040-000012058 | to | LLP-040-000012058 |
| LLP-040-000012061 | to | LLP-040-000012062 |
| LLP-040-000012064 | to | LLP-040-000012068 |
| LLP-040-000012070 | to | LLP-040-000012074 |
| LLP-040-000012083 | to | LLP-040-000012094 |
| LLP-040-000012096 | to | LLP-040-000012096 |
| LLP-040-000012098 | to | LLP-040-000012098 |
| LLP-040-000012100 | to | LLP-040-000012100 |
| LLP-040-000012102 | to | LLP-040-000012102 |
| LLP-040-000012104 | to | LLP-040-000012104 |
| LLP-040-000012106 | to | LLP-040-000012110 |
| LLP-040-000012113 | to | LLP-040-000012124 |
| LLP-040-000012128 | to | LLP-040-000012128 |
| LLP-040-000012133 | to | LLP-040-000012158 |
| LLP-040-000012160 | to | LLP-040-000012160 |
| LLP-040-000012162 | to | LLP-040-000012162 |
| LLP-040-000012164 | to | LLP-040-000012164 |
| LLP-040-000012183 | to | LLP-040-000012185 |
| LLP-040-000012187 | to | LLP-040-000012230 |
| LLP-040-000012235 | to | LLP-040-000012249 |
| LLP-040-000012255 | to | LLP-040-000012264 |
| LLP-040-000012266 | to | LLP-040-000012278 |
| LLP-040-000012280 | to | LLP-040-000012312 |
| LLP-040-000012316 | to | LLP-040-000012321 |
| LLP-040-000012323 | to | LLP-040-000012347 |
| LLP-040-000012349 | to | LLP-040-000012349 |
| LLP-040-000012351 | to | LLP-040-000012352 |
| LLP-040-000012354 | to | LLP-040-000012358 |

| | | |
|---|---|---|
| LLP-040-000012369 | to | LLP-040-000012372 |
| LLP-040-000012377 | to | LLP-040-000012383 |
| LLP-040-000012391 | to | LLP-040-000012391 |
| LLP-040-000012393 | to | LLP-040-000012393 |
| LLP-040-000012395 | to | LLP-040-000012396 |
| LLP-040-000012398 | to | LLP-040-000012441 |
| LLP-040-000012443 | to | LLP-040-000012455 |
| LLP-040-000012458 | to | LLP-040-000012458 |
| LLP-040-000012461 | to | LLP-040-000012463 |
| LLP-040-000012465 | to | LLP-040-000012466 |
| LLP-040-000012470 | to | LLP-040-000012471 |
| LLP-040-000012473 | to | LLP-040-000012473 |
| LLP-040-000012475 | to | LLP-040-000012475 |
| LLP-040-000012486 | to | LLP-040-000012486 |
| LLP-040-000012488 | to | LLP-040-000012489 |
| LLP-040-000012491 | to | LLP-040-000012494 |
| LLP-040-000012497 | to | LLP-040-000012499 |
| LLP-040-000012504 | to | LLP-040-000012504 |
| LLP-040-000012509 | to | LLP-040-000012513 |
| LLP-040-000012518 | to | LLP-040-000012518 |
| LLP-040-000012520 | to | LLP-040-000012521 |
| LLP-040-000012524 | to | LLP-040-000012524 |
| LLP-040-000012529 | to | LLP-040-000012529 |
| LLP-040-000012533 | to | LLP-040-000012534 |
| LLP-040-000012540 | to | LLP-040-000012542 |
| LLP-040-000012549 | to | LLP-040-000012559 |
| LLP-040-000012561 | to | LLP-040-000012617 |
| LLP-040-000012621 | to | LLP-040-000012642 |
| LLP-040-000012644 | to | LLP-040-000012644 |
| LLP-040-000012646 | to | LLP-040-000012647 |
| LLP-040-000012651 | to | LLP-040-000012654 |
| LLP-040-000012658 | to | LLP-040-000012663 |
| LLP-040-000012674 | to | LLP-040-000012683 |
| LLP-040-000012685 | to | LLP-040-000012704 |
| LLP-040-000012706 | to | LLP-040-000012707 |
| LLP-040-000012711 | to | LLP-040-000012721 |
| LLP-040-000012723 | to | LLP-040-000012735 |
| LLP-040-000012739 | to | LLP-040-000012739 |
| LLP-040-000012742 | to | LLP-040-000012767 |
| LLP-040-000012771 | to | LLP-040-000012771 |
| LLP-040-000012773 | to | LLP-040-000012775 |
| LLP-040-000012777 | to | LLP-040-000012777 |
| LLP-040-000012781 | to | LLP-040-000012801 |
| LLP-040-000012805 | to | LLP-040-000012805 |

| | | |
|---|---|---|
| LLP-040-000012807 | to | LLP-040-000012807 |
| LLP-040-000012810 | to | LLP-040-000012812 |
| LLP-040-000012816 | to | LLP-040-000012817 |
| LLP-040-000012819 | to | LLP-040-000012820 |
| LLP-040-000012823 | to | LLP-040-000012853 |
| LLP-040-000012857 | to | LLP-040-000012872 |
| LLP-040-000012874 | to | LLP-040-000012991 |
| LLP-040-000012997 | to | LLP-040-000013002 |
| LLP-040-000013004 | to | LLP-040-000013042 |
| LLP-040-000013046 | to | LLP-040-000013063 |
| LLP-040-000013067 | to | LLP-040-000013069 |
| LLP-040-000013073 | to | LLP-040-000013073 |
| LLP-040-000013075 | to | LLP-040-000013087 |
| LLP-040-000013089 | to | LLP-040-000013103 |
| LLP-040-000013106 | to | LLP-040-000013107 |
| LLP-040-000013109 | to | LLP-040-000013110 |
| LLP-040-000013113 | to | LLP-040-000013126 |
| LLP-040-000013129 | to | LLP-040-000013132 |
| LLP-040-000013135 | to | LLP-040-000013140 |
| LLP-040-000013148 | to | LLP-040-000013151 |
| LLP-040-000013155 | to | LLP-040-000013156 |
| LLP-040-000013159 | to | LLP-040-000013166 |
| LLP-040-000013170 | to | LLP-040-000013190 |
| LLP-040-000013192 | to | LLP-040-000013209 |
| LLP-040-000013211 | to | LLP-040-000013221 |
| LLP-040-000013224 | to | LLP-040-000013225 |
| LLP-040-000013227 | to | LLP-040-000013227 |
| LLP-040-000013229 | to | LLP-040-000013251 |
| LLP-041-000000001 | to | LLP-041-000000002 |
| LLP-041-000000004 | to | LLP-041-000000007 |
| LLP-041-000000009 | to | LLP-041-000000012 |
| LLP-041-000000014 | to | LLP-041-000000021 |
| LLP-041-000000023 | to | LLP-041-000000025 |
| LLP-041-000000029 | to | LLP-041-000000030 |
| LLP-041-000000033 | to | LLP-041-000000043 |
| LLP-041-000000046 | to | LLP-041-000000048 |
| LLP-041-000000051 | to | LLP-041-000000051 |
| LLP-041-000000056 | to | LLP-041-000000056 |
| LLP-041-000000059 | to | LLP-041-000000063 |
| LLP-041-000000065 | to | LLP-041-000000065 |
| LLP-041-000000067 | to | LLP-041-000000068 |
| LLP-041-000000070 | to | LLP-041-000000071 |
| LLP-041-000000090 | to | LLP-041-000000090 |
| LLP-041-000000100 | to | LLP-041-000000100 |

| | | |
|---|---|---|
| LLP-041-000000102 | to | LLP-041-000000103 |
| LLP-041-000000111 | to | LLP-041-000000111 |
| LLP-041-000000122 | to | LLP-041-000000122 |
| LLP-041-000000125 | to | LLP-041-000000125 |
| LLP-041-000000133 | to | LLP-041-000000133 |
| LLP-041-000000136 | to | LLP-041-000000136 |
| LLP-041-000000141 | to | LLP-041-000000141 |
| LLP-041-000000145 | to | LLP-041-000000145 |
| LLP-041-000000149 | to | LLP-041-000000149 |
| LLP-041-000000151 | to | LLP-041-000000153 |
| LLP-041-000000164 | to | LLP-041-000000164 |
| LLP-041-000000188 | to | LLP-041-000000209 |
| LLP-041-000000211 | to | LLP-041-000000223 |
| LLP-041-000000225 | to | LLP-041-000000225 |
| LLP-041-000000227 | to | LLP-041-000000231 |
| LLP-041-000000233 | to | LLP-041-000000237 |
| LLP-041-000000241 | to | LLP-041-000000242 |
| LLP-041-000000244 | to | LLP-041-000000248 |
| LLP-041-000000250 | to | LLP-041-000000251 |
| LLP-041-000000254 | to | LLP-041-000000258 |
| LLP-041-000000260 | to | LLP-041-000000260 |
| LLP-041-000000262 | to | LLP-041-000000269 |
| LLP-041-000000281 | to | LLP-041-000000286 |
| LLP-041-000000288 | to | LLP-041-000000302 |
| LLP-041-000000304 | to | LLP-041-000000310 |
| LLP-041-000000312 | to | LLP-041-000000343 |
| LLP-041-000000350 | to | LLP-041-000000380 |
| LLP-041-000000383 | to | LLP-041-000000399 |
| LLP-041-000000401 | to | LLP-041-000000431 |
| LLP-041-000000433 | to | LLP-041-000000433 |
| LLP-041-000000435 | to | LLP-041-000000437 |
| LLP-041-000000439 | to | LLP-041-000000443 |
| LLP-041-000000445 | to | LLP-041-000000445 |
| LLP-041-000000447 | to | LLP-041-000000474 |
| LLP-041-000000476 | to | LLP-041-000000479 |
| LLP-041-000000481 | to | LLP-041-000000485 |
| LLP-041-000000487 | to | LLP-041-000000490 |
| LLP-041-000000492 | to | LLP-041-000000495 |
| LLP-041-000000497 | to | LLP-041-000000514 |
| LLP-041-000000516 | to | LLP-041-000000516 |
| LLP-041-000000518 | to | LLP-041-000000528 |
| LLP-041-000000530 | to | LLP-041-000000532 |
| LLP-041-000000534 | to | LLP-041-000000549 |
| LLP-041-000000551 | to | LLP-041-000000592 |

| | | |
|---|---|---|
| LLP-041-000000595 | to | LLP-041-000000597 |
| LLP-041-000000599 | to | LLP-041-000000600 |
| LLP-041-000000602 | to | LLP-041-000000606 |
| LLP-041-000000609 | to | LLP-041-000000618 |
| LLP-041-000000620 | to | LLP-041-000000638 |
| LLP-041-000000640 | to | LLP-041-000000689 |
| LLP-041-000000691 | to | LLP-041-000000705 |
| LLP-041-000000707 | to | LLP-041-000000709 |
| LLP-041-000000711 | to | LLP-041-000000739 |
| LLP-041-000000742 | to | LLP-041-000000742 |
| LLP-041-000000744 | to | LLP-041-000000744 |
| LLP-041-000000746 | to | LLP-041-000000750 |
| LLP-041-000000752 | to | LLP-041-000000767 |
| LLP-041-000000769 | to | LLP-041-000000769 |
| LLP-041-000000771 | to | LLP-041-000000772 |
| LLP-041-000000774 | to | LLP-041-000000778 |
| LLP-041-000000780 | to | LLP-041-000000781 |
| LLP-041-000000783 | to | LLP-041-000000788 |
| LLP-041-000000790 | to | LLP-041-000000791 |
| LLP-041-000000793 | to | LLP-041-000000796 |
| LLP-041-000000798 | to | LLP-041-000000799 |
| LLP-041-000000801 | to | LLP-041-000000805 |
| LLP-041-000000807 | to | LLP-041-000000807 |
| LLP-041-000000809 | to | LLP-041-000000809 |
| LLP-041-000000815 | to | LLP-041-000000822 |
| LLP-041-000000827 | to | LLP-041-000000831 |
| LLP-041-000000833 | to | LLP-041-000000835 |
| LLP-041-000000837 | to | LLP-041-000000840 |
| LLP-041-000000843 | to | LLP-041-000000843 |
| LLP-041-000000847 | to | LLP-041-000000852 |
| LLP-041-000000854 | to | LLP-041-000000854 |
| LLP-041-000000856 | to | LLP-041-000000895 |
| LLP-041-000000897 | to | LLP-041-000000914 |
| LLP-041-000000916 | to | LLP-041-000000925 |
| LLP-041-000000928 | to | LLP-041-000000931 |
| LLP-041-000000933 | to | LLP-041-000000939 |
| LLP-041-000000942 | to | LLP-041-000000943 |
| LLP-041-000000947 | to | LLP-041-000000958 |
| LLP-041-000000961 | to | LLP-041-000000961 |
| LLP-041-000000963 | to | LLP-041-000000967 |
| LLP-041-000000969 | to | LLP-041-000000974 |
| LLP-041-000000976 | to | LLP-041-000000990 |
| LLP-041-000001011 | to | LLP-041-000001011 |
| LLP-041-000001014 | to | LLP-041-000001015 |

| | | |
|---|---|---|
| LLP-041-000001019 | to | LLP-041-000001019 |
| LLP-041-000001022 | to | LLP-041-000001022 |
| LLP-041-000001025 | to | LLP-041-000001026 |
| LLP-041-000001028 | to | LLP-041-000001028 |
| LLP-041-000001043 | to | LLP-041-000001043 |
| LLP-041-000001048 | to | LLP-041-000001048 |
| LLP-041-000001051 | to | LLP-041-000001055 |
| LLP-041-000001059 | to | LLP-041-000001062 |
| LLP-041-000001066 | to | LLP-041-000001067 |
| LLP-041-000001070 | to | LLP-041-000001115 |
| LLP-041-000001117 | to | LLP-041-000001117 |
| LLP-041-000001119 | to | LLP-041-000001123 |
| LLP-041-000001125 | to | LLP-041-000001128 |
| LLP-041-000001130 | to | LLP-041-000001131 |
| LLP-041-000001133 | to | LLP-041-000001133 |
| LLP-041-000001137 | to | LLP-041-000001138 |
| LLP-041-000001150 | to | LLP-041-000001150 |
| LLP-041-000001152 | to | LLP-041-000001159 |
| LLP-041-000001161 | to | LLP-041-000001163 |
| LLP-041-000001166 | to | LLP-041-000001168 |
| LLP-041-000001171 | to | LLP-041-000001171 |
| LLP-041-000001173 | to | LLP-041-000001180 |
| LLP-041-000001188 | to | LLP-041-000001212 |
| LLP-041-000001216 | to | LLP-041-000001217 |
| LLP-041-000001219 | to | LLP-041-000001219 |
| LLP-041-000001221 | to | LLP-041-000001221 |
| LLP-041-000001227 | to | LLP-041-000001231 |
| LLP-041-000001240 | to | LLP-041-000001240 |
| LLP-041-000001244 | to | LLP-041-000001248 |
| LLP-041-000001256 | to | LLP-041-000001261 |
| LLP-041-000001266 | to | LLP-041-000001266 |
| LLP-041-000001273 | to | LLP-041-000001273 |
| LLP-041-000001276 | to | LLP-041-000001279 |
| LLP-041-000001281 | to | LLP-041-000001284 |
| LLP-041-000001289 | to | LLP-041-000001301 |
| LLP-041-000001304 | to | LLP-041-000001311 |
| LLP-041-000001315 | to | LLP-041-000001315 |
| LLP-041-000001317 | to | LLP-041-000001317 |
| LLP-041-000001319 | to | LLP-041-000001323 |
| LLP-041-000001326 | to | LLP-041-000001329 |
| LLP-041-000001331 | to | LLP-041-000001343 |
| LLP-041-000001347 | to | LLP-041-000001352 |
| LLP-041-000001355 | to | LLP-041-000001366 |
| LLP-041-000001368 | to | LLP-041-000001398 |

| | | |
|---|---|---|
| LLP-041-000001400 | to | LLP-041-000001401 |
| LLP-041-000001403 | to | LLP-041-000001420 |
| LLP-041-000001423 | to | LLP-041-000001448 |
| LLP-041-000001450 | to | LLP-041-000001459 |
| LLP-041-000001474 | to | LLP-041-000001476 |
| LLP-041-000001478 | to | LLP-041-000001479 |
| LLP-041-000001481 | to | LLP-041-000001483 |
| LLP-041-000001485 | to | LLP-041-000001488 |
| LLP-041-000001491 | to | LLP-041-000001498 |
| LLP-041-000001503 | to | LLP-041-000001505 |
| LLP-041-000001507 | to | LLP-041-000001519 |
| LLP-041-000001521 | to | LLP-041-000001521 |
| LLP-041-000001523 | to | LLP-041-000001523 |
| LLP-041-000001525 | to | LLP-041-000001525 |
| LLP-041-000001527 | to | LLP-041-000001527 |
| LLP-041-000001529 | to | LLP-041-000001533 |
| LLP-041-000001540 | to | LLP-041-000001544 |
| LLP-041-000001547 | to | LLP-041-000001548 |
| LLP-041-000001550 | to | LLP-041-000001551 |
| LLP-041-000001554 | to | LLP-041-000001565 |
| LLP-041-000001569 | to | LLP-041-000001571 |
| LLP-041-000001573 | to | LLP-041-000001576 |
| LLP-041-000001579 | to | LLP-041-000001583 |
| LLP-041-000001585 | to | LLP-041-000001588 |
| LLP-041-000001596 | to | LLP-041-000001596 |
| LLP-041-000001603 | to | LLP-041-000001605 |
| LLP-041-000001608 | to | LLP-041-000001608 |
| LLP-041-000001611 | to | LLP-041-000001611 |
| LLP-041-000001613 | to | LLP-041-000001614 |
| LLP-041-000001616 | to | LLP-041-000001616 |
| LLP-041-000001620 | to | LLP-041-000001621 |
| LLP-041-000001627 | to | LLP-041-000001635 |
| LLP-041-000001637 | to | LLP-041-000001641 |
| LLP-041-000001644 | to | LLP-041-000001647 |
| LLP-041-000001652 | to | LLP-041-000001666 |
| LLP-041-000001668 | to | LLP-041-000001668 |
| LLP-041-000001670 | to | LLP-041-000001670 |
| LLP-041-000001672 | to | LLP-041-000001676 |
| LLP-041-000001678 | to | LLP-041-000001679 |
| LLP-041-000001681 | to | LLP-041-000001681 |
| LLP-041-000001683 | to | LLP-041-000001684 |
| LLP-041-000001688 | to | LLP-041-000001688 |
| LLP-041-000001707 | to | LLP-041-000001716 |
| LLP-041-000001718 | to | LLP-041-000001720 |

| | | |
|---|---|---|
| LLP-041-000001722 | to | LLP-041-000001722 |
| LLP-041-000001726 | to | LLP-041-000001727 |
| LLP-041-000001730 | to | LLP-041-000001730 |
| LLP-041-000001748 | to | LLP-041-000001775 |
| LLP-041-000001777 | to | LLP-041-000001782 |
| LLP-041-000001788 | to | LLP-041-000001788 |
| LLP-041-000001790 | to | LLP-041-000001790 |
| LLP-041-000001794 | to | LLP-041-000001800 |
| LLP-041-000001802 | to | LLP-041-000001803 |
| LLP-041-000001805 | to | LLP-041-000001811 |
| LLP-041-000001813 | to | LLP-041-000001822 |
| LLP-041-000001825 | to | LLP-041-000001827 |
| LLP-041-000001830 | to | LLP-041-000001830 |
| LLP-041-000001833 | to | LLP-041-000001834 |
| LLP-041-000001838 | to | LLP-041-000001838 |
| LLP-041-000001844 | to | LLP-041-000001877 |
| LLP-041-000001883 | to | LLP-041-000001899 |
| LLP-041-000001910 | to | LLP-041-000001910 |
| LLP-041-000001920 | to | LLP-041-000001926 |
| LLP-041-000001928 | to | LLP-041-000001929 |
| LLP-041-000001931 | to | LLP-041-000001937 |
| LLP-041-000001941 | to | LLP-041-000001941 |
| LLP-041-000001944 | to | LLP-041-000001944 |
| LLP-041-000001946 | to | LLP-041-000001955 |
| LLP-041-000001959 | to | LLP-041-000001961 |
| LLP-041-000001963 | to | LLP-041-000001964 |
| LLP-041-000001966 | to | LLP-041-000001968 |
| LLP-041-000001970 | to | LLP-041-000001974 |
| LLP-041-000001976 | to | LLP-041-000001976 |
| LLP-041-000001978 | to | LLP-041-000001978 |
| LLP-041-000001980 | to | LLP-041-000001981 |
| LLP-041-000001984 | to | LLP-041-000001992 |
| LLP-041-000001997 | to | LLP-041-000001998 |
| LLP-041-000002000 | to | LLP-041-000002000 |
| LLP-041-000002002 | to | LLP-041-000002002 |
| LLP-041-000002004 | to | LLP-041-000002005 |
| LLP-041-000002008 | to | LLP-041-000002009 |
| LLP-041-000002028 | to | LLP-041-000002030 |
| LLP-041-000002034 | to | LLP-041-000002047 |
| LLP-041-000002049 | to | LLP-041-000002076 |
| LLP-041-000002078 | to | LLP-041-000002080 |
| LLP-041-000002082 | to | LLP-041-000002096 |
| LLP-041-000002098 | to | LLP-041-000002107 |
| LLP-041-000002109 | to | LLP-041-000002115 |

| | | |
|---|---|---|
| LLP-041-000002117 | to | LLP-041-000002141 |
| LLP-041-000002143 | to | LLP-041-000002144 |
| LLP-041-000002146 | to | LLP-041-000002209 |
| LLP-041-000002211 | to | LLP-041-000002212 |
| LLP-041-000002215 | to | LLP-041-000002215 |
| LLP-041-000002218 | to | LLP-041-000002223 |
| LLP-041-000002231 | to | LLP-041-000002233 |
| LLP-041-000002235 | to | LLP-041-000002239 |
| LLP-041-000002244 | to | LLP-041-000002244 |
| LLP-041-000002247 | to | LLP-041-000002247 |
| LLP-041-000002249 | to | LLP-041-000002249 |
| LLP-041-000002251 | to | LLP-041-000002251 |
| LLP-041-000002254 | to | LLP-041-000002254 |
| LLP-041-000002258 | to | LLP-041-000002260 |
| LLP-041-000002271 | to | LLP-041-000002271 |
| LLP-041-000002282 | to | LLP-041-000002282 |
| LLP-041-000002292 | to | LLP-041-000002292 |
| LLP-041-000002296 | to | LLP-041-000002297 |
| LLP-041-000002301 | to | LLP-041-000002302 |
| LLP-041-000002305 | to | LLP-041-000002305 |
| LLP-041-000002308 | to | LLP-041-000002311 |
| LLP-041-000002317 | to | LLP-041-000002327 |
| LLP-041-000002329 | to | LLP-041-000002331 |
| LLP-041-000002333 | to | LLP-041-000002333 |
| LLP-041-000002335 | to | LLP-041-000002338 |
| LLP-041-000002340 | to | LLP-041-000002340 |
| LLP-041-000002343 | to | LLP-041-000002354 |
| LLP-041-000002357 | to | LLP-041-000002357 |
| LLP-041-000002360 | to | LLP-041-000002361 |
| LLP-041-000002363 | to | LLP-041-000002366 |
| LLP-041-000002374 | to | LLP-041-000002376 |
| LLP-041-000002379 | to | LLP-041-000002397 |
| LLP-041-000002399 | to | LLP-041-000002405 |
| LLP-041-000002407 | to | LLP-041-000002410 |
| LLP-041-000002413 | to | LLP-041-000002425 |
| LLP-041-000002427 | to | LLP-041-000002428 |
| LLP-041-000002432 | to | LLP-041-000002432 |
| LLP-041-000002434 | to | LLP-041-000002435 |
| LLP-041-000002439 | to | LLP-041-000002439 |
| LLP-041-000002441 | to | LLP-041-000002470 |
| LLP-041-000002472 | to | LLP-041-000002472 |
| LLP-041-000002475 | to | LLP-041-000002475 |
| LLP-041-000002477 | to | LLP-041-000002477 |
| LLP-041-000002481 | to | LLP-041-000002481 |

| | | |
|---|---|---|
| LLP-041-000002483 | to | LLP-041-000002486 |
| LLP-041-000002488 | to | LLP-041-000002488 |
| LLP-041-000002490 | to | LLP-041-000002499 |
| LLP-041-000002501 | to | LLP-041-000002519 |
| LLP-041-000002521 | to | LLP-041-000002521 |
| LLP-041-000002526 | to | LLP-041-000002530 |
| LLP-041-000002533 | to | LLP-041-000002534 |
| LLP-041-000002538 | to | LLP-041-000002538 |
| LLP-041-000002540 | to | LLP-041-000002540 |
| LLP-041-000002542 | to | LLP-041-000002542 |
| LLP-041-000002544 | to | LLP-041-000002544 |
| LLP-041-000002546 | to | LLP-041-000002548 |
| LLP-041-000002550 | to | LLP-041-000002559 |
| LLP-041-000002561 | to | LLP-041-000002561 |
| LLP-041-000002567 | to | LLP-041-000002569 |
| LLP-041-000002576 | to | LLP-041-000002577 |
| LLP-041-000002580 | to | LLP-041-000002580 |
| LLP-041-000002583 | to | LLP-041-000002583 |
| LLP-041-000002585 | to | LLP-041-000002592 |
| LLP-041-000002594 | to | LLP-041-000002594 |
| LLP-041-000002602 | to | LLP-041-000002606 |
| LLP-041-000002609 | to | LLP-041-000002611 |
| LLP-041-000002616 | to | LLP-041-000002616 |
| LLP-041-000002618 | to | LLP-041-000002620 |
| LLP-041-000002622 | to | LLP-041-000002622 |
| LLP-041-000002624 | to | LLP-041-000002629 |
| LLP-041-000002635 | to | LLP-041-000002636 |
| LLP-041-000002638 | to | LLP-041-000002638 |
| LLP-041-000002640 | to | LLP-041-000002642 |
| LLP-041-000002651 | to | LLP-041-000002662 |
| LLP-041-000002673 | to | LLP-041-000002680 |
| LLP-041-000002682 | to | LLP-041-000002686 |
| LLP-041-000002690 | to | LLP-041-000002699 |
| LLP-041-000002701 | to | LLP-041-000002702 |
| LLP-041-000002704 | to | LLP-041-000002705 |
| LLP-041-000002707 | to | LLP-041-000002707 |
| LLP-041-000002709 | to | LLP-041-000002709 |
| LLP-041-000002711 | to | LLP-041-000002711 |
| LLP-041-000002715 | to | LLP-041-000002725 |
| LLP-041-000002728 | to | LLP-041-000002728 |
| LLP-041-000002730 | to | LLP-041-000002734 |
| LLP-041-000002736 | to | LLP-041-000002738 |
| LLP-041-000002747 | to | LLP-041-000002748 |
| LLP-041-000002750 | to | LLP-041-000002752 |

| | | |
|---|---|---|
| LLP-041-000002755 | to | LLP-041-000002755 |
| LLP-041-000002758 | to | LLP-041-000002758 |
| LLP-041-000002760 | to | LLP-041-000002762 |
| LLP-041-000002765 | to | LLP-041-000002782 |
| LLP-041-000002790 | to | LLP-041-000002790 |
| LLP-041-000002792 | to | LLP-041-000002792 |
| LLP-041-000002826 | to | LLP-041-000002827 |
| LLP-041-000002837 | to | LLP-041-000002839 |
| LLP-041-000002841 | to | LLP-041-000002843 |
| LLP-041-000002846 | to | LLP-041-000002847 |
| LLP-041-000002849 | to | LLP-041-000002849 |
| LLP-041-000002851 | to | LLP-041-000002853 |
| LLP-041-000002856 | to | LLP-041-000002860 |
| LLP-041-000002862 | to | LLP-041-000002862 |
| LLP-041-000002866 | to | LLP-041-000002866 |
| LLP-041-000002868 | to | LLP-041-000002878 |
| LLP-041-000002880 | to | LLP-041-000002884 |
| LLP-041-000002888 | to | LLP-041-000002892 |
| LLP-041-000002895 | to | LLP-041-000002897 |
| LLP-041-000002903 | to | LLP-041-000002904 |
| LLP-041-000002906 | to | LLP-041-000002918 |
| LLP-041-000002926 | to | LLP-041-000002926 |
| LLP-041-000002933 | to | LLP-041-000002933 |
| LLP-041-000002938 | to | LLP-041-000002976 |
| LLP-041-000002978 | to | LLP-041-000002979 |
| LLP-041-000002982 | to | LLP-041-000002982 |
| LLP-041-000002987 | to | LLP-041-000003001 |
| LLP-041-000003003 | to | LLP-041-000003009 |
| LLP-041-000003012 | to | LLP-041-000003015 |
| LLP-041-000003017 | to | LLP-041-000003018 |
| LLP-041-000003020 | to | LLP-041-000003029 |
| LLP-041-000003031 | to | LLP-041-000003032 |
| LLP-041-000003042 | to | LLP-041-000003043 |
| LLP-041-000003045 | to | LLP-041-000003045 |
| LLP-041-000003056 | to | LLP-041-000003056 |
| LLP-041-000003065 | to | LLP-041-000003065 |
| LLP-041-000003074 | to | LLP-041-000003084 |
| LLP-041-000003087 | to | LLP-041-000003087 |
| LLP-041-000003089 | to | LLP-041-000003093 |
| LLP-041-000003095 | to | LLP-041-000003112 |
| LLP-041-000003114 | to | LLP-041-000003130 |
| LLP-041-000003133 | to | LLP-041-000003134 |
| LLP-041-000003136 | to | LLP-041-000003142 |
| LLP-041-000003144 | to | LLP-041-000003150 |

| | | |
|---|---|---|
| LLP-041-000003153 | to | LLP-041-000003153 |
| LLP-041-000003155 | to | LLP-041-000003156 |
| LLP-041-000003163 | to | LLP-041-000003163 |
| LLP-041-000003175 | to | LLP-041-000003175 |
| LLP-041-000003177 | to | LLP-041-000003177 |
| LLP-041-000003194 | to | LLP-041-000003204 |
| LLP-041-000003207 | to | LLP-041-000003213 |
| LLP-041-000003215 | to | LLP-041-000003223 |
| LLP-041-000003225 | to | LLP-041-000003226 |
| LLP-041-000003228 | to | LLP-041-000003229 |
| LLP-041-000003231 | to | LLP-041-000003244 |
| LLP-041-000003246 | to | LLP-041-000003252 |
| LLP-041-000003254 | to | LLP-041-000003254 |
| LLP-041-000003256 | to | LLP-041-000003256 |
| LLP-041-000003273 | to | LLP-041-000003282 |
| LLP-041-000003289 | to | LLP-041-000003290 |
| LLP-041-000003292 | to | LLP-041-000003292 |
| LLP-041-000003294 | to | LLP-041-000003294 |
| LLP-041-000003296 | to | LLP-041-000003296 |
| LLP-041-000003299 | to | LLP-041-000003307 |
| LLP-041-000003312 | to | LLP-041-000003313 |
| LLP-041-000003331 | to | LLP-041-000003338 |
| LLP-041-000003346 | to | LLP-041-000003377 |
| LLP-041-000003379 | to | LLP-041-000003404 |
| LLP-041-000003408 | to | LLP-041-000003416 |
| LLP-041-000003429 | to | LLP-041-000003431 |
| LLP-041-000003433 | to | LLP-041-000003435 |
| LLP-041-000003437 | to | LLP-041-000003452 |
| LLP-041-000003454 | to | LLP-041-000003454 |
| LLP-041-000003456 | to | LLP-041-000003456 |
| LLP-041-000003466 | to | LLP-041-000003484 |
| LLP-041-000003487 | to | LLP-041-000003487 |
| LLP-041-000003489 | to | LLP-041-000003489 |
| LLP-041-000003492 | to | LLP-041-000003492 |
| LLP-041-000003495 | to | LLP-041-000003495 |
| LLP-041-000003497 | to | LLP-041-000003497 |
| LLP-041-000003499 | to | LLP-041-000003500 |
| LLP-041-000003502 | to | LLP-041-000003505 |
| LLP-041-000003510 | to | LLP-041-000003535 |
| LLP-041-000003537 | to | LLP-041-000003538 |
| LLP-041-000003542 | to | LLP-041-000003549 |
| LLP-041-000003551 | to | LLP-041-000003557 |
| LLP-041-000003559 | to | LLP-041-000003571 |
| LLP-041-000003573 | to | LLP-041-000003579 |

| | | |
|---|---|---|
| LLP-041-000003589 | to | LLP-041-000003597 |
| LLP-041-000003599 | to | LLP-041-000003606 |
| LLP-041-000003608 | to | LLP-041-000003613 |
| LLP-041-000003615 | to | LLP-041-000003618 |
| LLP-041-000003621 | to | LLP-041-000003636 |
| LLP-041-000003638 | to | LLP-041-000003642 |
| LLP-041-000003645 | to | LLP-041-000003652 |
| LLP-041-000003654 | to | LLP-041-000003663 |
| LLP-041-000003666 | to | LLP-041-000003668 |
| LLP-041-000003682 | to | LLP-041-000003695 |
| LLP-041-000003697 | to | LLP-041-000003715 |
| LLP-041-000003717 | to | LLP-041-000003772 |
| LLP-041-000003777 | to | LLP-041-000003788 |
| LLP-041-000003791 | to | LLP-041-000003800 |
| LLP-041-000003807 | to | LLP-041-000003807 |
| LLP-041-000003810 | to | LLP-041-000003814 |
| LLP-041-000003817 | to | LLP-041-000003852 |
| LLP-041-000003854 | to | LLP-041-000003859 |
| LLP-041-000003861 | to | LLP-041-000003899 |
| LLP-041-000003901 | to | LLP-041-000003918 |
| LLP-041-000003921 | to | LLP-041-000003945 |
| LLP-041-000003948 | to | LLP-041-000003952 |
| LLP-041-000003956 | to | LLP-041-000003957 |
| LLP-041-000003960 | to | LLP-041-000003963 |
| LLP-041-000003965 | to | LLP-041-000003969 |
| LLP-041-000003972 | to | LLP-041-000003973 |
| LLP-041-000003976 | to | LLP-041-000003977 |
| LLP-041-000003980 | to | LLP-041-000003980 |
| LLP-041-000003982 | to | LLP-041-000003984 |
| LLP-041-000003989 | to | LLP-041-000003994 |
| LLP-041-000003997 | to | LLP-041-000003998 |
| LLP-041-000004000 | to | LLP-041-000004001 |
| LLP-041-000004003 | to | LLP-041-000004004 |
| LLP-041-000004006 | to | LLP-041-000004006 |
| LLP-041-000004009 | to | LLP-041-000004010 |
| LLP-041-000004012 | to | LLP-041-000004012 |
| LLP-041-000004019 | to | LLP-041-000004022 |
| LLP-041-000004024 | to | LLP-041-000004024 |
| LLP-041-000004027 | to | LLP-041-000004027 |
| LLP-041-000004029 | to | LLP-041-000004034 |
| LLP-041-000004036 | to | LLP-041-000004038 |
| LLP-041-000004040 | to | LLP-041-000004043 |
| LLP-041-000004045 | to | LLP-041-000004045 |
| LLP-041-000004051 | to | LLP-041-000004052 |

| | | |
|---|---|---|
| LLP-041-000004057 | to | LLP-041-000004057 |
| LLP-041-000004059 | to | LLP-041-000004061 |
| LLP-041-000004063 | to | LLP-041-000004065 |
| LLP-041-000004067 | to | LLP-041-000004067 |
| LLP-041-000004072 | to | LLP-041-000004072 |
| LLP-041-000004074 | to | LLP-041-000004075 |
| LLP-041-000004079 | to | LLP-041-000004080 |
| LLP-041-000004084 | to | LLP-041-000004090 |
| LLP-041-000004095 | to | LLP-041-000004100 |
| LLP-041-000004104 | to | LLP-041-000004105 |
| LLP-041-000004107 | to | LLP-041-000004110 |
| LLP-041-000004113 | to | LLP-041-000004122 |
| LLP-041-000004124 | to | LLP-041-000004126 |
| LLP-041-000004128 | to | LLP-041-000004131 |
| LLP-041-000004133 | to | LLP-041-000004137 |
| LLP-041-000004140 | to | LLP-041-000004142 |
| LLP-041-000004144 | to | LLP-041-000004149 |
| LLP-041-000004151 | to | LLP-041-000004153 |
| LLP-041-000004156 | to | LLP-041-000004158 |
| LLP-041-000004160 | to | LLP-041-000004160 |
| LLP-041-000004163 | to | LLP-041-000004163 |
| LLP-041-000004170 | to | LLP-041-000004170 |
| LLP-041-000004173 | to | LLP-041-000004177 |
| LLP-041-000004179 | to | LLP-041-000004182 |
| LLP-041-000004185 | to | LLP-041-000004190 |
| LLP-041-000004194 | to | LLP-041-000004196 |
| LLP-041-000004198 | to | LLP-041-000004199 |
| LLP-041-000004201 | to | LLP-041-000004202 |
| LLP-041-000004204 | to | LLP-041-000004219 |
| LLP-041-000004221 | to | LLP-041-000004223 |
| LLP-041-000004226 | to | LLP-041-000004226 |
| LLP-041-000004230 | to | LLP-041-000004233 |
| LLP-041-000004235 | to | LLP-041-000004239 |
| LLP-041-000004241 | to | LLP-041-000004242 |
| LLP-041-000004245 | to | LLP-041-000004246 |
| LLP-041-000004248 | to | LLP-041-000004251 |
| LLP-041-000004253 | to | LLP-041-000004254 |
| LLP-041-000004258 | to | LLP-041-000004258 |
| LLP-041-000004264 | to | LLP-041-000004264 |
| LLP-041-000004266 | to | LLP-041-000004267 |
| LLP-041-000004270 | to | LLP-041-000004270 |
| LLP-041-000004272 | to | LLP-041-000004272 |
| LLP-041-000004274 | to | LLP-041-000004278 |
| LLP-041-000004280 | to | LLP-041-000004285 |

| | | |
|---|---|---|
| LLP-041-000004288 | to | LLP-041-000004293 |
| LLP-041-000004295 | to | LLP-041-000004297 |
| LLP-041-000004299 | to | LLP-041-000004302 |
| LLP-041-000004304 | to | LLP-041-000004311 |
| LLP-041-000004313 | to | LLP-041-000004313 |
| LLP-041-000004315 | to | LLP-041-000004320 |
| LLP-041-000004323 | to | LLP-041-000004325 |
| LLP-041-000004329 | to | LLP-041-000004329 |
| LLP-041-000004331 | to | LLP-041-000004333 |
| LLP-041-000004336 | to | LLP-041-000004338 |
| LLP-041-000004341 | to | LLP-041-000004341 |
| LLP-041-000004344 | to | LLP-041-000004344 |
| LLP-041-000004346 | to | LLP-041-000004348 |
| LLP-041-000004350 | to | LLP-041-000004351 |
| LLP-041-000004353 | to | LLP-041-000004354 |
| LLP-041-000004356 | to | LLP-041-000004362 |
| LLP-041-000004364 | to | LLP-041-000004366 |
| LLP-041-000004368 | to | LLP-041-000004383 |
| LLP-041-000004385 | to | LLP-041-000004385 |
| LLP-041-000004387 | to | LLP-041-000004392 |
| LLP-041-000004396 | to | LLP-041-000004404 |
| LLP-041-000004406 | to | LLP-041-000004407 |
| LLP-041-000004409 | to | LLP-041-000004409 |
| LLP-041-000004411 | to | LLP-041-000004412 |
| LLP-041-000004414 | to | LLP-041-000004414 |
| LLP-041-000004416 | to | LLP-041-000004416 |
| LLP-041-000004418 | to | LLP-041-000004420 |
| LLP-041-000004422 | to | LLP-041-000004425 |
| LLP-041-000004427 | to | LLP-041-000004446 |
| LLP-041-000004448 | to | LLP-041-000004455 |
| LLP-041-000004458 | to | LLP-041-000004466 |
| LLP-041-000004468 | to | LLP-041-000004473 |
| LLP-041-000004476 | to | LLP-041-000004487 |
| LLP-041-000004490 | to | LLP-041-000004491 |
| LLP-041-000004493 | to | LLP-041-000004493 |
| LLP-041-000004498 | to | LLP-041-000004502 |
| LLP-041-000004504 | to | LLP-041-000004505 |
| LLP-041-000004509 | to | LLP-041-000004515 |
| LLP-041-000004517 | to | LLP-041-000004525 |
| LLP-041-000004529 | to | LLP-041-000004531 |
| LLP-041-000004533 | to | LLP-041-000004533 |
| LLP-041-000004540 | to | LLP-041-000004541 |
| LLP-041-000004544 | to | LLP-041-000004545 |
| LLP-041-000004549 | to | LLP-041-000004554 |

| | | |
|---|---|---|
| LLP-041-000004556 | to | LLP-041-000004562 |
| LLP-041-000004565 | to | LLP-041-000004566 |
| LLP-041-000004568 | to | LLP-041-000004572 |
| LLP-041-000004577 | to | LLP-041-000004579 |
| LLP-041-000004582 | to | LLP-041-000004582 |
| LLP-041-000004584 | to | LLP-041-000004584 |
| LLP-041-000004587 | to | LLP-041-000004587 |
| LLP-041-000004589 | to | LLP-041-000004590 |
| LLP-041-000004593 | to | LLP-041-000004594 |
| LLP-041-000004596 | to | LLP-041-000004596 |
| LLP-041-000004598 | to | LLP-041-000004598 |
| LLP-041-000004603 | to | LLP-041-000004605 |
| LLP-041-000004608 | to | LLP-041-000004609 |
| LLP-041-000004611 | to | LLP-041-000004612 |
| LLP-041-000004614 | to | LLP-041-000004615 |
| LLP-041-000004617 | to | LLP-041-000004618 |
| LLP-041-000004620 | to | LLP-041-000004626 |
| LLP-041-000004629 | to | LLP-041-000004631 |
| LLP-041-000004633 | to | LLP-041-000004633 |
| LLP-041-000004639 | to | LLP-041-000004645 |
| LLP-041-000004648 | to | LLP-041-000004649 |
| LLP-041-000004651 | to | LLP-041-000004651 |
| LLP-041-000004653 | to | LLP-041-000004653 |
| LLP-041-000004655 | to | LLP-041-000004660 |
| LLP-041-000004663 | to | LLP-041-000004670 |
| LLP-041-000004672 | to | LLP-041-000004684 |
| LLP-041-000004686 | to | LLP-041-000004686 |
| LLP-041-000004688 | to | LLP-041-000004692 |
| LLP-041-000004695 | to | LLP-041-000004696 |
| LLP-041-000004698 | to | LLP-041-000004698 |
| LLP-041-000004700 | to | LLP-041-000004717 |
| LLP-041-000004720 | to | LLP-041-000004720 |
| LLP-041-000004723 | to | LLP-041-000004725 |
| LLP-041-000004727 | to | LLP-041-000004728 |
| LLP-041-000004731 | to | LLP-041-000004735 |
| LLP-041-000004737 | to | LLP-041-000004751 |
| LLP-041-000004755 | to | LLP-041-000004760 |
| LLP-041-000004762 | to | LLP-041-000004763 |
| LLP-041-000004766 | to | LLP-041-000004766 |
| LLP-041-000004770 | to | LLP-041-000004770 |
| LLP-041-000004773 | to | LLP-041-000004791 |
| LLP-041-000004794 | to | LLP-041-000004795 |
| LLP-041-000004797 | to | LLP-041-000004800 |
| LLP-041-000004803 | to | LLP-041-000004807 |

| | | |
|---|---|---|
| LLP-041-000004809 | to | LLP-041-000004818 |
| LLP-041-000004822 | to | LLP-041-000004822 |
| LLP-041-000004825 | to | LLP-041-000004825 |
| LLP-041-000004827 | to | LLP-041-000004830 |
| LLP-041-000004832 | to | LLP-041-000004837 |
| LLP-041-000004839 | to | LLP-041-000004861 |
| LLP-041-000004864 | to | LLP-041-000004876 |
| LLP-041-000004878 | to | LLP-041-000004878 |
| LLP-041-000004880 | to | LLP-041-000004881 |
| LLP-041-000004883 | to | LLP-041-000004885 |
| LLP-041-000004887 | to | LLP-041-000004888 |
| LLP-041-000004890 | to | LLP-041-000004895 |
| LLP-041-000004899 | to | LLP-041-000004904 |
| LLP-041-000004909 | to | LLP-041-000004912 |
| LLP-041-000004916 | to | LLP-041-000004916 |
| LLP-041-000004921 | to | LLP-041-000004921 |
| LLP-041-000004923 | to | LLP-041-000004924 |
| LLP-041-000004927 | to | LLP-041-000004933 |
| LLP-041-000004935 | to | LLP-041-000004938 |
| LLP-041-000004940 | to | LLP-041-000004947 |
| LLP-041-000004949 | to | LLP-041-000004951 |
| LLP-041-000004953 | to | LLP-041-000004963 |
| LLP-041-000004965 | to | LLP-041-000004966 |
| LLP-041-000004968 | to | LLP-041-000004985 |
| LLP-041-000004988 | to | LLP-041-000004997 |
| LLP-041-000005000 | to | LLP-041-000005005 |
| LLP-041-000005007 | to | LLP-041-000005009 |
| LLP-041-000005011 | to | LLP-041-000005011 |
| LLP-041-000005014 | to | LLP-041-000005015 |
| LLP-041-000005017 | to | LLP-041-000005020 |
| LLP-041-000005022 | to | LLP-041-000005024 |
| LLP-041-000005027 | to | LLP-041-000005034 |
| LLP-041-000005037 | to | LLP-041-000005038 |
| LLP-041-000005040 | to | LLP-041-000005042 |
| LLP-041-000005044 | to | LLP-041-000005057 |
| LLP-041-000005059 | to | LLP-041-000005060 |
| LLP-041-000005062 | to | LLP-041-000005068 |
| LLP-041-000005070 | to | LLP-041-000005070 |
| LLP-041-000005072 | to | LLP-041-000005079 |
| LLP-041-000005081 | to | LLP-041-000005091 |
| LLP-041-000005094 | to | LLP-041-000005153 |
| LLP-041-000005155 | to | LLP-041-000005190 |
| LLP-041-000005192 | to | LLP-041-000005197 |
| LLP-041-000005199 | to | LLP-041-000005200 |

| | | |
|---|---|---|
| LLP-041-000005203 | to | LLP-041-000005210 |
| LLP-041-000005213 | to | LLP-041-000005215 |
| LLP-041-000005217 | to | LLP-041-000005218 |
| LLP-041-000005221 | to | LLP-041-000005232 |
| LLP-041-000005234 | to | LLP-041-000005235 |
| LLP-041-000005238 | to | LLP-041-000005238 |
| LLP-041-000005240 | to | LLP-041-000005240 |
| LLP-041-000005247 | to | LLP-041-000005247 |
| LLP-041-000005251 | to | LLP-041-000005251 |
| LLP-041-000005255 | to | LLP-041-000005256 |
| LLP-041-000005262 | to | LLP-041-000005263 |
| LLP-041-000005265 | to | LLP-041-000005266 |
| LLP-041-000005268 | to | LLP-041-000005269 |
| LLP-041-000005277 | to | LLP-041-000005296 |
| LLP-041-000005301 | to | LLP-041-000005306 |
| LLP-041-000005308 | to | LLP-041-000005308 |
| LLP-041-000005311 | to | LLP-041-000005349 |
| LLP-041-000005351 | to | LLP-041-000005351 |
| LLP-041-000005359 | to | LLP-041-000005365 |
| LLP-041-000005368 | to | LLP-041-000005406 |
| LLP-041-000005408 | to | LLP-041-000005408 |
| LLP-041-000005410 | to | LLP-041-000005422 |
| LLP-041-000005425 | to | LLP-041-000005434 |
| LLP-041-000005436 | to | LLP-041-000005437 |
| LLP-041-000005446 | to | LLP-041-000005448 |
| LLP-041-000005451 | to | LLP-041-000005452 |
| LLP-041-000005457 | to | LLP-041-000005457 |
| LLP-041-000005461 | to | LLP-041-000005461 |
| LLP-041-000005463 | to | LLP-041-000005489 |
| LLP-041-000005491 | to | LLP-041-000005491 |
| LLP-041-000005502 | to | LLP-041-000005514 |
| LLP-041-000005518 | to | LLP-041-000005518 |
| LLP-041-000005520 | to | LLP-041-000005521 |
| LLP-041-000005527 | to | LLP-041-000005527 |
| LLP-041-000005529 | to | LLP-041-000005543 |
| LLP-041-000005545 | to | LLP-041-000005550 |
| LLP-041-000005552 | to | LLP-041-000005577 |
| LLP-041-000005579 | to | LLP-041-000005579 |
| LLP-041-000005581 | to | LLP-041-000005581 |
| LLP-041-000005583 | to | LLP-041-000005588 |
| LLP-041-000005590 | to | LLP-041-000005670 |
| LLP-041-000005672 | to | LLP-041-000005698 |
| LLP-041-000005700 | to | LLP-041-000005708 |
| LLP-041-000005710 | to | LLP-041-000005732 |

| | | |
|---|---|---|
| LLP-041-000005734 | to | LLP-041-000005736 |
| LLP-041-000005739 | to | LLP-041-000005739 |
| LLP-041-000005742 | to | LLP-041-000005742 |
| LLP-041-000005744 | to | LLP-041-000005744 |
| LLP-041-000005746 | to | LLP-041-000005749 |
| LLP-041-000005751 | to | LLP-041-000005752 |
| LLP-041-000005755 | to | LLP-041-000005755 |
| LLP-041-000005757 | to | LLP-041-000005757 |
| LLP-041-000005759 | to | LLP-041-000005759 |
| LLP-041-000005761 | to | LLP-041-000005762 |
| LLP-041-000005764 | to | LLP-041-000005766 |
| LLP-041-000005768 | to | LLP-041-000005768 |
| LLP-041-000005770 | to | LLP-041-000005770 |
| LLP-041-000005772 | to | LLP-041-000005773 |
| LLP-041-000005776 | to | LLP-041-000005790 |
| LLP-041-000005793 | to | LLP-041-000005801 |
| LLP-041-000005803 | to | LLP-041-000005825 |
| LLP-041-000005827 | to | LLP-041-000005853 |
| LLP-041-000005855 | to | LLP-041-000005855 |
| LLP-041-000005858 | to | LLP-041-000005860 |
| LLP-041-000005862 | to | LLP-041-000005869 |
| LLP-041-000005871 | to | LLP-041-000005871 |
| LLP-041-000005883 | to | LLP-041-000005899 |
| LLP-041-000005901 | to | LLP-041-000005901 |
| LLP-041-000005904 | to | LLP-041-000005925 |
| LLP-041-000005928 | to | LLP-041-000005938 |
| LLP-041-000005951 | to | LLP-041-000005951 |
| LLP-041-000005954 | to | LLP-041-000005955 |
| LLP-041-000005957 | to | LLP-041-000005957 |
| LLP-041-000005962 | to | LLP-041-000005962 |
| LLP-041-000005964 | to | LLP-041-000005987 |
| LLP-041-000005989 | to | LLP-041-000006038 |
| LLP-041-000006040 | to | LLP-041-000006041 |
| LLP-041-000006043 | to | LLP-041-000006060 |
| LLP-041-000006063 | to | LLP-041-000006063 |
| LLP-041-000006065 | to | LLP-041-000006065 |
| LLP-041-000006069 | to | LLP-041-000006069 |
| LLP-041-000006071 | to | LLP-041-000006071 |
| LLP-041-000006074 | to | LLP-041-000006074 |
| LLP-041-000006076 | to | LLP-041-000006076 |
| LLP-041-000006078 | to | LLP-041-000006078 |
| LLP-041-000006080 | to | LLP-041-000006081 |
| LLP-041-000006084 | to | LLP-041-000006115 |
| LLP-041-000006117 | to | LLP-041-000006138 |

| | | |
|---|---|---|
| LLP-041-000006141 | to | LLP-041-000006158 |
| LLP-041-000006162 | to | LLP-041-000006175 |
| LLP-041-000006177 | to | LLP-041-000006202 |
| LLP-041-000006204 | to | LLP-041-000006208 |
| LLP-041-000006211 | to | LLP-041-000006251 |
| LLP-041-000006253 | to | LLP-041-000006254 |
| LLP-041-000006256 | to | LLP-041-000006256 |
| LLP-041-000006258 | to | LLP-041-000006259 |
| LLP-041-000006261 | to | LLP-041-000006262 |
| LLP-041-000006264 | to | LLP-041-000006286 |
| LLP-041-000006288 | to | LLP-041-000006291 |
| LLP-041-000006293 | to | LLP-041-000006293 |
| LLP-041-000006296 | to | LLP-041-000006325 |
| LLP-041-000006327 | to | LLP-041-000006335 |
| LLP-041-000006337 | to | LLP-041-000006442 |
| LLP-041-000006446 | to | LLP-041-000006460 |
| LLP-041-000006462 | to | LLP-041-000006462 |
| LLP-041-000006464 | to | LLP-041-000006472 |
| LLP-041-000006474 | to | LLP-041-000006474 |
| LLP-041-000006476 | to | LLP-041-000006500 |
| LLP-041-000006502 | to | LLP-041-000006543 |
| LLP-041-000006545 | to | LLP-041-000006546 |
| LLP-041-000006548 | to | LLP-041-000006548 |
| LLP-041-000006550 | to | LLP-041-000006550 |
| LLP-041-000006552 | to | LLP-041-000006577 |
| LLP-041-000006580 | to | LLP-041-000006580 |
| LLP-041-000006582 | to | LLP-041-000006583 |
| LLP-041-000006585 | to | LLP-041-000006586 |
| LLP-041-000006588 | to | LLP-041-000006589 |
| LLP-041-000006593 | to | LLP-041-000006593 |
| LLP-041-000006601 | to | LLP-041-000006601 |
| LLP-041-000006603 | to | LLP-041-000006603 |
| LLP-041-000006606 | to | LLP-041-000006606 |
| LLP-041-000006610 | to | LLP-041-000006610 |
| LLP-041-000006612 | to | LLP-041-000006612 |
| LLP-041-000006614 | to | LLP-041-000006614 |
| LLP-041-000006616 | to | LLP-041-000006616 |
| LLP-041-000006618 | to | LLP-041-000006618 |
| LLP-041-000006620 | to | LLP-041-000006620 |
| LLP-041-000006632 | to | LLP-041-000006643 |
| LLP-041-000006645 | to | LLP-041-000006645 |
| LLP-041-000006647 | to | LLP-041-000006672 |
| LLP-041-000006679 | to | LLP-041-000006679 |
| LLP-041-000006684 | to | LLP-041-000006688 |

| | | |
|---|---|---|
| LLP-041-000006690 | to | LLP-041-000006695 |
| LLP-041-000006697 | to | LLP-041-000006700 |
| LLP-041-000006702 | to | LLP-041-000006703 |
| LLP-041-000006706 | to | LLP-041-000006746 |
| LLP-041-000006748 | to | LLP-041-000006777 |
| LLP-041-000006787 | to | LLP-041-000006787 |
| LLP-041-000006789 | to | LLP-041-000006789 |
| LLP-041-000006791 | to | LLP-041-000006791 |
| LLP-041-000006793 | to | LLP-041-000006793 |
| LLP-041-000006795 | to | LLP-041-000006795 |
| LLP-041-000006797 | to | LLP-041-000006797 |
| LLP-041-000006799 | to | LLP-041-000006799 |
| LLP-041-000006801 | to | LLP-041-000006811 |
| LLP-041-000006813 | to | LLP-041-000006845 |
| LLP-041-000006847 | to | LLP-041-000006848 |
| LLP-041-000006850 | to | LLP-041-000006852 |
| LLP-041-000006865 | to | LLP-041-000006881 |
| LLP-041-000006883 | to | LLP-041-000006885 |
| LLP-041-000006887 | to | LLP-041-000007011 |
| LLP-041-000007015 | to | LLP-041-000007058 |
| LLP-041-000007060 | to | LLP-041-000007060 |
| LLP-041-000007063 | to | LLP-041-000007083 |
| LLP-041-000007085 | to | LLP-041-000007122 |
| LLP-041-000007124 | to | LLP-041-000007128 |
| LLP-041-000007133 | to | LLP-041-000007133 |
| LLP-041-000007135 | to | LLP-041-000007156 |
| LLP-041-000007158 | to | LLP-041-000007166 |
| LLP-041-000007168 | to | LLP-041-000007170 |
| LLP-041-000007172 | to | LLP-041-000007172 |
| LLP-041-000007174 | to | LLP-041-000007179 |
| LLP-041-000007184 | to | LLP-041-000007187 |
| LLP-041-000007190 | to | LLP-041-000007190 |
| LLP-041-000007193 | to | LLP-041-000007195 |
| LLP-041-000007197 | to | LLP-041-000007253 |
| LLP-041-000007256 | to | LLP-041-000007264 |
| LLP-041-000007266 | to | LLP-041-000007269 |
| LLP-041-000007271 | to | LLP-041-000007273 |
| LLP-041-000007278 | to | LLP-041-000007278 |
| LLP-041-000007284 | to | LLP-041-000007287 |
| LLP-041-000007294 | to | LLP-041-000007294 |
| LLP-041-000007297 | to | LLP-041-000007298 |
| LLP-041-000007303 | to | LLP-041-000007304 |
| LLP-041-000007307 | to | LLP-041-000007307 |
| LLP-041-000007309 | to | LLP-041-000007309 |

| | | |
|---|---|---|
| LLP-041-000007311 | to | LLP-041-000007314 |
| LLP-041-000007319 | to | LLP-041-000007319 |
| LLP-041-000007321 | to | LLP-041-000007325 |
| LLP-041-000007327 | to | LLP-041-000007327 |
| LLP-041-000007329 | to | LLP-041-000007354 |
| LLP-041-000007356 | to | LLP-041-000007357 |
| LLP-041-000007362 | to | LLP-041-000007365 |
| LLP-041-000007368 | to | LLP-041-000007376 |
| LLP-041-000007378 | to | LLP-041-000007378 |
| LLP-041-000007380 | to | LLP-041-000007380 |
| LLP-041-000007382 | to | LLP-041-000007390 |
| LLP-041-000007392 | to | LLP-041-000007393 |
| LLP-041-000007395 | to | LLP-041-000007395 |
| LLP-041-000007398 | to | LLP-041-000007398 |
| LLP-041-000007400 | to | LLP-041-000007403 |
| LLP-041-000007405 | to | LLP-041-000007405 |
| LLP-041-000007407 | to | LLP-041-000007411 |
| LLP-041-000007413 | to | LLP-041-000007415 |
| LLP-041-000007417 | to | LLP-041-000007417 |
| LLP-041-000007419 | to | LLP-041-000007419 |
| LLP-041-000007423 | to | LLP-041-000007423 |
| LLP-041-000007425 | to | LLP-041-000007430 |
| LLP-041-000007432 | to | LLP-041-000007435 |
| LLP-041-000007437 | to | LLP-041-000007438 |
| LLP-041-000007441 | to | LLP-041-000007441 |
| LLP-041-000007443 | to | LLP-041-000007458 |
| LLP-041-000007460 | to | LLP-041-000007462 |
| LLP-041-000007468 | to | LLP-041-000007468 |
| LLP-041-000007470 | to | LLP-041-000007472 |
| LLP-041-000007474 | to | LLP-041-000007476 |
| LLP-041-000007480 | to | LLP-041-000007480 |
| LLP-041-000007489 | to | LLP-041-000007490 |
| LLP-041-000007493 | to | LLP-041-000007497 |
| LLP-041-000007499 | to | LLP-041-000007499 |
| LLP-041-000007501 | to | LLP-041-000007501 |
| LLP-041-000007503 | to | LLP-041-000007505 |
| LLP-041-000007507 | to | LLP-041-000007507 |
| LLP-041-000007509 | to | LLP-041-000007515 |
| LLP-041-000007518 | to | LLP-041-000007534 |
| LLP-041-000007536 | to | LLP-041-000007590 |
| LLP-041-000007592 | to | LLP-041-000007600 |
| LLP-041-000007604 | to | LLP-041-000007614 |
| LLP-041-000007617 | to | LLP-041-000007664 |
| LLP-041-000007666 | to | LLP-041-000007675 |

| | | |
|---|---|---|
| LLP-041-000007677 | to | LLP-041-000007677 |
| LLP-041-000007679 | to | LLP-041-000007680 |
| LLP-041-000007683 | to | LLP-041-000007684 |
| LLP-041-000007686 | to | LLP-041-000007687 |
| LLP-041-000007693 | to | LLP-041-000007696 |
| LLP-041-000007699 | to | LLP-041-000007700 |
| LLP-041-000007703 | to | LLP-041-000007703 |
| LLP-041-000007709 | to | LLP-041-000007709 |
| LLP-041-000007731 | to | LLP-041-000007731 |
| LLP-041-000007733 | to | LLP-041-000007739 |
| LLP-041-000007741 | to | LLP-041-000007741 |
| LLP-041-000007743 | to | LLP-041-000007747 |
| LLP-041-000007749 | to | LLP-041-000007750 |
| LLP-041-000007752 | to | LLP-041-000007756 |
| LLP-041-000007758 | to | LLP-041-000007774 |
| LLP-041-000007776 | to | LLP-041-000007776 |
| LLP-041-000007778 | to | LLP-041-000007779 |
| LLP-041-000007781 | to | LLP-041-000007792 |
| LLP-041-000007794 | to | LLP-041-000007794 |
| LLP-041-000007796 | to | LLP-041-000007803 |
| LLP-041-000007808 | to | LLP-041-000007815 |
| LLP-041-000007819 | to | LLP-041-000007822 |
| LLP-041-000007824 | to | LLP-041-000007824 |
| LLP-041-000007830 | to | LLP-041-000007832 |
| LLP-041-000007834 | to | LLP-041-000007838 |
| LLP-041-000007840 | to | LLP-041-000007843 |
| LLP-041-000007845 | to | LLP-041-000007849 |
| LLP-041-000007851 | to | LLP-041-000007856 |
| LLP-041-000007858 | to | LLP-041-000007858 |
| LLP-041-000007861 | to | LLP-041-000007884 |
| LLP-041-000007888 | to | LLP-041-000007888 |
| LLP-041-000007890 | to | LLP-041-000007890 |
| LLP-041-000007894 | to | LLP-041-000007894 |
| LLP-041-000007901 | to | LLP-041-000007908 |
| LLP-041-000007910 | to | LLP-041-000007911 |
| LLP-041-000007914 | to | LLP-041-000007914 |
| LLP-041-000007922 | to | LLP-041-000007922 |
| LLP-041-000007924 | to | LLP-041-000007924 |
| LLP-041-000007926 | to | LLP-041-000007936 |
| LLP-041-000007939 | to | LLP-041-000007940 |
| LLP-041-000007942 | to | LLP-041-000007942 |
| LLP-041-000007945 | to | LLP-041-000007946 |
| LLP-041-000007963 | to | LLP-041-000007974 |
| LLP-041-000007976 | to | LLP-041-000007985 |

| | | |
|---|---|---|
| LLP-041-000007990 | to | LLP-041-000007996 |
| LLP-041-000007998 | to | LLP-041-000007999 |
| LLP-041-000008004 | to | LLP-041-000008004 |
| LLP-041-000008006 | to | LLP-041-000008032 |
| LLP-041-000008039 | to | LLP-041-000008042 |
| LLP-041-000008044 | to | LLP-041-000008055 |
| LLP-041-000008057 | to | LLP-041-000008074 |
| LLP-041-000008076 | to | LLP-041-000008132 |
| LLP-041-000008134 | to | LLP-041-000008145 |
| LLP-041-000008149 | to | LLP-041-000008149 |
| LLP-041-000008151 | to | LLP-041-000008169 |
| LLP-041-000008171 | to | LLP-041-000008171 |
| LLP-041-000008173 | to | LLP-041-000008238 |
| LLP-041-000008241 | to | LLP-041-000008359 |
| LLP-041-000008371 | to | LLP-041-000008449 |
| LLP-041-000008452 | to | LLP-041-000008463 |
| LLP-041-000008465 | to | LLP-041-000008465 |
| LLP-041-000008467 | to | LLP-041-000008508 |
| LLP-041-000008510 | to | LLP-041-000008543 |
| LLP-041-000008546 | to | LLP-041-000008554 |
| LLP-041-000008556 | to | LLP-041-000008577 |
| LLP-041-000008580 | to | LLP-041-000008580 |
| LLP-041-000008582 | to | LLP-041-000008583 |
| LLP-041-000008586 | to | LLP-041-000008586 |
| LLP-041-000008589 | to | LLP-041-000008589 |
| LLP-041-000008594 | to | LLP-041-000008594 |
| LLP-041-000008596 | to | LLP-041-000008597 |
| LLP-041-000008599 | to | LLP-041-000008614 |
| LLP-041-000008623 | to | LLP-041-000008623 |
| LLP-041-000008626 | to | LLP-041-000008632 |
| LLP-041-000008634 | to | LLP-041-000008634 |
| LLP-041-000008637 | to | LLP-041-000008637 |
| LLP-041-000008639 | to | LLP-041-000008641 |
| LLP-041-000008645 | to | LLP-041-000008645 |
| LLP-041-000008675 | to | LLP-041-000008675 |
| LLP-041-000008678 | to | LLP-041-000008678 |
| LLP-041-000008683 | to | LLP-041-000008683 |
| LLP-041-000008686 | to | LLP-041-000008687 |
| LLP-041-000008689 | to | LLP-041-000008689 |
| LLP-041-000008691 | to | LLP-041-000008691 |
| LLP-041-000008693 | to | LLP-041-000008694 |
| LLP-041-000008697 | to | LLP-041-000008697 |
| LLP-041-000008700 | to | LLP-041-000008700 |
| LLP-041-000008703 | to | LLP-041-000008703 |

| | | |
|---|---|---|
| LLP-041-000008720 | to | LLP-041-000008720 |
| LLP-041-000008731 | to | LLP-041-000008731 |
| LLP-041-000008735 | to | LLP-041-000008736 |
| LLP-041-000008747 | to | LLP-041-000008749 |
| LLP-041-000008751 | to | LLP-041-000008751 |
| LLP-041-000008753 | to | LLP-041-000008760 |
| LLP-041-000008765 | to | LLP-041-000008766 |
| LLP-041-000008772 | to | LLP-041-000008773 |
| LLP-041-000008797 | to | LLP-041-000008798 |
| LLP-041-000008801 | to | LLP-041-000008802 |
| LLP-041-000008805 | to | LLP-041-000008805 |
| LLP-041-000008807 | to | LLP-041-000008807 |
| LLP-041-000008809 | to | LLP-041-000008814 |
| LLP-041-000008852 | to | LLP-041-000008893 |
| LLP-041-000008909 | to | LLP-041-000008922 |
| LLP-041-000008933 | to | LLP-041-000008936 |
| LLP-041-000008939 | to | LLP-041-000008948 |
| LLP-041-000008951 | to | LLP-041-000008951 |
| LLP-041-000008953 | to | LLP-041-000008954 |
| LLP-041-000008956 | to | LLP-041-000008960 |
| LLP-041-000008966 | to | LLP-041-000008970 |
| LLP-041-000008972 | to | LLP-041-000008972 |
| LLP-041-000008974 | to | LLP-041-000008974 |
| LLP-041-000008976 | to | LLP-041-000008976 |
| LLP-041-000008978 | to | LLP-041-000009003 |
| LLP-041-000009005 | to | LLP-041-000009005 |
| LLP-041-000009007 | to | LLP-041-000009007 |
| LLP-041-000009009 | to | LLP-041-000009009 |
| LLP-041-000009012 | to | LLP-041-000009012 |
| LLP-041-000009014 | to | LLP-041-000009014 |
| LLP-041-000009016 | to | LLP-041-000009016 |
| LLP-041-000009018 | to | LLP-041-000009024 |
| LLP-041-000009039 | to | LLP-041-000009039 |
| LLP-041-000009049 | to | LLP-041-000009049 |
| LLP-041-000009051 | to | LLP-041-000009051 |
| LLP-041-000009064 | to | LLP-041-000009064 |
| LLP-041-000009066 | to | LLP-041-000009066 |
| LLP-041-000009072 | to | LLP-041-000009082 |
| LLP-041-000009101 | to | LLP-041-000009106 |
| LLP-041-000009108 | to | LLP-041-000009115 |
| LLP-041-000009117 | to | LLP-041-000009117 |
| LLP-041-000009119 | to | LLP-041-000009121 |
| LLP-041-000009125 | to | LLP-041-000009132 |
| LLP-041-000009134 | to | LLP-041-000009134 |

| | | |
|---|---|---|
| LLP-041-000009136 | to | LLP-041-000009166 |
| LLP-041-000009170 | to | LLP-041-000009170 |
| LLP-041-000009172 | to | LLP-041-000009172 |
| LLP-041-000009176 | to | LLP-041-000009184 |
| LLP-041-000009186 | to | LLP-041-000009187 |
| LLP-041-000009189 | to | LLP-041-000009190 |
| LLP-041-000009192 | to | LLP-041-000009227 |
| LLP-041-000009229 | to | LLP-041-000009232 |
| LLP-041-000009234 | to | LLP-041-000009234 |
| LLP-041-000009237 | to | LLP-041-000009242 |
| LLP-041-000009244 | to | LLP-041-000009248 |
| LLP-041-000009250 | to | LLP-041-000009250 |
| LLP-041-000009267 | to | LLP-041-000009298 |
| LLP-041-000009302 | to | LLP-041-000009302 |
| LLP-041-000009304 | to | LLP-041-000009304 |
| LLP-041-000009306 | to | LLP-041-000009306 |
| LLP-041-000009308 | to | LLP-041-000009356 |
| LLP-041-000009358 | to | LLP-041-000009358 |
| LLP-041-000009360 | to | LLP-041-000009430 |
| LLP-041-000009434 | to | LLP-041-000009434 |
| LLP-041-000009436 | to | LLP-041-000009436 |
| LLP-041-000009438 | to | LLP-041-000009438 |
| LLP-041-000009440 | to | LLP-041-000009440 |
| LLP-041-000009442 | to | LLP-041-000009442 |
| LLP-041-000009444 | to | LLP-041-000009444 |
| LLP-041-000009446 | to | LLP-041-000009446 |
| LLP-041-000009448 | to | LLP-041-000009448 |
| LLP-041-000009450 | to | LLP-041-000009450 |
| LLP-041-000009453 | to | LLP-041-000009475 |
| LLP-041-000009477 | to | LLP-041-000009500 |
| LLP-041-000009502 | to | LLP-041-000009514 |
| LLP-041-000009517 | to | LLP-041-000009536 |
| LLP-041-000009538 | to | LLP-041-000009589 |
| LLP-041-000009592 | to | LLP-041-000009638 |
| LLP-041-000009640 | to | LLP-041-000009640 |
| LLP-041-000009642 | to | LLP-041-000009644 |
| LLP-041-000009646 | to | LLP-041-000009650 |
| LLP-041-000009652 | to | LLP-041-000009653 |
| LLP-041-000009655 | to | LLP-041-000009656 |
| LLP-041-000009658 | to | LLP-041-000009659 |
| LLP-041-000009661 | to | LLP-041-000009661 |
| LLP-041-000009663 | to | LLP-041-000009667 |
| LLP-041-000009669 | to | LLP-041-000009678 |
| LLP-041-000009680 | to | LLP-041-000009680 |

| | | |
|---|---|---|
| LLP-041-000009694 | to | LLP-041-000009706 |
| LLP-041-000009709 | to | LLP-041-000009719 |
| LLP-041-000009721 | to | LLP-041-000009721 |
| LLP-041-000009723 | to | LLP-041-000009750 |
| LLP-041-000009756 | to | LLP-041-000009756 |
| LLP-041-000009758 | to | LLP-041-000009759 |
| LLP-041-000009766 | to | LLP-041-000009780 |
| LLP-041-000009782 | to | LLP-041-000009782 |
| LLP-041-000009787 | to | LLP-041-000009787 |
| LLP-041-000009793 | to | LLP-041-000009793 |
| LLP-041-000009795 | to | LLP-041-000009795 |
| LLP-041-000009798 | to | LLP-041-000009827 |
| LLP-041-000009830 | to | LLP-041-000009832 |
| LLP-041-000009837 | to | LLP-041-000009839 |
| LLP-041-000009860 | to | LLP-041-000009860 |
| LLP-041-000009863 | to | LLP-041-000009863 |
| LLP-041-000009865 | to | LLP-041-000009866 |
| LLP-041-000009869 | to | LLP-041-000009869 |
| LLP-041-000009871 | to | LLP-041-000009871 |
| LLP-041-000009873 | to | LLP-041-000009874 |
| LLP-041-000009876 | to | LLP-041-000009877 |
| LLP-041-000009879 | to | LLP-041-000009881 |
| LLP-041-000009883 | to | LLP-041-000009887 |
| LLP-041-000009891 | to | LLP-041-000009896 |
| LLP-041-000009898 | to | LLP-041-000009900 |
| LLP-041-000009902 | to | LLP-041-000009905 |
| LLP-041-000009907 | to | LLP-041-000009913 |
| LLP-041-000009915 | to | LLP-041-000009922 |
| LLP-041-000009925 | to | LLP-041-000009935 |
| LLP-041-000009939 | to | LLP-041-000009942 |
| LLP-041-000009952 | to | LLP-041-000009953 |
| LLP-041-000009955 | to | LLP-041-000009981 |
| LLP-041-000009983 | to | LLP-041-000009983 |
| LLP-041-000009986 | to | LLP-041-000009986 |
| LLP-041-000009989 | to | LLP-041-000010004 |
| LLP-041-000010006 | to | LLP-041-000010006 |
| LLP-041-000010013 | to | LLP-041-000010013 |
| LLP-041-000010016 | to | LLP-041-000010016 |
| LLP-041-000010022 | to | LLP-041-000010022 |
| LLP-041-000010024 | to | LLP-041-000010024 |
| LLP-041-000010026 | to | LLP-041-000010027 |
| LLP-041-000010029 | to | LLP-041-000010030 |
| LLP-041-000010032 | to | LLP-041-000010033 |
| LLP-041-000010035 | to | LLP-041-000010036 |

| | | |
|---|---|---|
| LLP-041-000010038 | to | LLP-041-000010039 |
| LLP-041-000010041 | to | LLP-041-000010041 |
| LLP-041-000010043 | to | LLP-041-000010043 |
| LLP-041-000010046 | to | LLP-041-000010046 |
| LLP-041-000010048 | to | LLP-041-000010068 |
| LLP-041-000010070 | to | LLP-041-000010070 |
| LLP-041-000010072 | to | LLP-041-000010083 |
| LLP-041-000010092 | to | LLP-041-000010095 |
| LLP-041-000010097 | to | LLP-041-000010111 |
| LLP-041-000010113 | to | LLP-041-000010113 |
| LLP-041-000010115 | to | LLP-041-000010134 |
| LLP-041-000010136 | to | LLP-041-000010138 |
| LLP-041-000010140 | to | LLP-041-000010155 |
| LLP-041-000010157 | to | LLP-041-000010157 |
| LLP-041-000010159 | to | LLP-041-000010172 |
| LLP-041-000010180 | to | LLP-041-000010181 |
| LLP-041-000010184 | to | LLP-041-000010202 |
| LLP-041-000010207 | to | LLP-041-000010209 |
| LLP-041-000010213 | to | LLP-041-000010223 |
| LLP-041-000010225 | to | LLP-041-000010226 |
| LLP-041-000010228 | to | LLP-041-000010241 |
| LLP-041-000010243 | to | LLP-041-000010245 |
| LLP-041-000010247 | to | LLP-041-000010250 |
| LLP-041-000010252 | to | LLP-041-000010314 |
| LLP-041-000010317 | to | LLP-041-000010328 |
| LLP-041-000010342 | to | LLP-041-000010350 |
| LLP-041-000010352 | to | LLP-041-000010376 |
| LLP-041-000010382 | to | LLP-041-000010384 |
| LLP-041-000010391 | to | LLP-041-000010391 |
| LLP-041-000010409 | to | LLP-041-000010409 |
| LLP-041-000010413 | to | LLP-041-000010413 |
| LLP-041-000010415 | to | LLP-041-000010416 |
| LLP-041-000010423 | to | LLP-041-000010427 |
| LLP-041-000010429 | to | LLP-041-000010429 |
| LLP-041-000010433 | to | LLP-041-000010433 |
| LLP-041-000010435 | to | LLP-041-000010435 |
| LLP-041-000010438 | to | LLP-041-000010459 |
| LLP-041-000010476 | to | LLP-041-000010476 |
| LLP-041-000010480 | to | LLP-041-000010512 |
| LLP-041-000010530 | to | LLP-041-000010543 |
| LLP-041-000010547 | to | LLP-041-000010551 |
| LLP-041-000010566 | to | LLP-041-000010577 |
| LLP-041-000010616 | to | LLP-041-000010640 |
| LLP-041-000010643 | to | LLP-041-000010656 |

| | | |
|---|---|---|
| LLP-041-000010673 | to | LLP-041-000010691 |
| OLP-072-000000001 | to | OLP-072-000000001 |
| OLP-072-000000007 | to | OLP-072-000000007 |
| OLP-072-000000012 | to | OLP-072-000000014 |
| OLP-072-000000016 | to | OLP-072-000000017 |
| OLP-072-000000019 | to | OLP-072-000000021 |
| OLP-072-000000023 | to | OLP-072-000000048 |
| OLP-072-000000054 | to | OLP-072-000000058 |
| OLP-072-000000060 | to | OLP-072-000000061 |
| OLP-072-000000063 | to | OLP-072-000000067 |
| OLP-072-000000069 | to | OLP-072-000000071 |
| OLP-072-000000073 | to | OLP-072-000000075 |
| OLP-072-000000077 | to | OLP-072-000000102 |
| OLP-072-000000104 | to | OLP-072-000000104 |
| OLP-072-000000106 | to | OLP-072-000000106 |
| OLP-072-000000108 | to | OLP-072-000000122 |
| OLP-072-000000124 | to | OLP-072-000000153 |
| OLP-072-000000155 | to | OLP-072-000000158 |
| OLP-072-000000160 | to | OLP-072-000000161 |
| OLP-072-000000163 | to | OLP-072-000000176 |
| OLP-072-000000178 | to | OLP-072-000000178 |
| OLP-072-000000181 | to | OLP-072-000000181 |
| OLP-072-000000183 | to | OLP-072-000000199 |
| OLP-072-000000201 | to | OLP-072-000000202 |
| OLP-072-000000208 | to | OLP-072-000000216 |
| OLP-072-000000218 | to | OLP-072-000000243 |
| OLP-072-000000247 | to | OLP-072-000000252 |
| OLP-072-000000255 | to | OLP-072-000000266 |
| OLP-072-000000268 | to | OLP-072-000000269 |
| OLP-072-000000271 | to | OLP-072-000000306 |
| OLP-072-000000311 | to | OLP-072-000000313 |
| OLP-072-000000326 | to | OLP-072-000000330 |
| OLP-072-000000336 | to | OLP-072-000000336 |
| OLP-072-000000339 | to | OLP-072-000000350 |
| OLP-072-000000352 | to | OLP-072-000000352 |
| OLP-072-000000356 | to | OLP-072-000000363 |
| OLP-072-000000366 | to | OLP-072-000000367 |
| OLP-072-000000370 | to | OLP-072-000000371 |
| OLP-072-000000373 | to | OLP-072-000000375 |
| OLP-072-000000377 | to | OLP-072-000000406 |
| OLP-072-000000413 | to | OLP-072-000000417 |
| OLP-072-000000419 | to | OLP-072-000000419 |
| OLP-072-000000421 | to | OLP-072-000000460 |
| OLP-072-000000462 | to | OLP-072-000000464 |

OLP-072-000000466     to     OLP-072-000000477
OLP-072-000000479     to     OLP-072-000000482
OLP-072-000000484     to     OLP-072-000000486
OLP-072-000000488     to     OLP-072-000000494
OLP-072-000000502     to     OLP-072-000000537
OLP-072-000000545     to     OLP-072-000000545
OLP-072-000000547     to     OLP-072-000000547
OLP-072-000000549     to     OLP-072-000000550
OLP-072-000000552     to     OLP-072-000000609
OLP-072-000000612     to     OLP-072-000000648.

Respectfully submitted,


GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: November 3, 2008

179

## <u>CERTIFICATE OF SERVICE</u>

I, James F. McConnon, Jr., hereby certify that on November 3, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


   s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.