**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000002693 | LLP-038-000002719 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002721 | LLP-038-000002753 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002755 | LLP-038-000002761 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002764 | LLP-038-000002774 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002778 | LLP-038-000002786 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002790 | LLP-038-000002800 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002810 | LLP-038-000002820 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002824 | LLP-038-000002903 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002905 | LLP-038-000002906 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002909 | LLP-038-000002910 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002922 | LLP-038-000002941 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002943 | LLP-038-000002947 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000002951 | LLP-038-000002955 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002960 | LLP-038-000002965 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002969 | LLP-038-000002972 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002974 | LLP-038-000002986 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000002988 | LLP-038-000003006 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003010 | LLP-038-000003012 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003014 | LLP-038-000003018 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003020 | LLP-038-000003039 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003041 | LLP-038-000003041 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003045 | LLP-038-000003065 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003067 | LLP-038-000003076 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003078 | LLP-038-000003107 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000003112 | LLP-038-000003120 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003127 | LLP-038-000003139 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003141 | LLP-038-000003141 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003144 | LLP-038-000003152 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003155 | LLP-038-000003166 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003183 | LLP-038-000003183 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003188 | LLP-038-000003189 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003191 | LLP-038-000003194 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003196 | LLP-038-000003203 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003205 | LLP-038-000003206 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003208 | LLP-038-000003209 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003212 | LLP-038-000003219 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000003221 | LLP-038-000003232 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003234 | LLP-038-000003236 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003238 | LLP-038-000003238 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003240 | LLP-038-000003267 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003273 | LLP-038-000003282 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003286 | LLP-038-000003287 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003292 | LLP-038-000003292 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003297 | LLP-038-000003314 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003316 | LLP-038-000003318 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003320 | LLP-038-000003321 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003325 | LLP-038-000003326 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003328 | LLP-038-000003337 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000003339 | LLP-038-000003356 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003359 | LLP-038-000003361 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003363 | LLP-038-000003364 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003367 | LLP-038-000003397 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003402 | LLP-038-000003402 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003411 | LLP-038-000003411 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003415 | LLP-038-000003415 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003417 | LLP-038-000003417 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003421 | LLP-038-000003429 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003437 | LLP-038-000003453 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003480 | LLP-038-000003484 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003486 | LLP-038-000003488 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000003490 | LLP-038-000003490 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003492 | LLP-038-000003508 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003511 | LLP-038-000003517 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003519 | LLP-038-000003519 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003529 | LLP-038-000003530 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003533 | LLP-038-000003538 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003540 | LLP-038-000003541 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003544 | LLP-038-000003561 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003565 | LLP-038-000003567 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003570 | LLP-038-000003570 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003576 | LLP-038-000003581 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003584 | LLP-038-000003584 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000003587 | LLP-038-000003611 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003632 | LLP-038-000003637 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003639 | LLP-038-000003646 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003651 | LLP-038-000003659 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003665 | LLP-038-000003666 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003671 | LLP-038-000003673 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003675 | LLP-038-000003689 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003691 | LLP-038-000003691 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003693 | LLP-038-000003698 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003700 | LLP-038-000003701 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003704 | LLP-038-000003704 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003707 | LLP-038-000003707 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000003709 | LLP-038-000003709 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003711 | LLP-038-000003711 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003713 | LLP-038-000003714 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003716 | LLP-038-000003716 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003719 | LLP-038-000003719 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003721 | LLP-038-000003721 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003723 | LLP-038-000003724 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003727 | LLP-038-000003728 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003730 | LLP-038-000003730 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003732 | LLP-038-000003732 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003735 | LLP-038-000003761 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003763 | LLP-038-000003763 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000003767 | LLP-038-000003770 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003772 | LLP-038-000003772 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003777 | LLP-038-000003778 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003790 | LLP-038-000003790 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003792 | LLP-038-000003792 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003795 | LLP-038-000003795 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003797 | LLP-038-000003797 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003799 | LLP-038-000003803 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003805 | LLP-038-000003809 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003811 | LLP-038-000003812 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003815 | LLP-038-000003815 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003817 | LLP-038-000003823 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000003825 | LLP-038-000003825 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003830 | LLP-038-000003835 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003838 | LLP-038-000003843 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003845 | LLP-038-000003853 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003861 | LLP-038-000003873 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003876 | LLP-038-000003897 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003900 | LLP-038-000003909 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003913 | LLP-038-000003924 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003926 | LLP-038-000003926 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003929 | LLP-038-000003929 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003933 | LLP-038-000003941 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003943 | LLP-038-000003952 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000003955 | LLP-038-000003955 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003958 | LLP-038-000003977 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003979 | LLP-038-000003982 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000003984 | LLP-038-000003998 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004002 | LLP-038-000004002 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004034 | LLP-038-000004034 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004041 | LLP-038-000004054 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004056 | LLP-038-000004057 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004060 | LLP-038-000004064 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004068 | LLP-038-000004071 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004073 | LLP-038-000004076 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004078 | LLP-038-000004090 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000004092 | LLP-038-000004097 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004100 | LLP-038-000004106 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004108 | LLP-038-000004109 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004114 | LLP-038-000004116 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004118 | LLP-038-000004119 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004124 | LLP-038-000004136 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004139 | LLP-038-000004141 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004145 | LLP-038-000004150 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004153 | LLP-038-000004156 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004159 | LLP-038-000004164 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004167 | LLP-038-000004167 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004173 | LLP-038-000004178 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000004181 | LLP-038-000004181 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004183 | LLP-038-000004220 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004222 | LLP-038-000004243 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004245 | LLP-038-000004247 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004250 | LLP-038-000004263 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004265 | LLP-038-000004265 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004268 | LLP-038-000004271 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004273 | LLP-038-000004282 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004284 | LLP-038-000004294 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004298 | LLP-038-000004309 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004313 | LLP-038-000004323 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004343 | LLP-038-000004346 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000004367 | LLP-038-000004367 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004369 | LLP-038-000004369 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004371 | LLP-038-000004371 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004386 | LLP-038-000004387 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004394 | LLP-038-000004411 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004413 | LLP-038-000004417 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004421 | LLP-038-000004421 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004434 | LLP-038-000004438 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004440 | LLP-038-000004443 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004446 | LLP-038-000004448 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004450 | LLP-038-000004450 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004460 | LLP-038-000004460 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000004466 | LLP-038-000004479 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004482 | LLP-038-000004484 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004486 | LLP-038-000004487 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004490 | LLP-038-000004492 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004496 | LLP-038-000004501 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004506 | LLP-038-000004509 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004511 | LLP-038-000004511 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004513 | LLP-038-000004516 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004518 | LLP-038-000004520 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004524 | LLP-038-000004527 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004531 | LLP-038-000004536 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004538 | LLP-038-000004540 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000004542 | LLP-038-000004552 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004557 | LLP-038-000004558 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004563 | LLP-038-000004566 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004570 | LLP-038-000004576 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004578 | LLP-038-000004584 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004589 | LLP-038-000004597 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004599 | LLP-038-000004614 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004617 | LLP-038-000004617 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004623 | LLP-038-000004623 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004626 | LLP-038-000004630 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004635 | LLP-038-000004635 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004639 | LLP-038-000004641 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000004649 | LLP-038-000004654 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004663 | LLP-038-000004665 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004672 | LLP-038-000004673 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004678 | LLP-038-000004679 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004685 | LLP-038-000004690 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004692 | LLP-038-000004692 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004694 | LLP-038-000004694 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004696 | LLP-038-000004696 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004700 | LLP-038-000004712 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004719 | LLP-038-000004719 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004728 | LLP-038-000004733 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004736 | LLP-038-000004738 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000004745 | LLP-038-000004751 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004754 | LLP-038-000004756 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004759 | LLP-038-000004767 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004770 | LLP-038-000004777 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004784 | LLP-038-000004787 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004789 | LLP-038-000004789 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004791 | LLP-038-000004792 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004797 | LLP-038-000004825 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004828 | LLP-038-000004828 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004833 | LLP-038-000004841 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004844 | LLP-038-000004844 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004848 | LLP-038-000004850 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000004857 | LLP-038-000004858 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004866 | LLP-038-000004866 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004875 | LLP-038-000004877 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004879 | LLP-038-000004879 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004888 | LLP-038-000004895 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004901 | LLP-038-000004903 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004906 | LLP-038-000004919 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004923 | LLP-038-000004924 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004930 | LLP-038-000004942 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004949 | LLP-038-000004956 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004958 | LLP-038-000004964 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000004974 | LLP-038-000004984 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000004993 | LLP-038-000004993 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005000 | LLP-038-000005000 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005004 | LLP-038-000005006 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005008 | LLP-038-000005009 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005012 | LLP-038-000005013 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005015 | LLP-038-000005015 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005017 | LLP-038-000005017 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005019 | LLP-038-000005026 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005031 | LLP-038-000005032 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005054 | LLP-038-000005056 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005063 | LLP-038-000005067 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005072 | LLP-038-000005072 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000005084 | LLP-038-000005084 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005087 | LLP-038-000005087 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005101 | LLP-038-000005101 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005105 | LLP-038-000005105 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005107 | LLP-038-000005110 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005113 | LLP-038-000005116 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005129 | LLP-038-000005130 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005141 | LLP-038-000005149 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005158 | LLP-038-000005158 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005161 | LLP-038-000005161 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005164 | LLP-038-000005167 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005169 | LLP-038-000005179 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000005182 | LLP-038-000005191 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005194 | LLP-038-000005197 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005205 | LLP-038-000005206 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005209 | LLP-038-000005216 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005219 | LLP-038-000005255 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005259 | LLP-038-000005261 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005264 | LLP-038-000005266 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005268 | LLP-038-000005279 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005281 | LLP-038-000005293 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005300 | LLP-038-000005312 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005315 | LLP-038-000005316 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005319 | LLP-038-000005331 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 038 | LLP-038-000005333 | LLP-038-000005336 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005339 | LLP-038-000005346 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005350 | LLP-038-000005351 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005356 | LLP-038-000005453 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005459 | LLP-038-000005487 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005489 | LLP-038-000005491 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 038 | LLP-038-000005493 | LLP-038-000005588 | USACE; MVD; MVN; CEMVN-RE-E | Huey J Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000003 | LLP-039-000000003 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000006 | LLP-039-000000006 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000011 | LLP-039-000000011 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000018 | LLP-039-000000019 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000022 | LLP-039-000000028 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000000031 | LLP-039-000000065 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000069 | LLP-039-000000073 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000076 | LLP-039-000000081 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000083 | LLP-039-000000089 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000093 | LLP-039-000000112 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000117 | LLP-039-000000119 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000121 | LLP-039-000000127 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000132 | LLP-039-000000132 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000158 | LLP-039-000000158 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000160 | LLP-039-000000161 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000165 | LLP-039-000000167 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000171 | LLP-039-000000173 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000000181 | LLP-039-000000182 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000184 | LLP-039-000000184 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000186 | LLP-039-000000192 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000197 | LLP-039-000000202 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000205 | LLP-039-000000207 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000210 | LLP-039-000000217 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000219 | LLP-039-000000219 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000222 | LLP-039-000000227 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000256 | LLP-039-000000256 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000268 | LLP-039-000000287 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000289 | LLP-039-000000304 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000313 | LLP-039-000000319 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000000322 | LLP-039-000000329 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000332 | LLP-039-000000335 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000337 | LLP-039-000000337 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000339 | LLP-039-000000348 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000356 | LLP-039-000000359 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000361 | LLP-039-000000361 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000363 | LLP-039-000000364 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000366 | LLP-039-000000368 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000370 | LLP-039-000000371 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000373 | LLP-039-000000385 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000393 | LLP-039-000000393 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000408 | LLP-039-000000413 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000000415 | LLP-039-000000415 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000417 | LLP-039-000000419 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000421 | LLP-039-000000436 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000439 | LLP-039-000000442 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000444 | LLP-039-000000475 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000478 | LLP-039-000000478 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000497 | LLP-039-000000497 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000500 | LLP-039-000000529 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000531 | LLP-039-000000532 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000538 | LLP-039-000000544 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000546 | LLP-039-000000549 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000555 | LLP-039-000000558 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000000562 | LLP-039-000000566 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000568 | LLP-039-000000568 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000576 | LLP-039-000000576 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000580 | LLP-039-000000585 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000588 | LLP-039-000000591 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000597 | LLP-039-000000598 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000602 | LLP-039-000000602 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000604 | LLP-039-000000616 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000624 | LLP-039-000000675 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000677 | LLP-039-000000677 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000679 | LLP-039-000000688 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000694 | LLP-039-000000700 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000000705 | LLP-039-000000707 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000712 | LLP-039-000000715 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000719 | LLP-039-000000725 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000727 | LLP-039-000000729 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000733 | LLP-039-000000733 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000737 | LLP-039-000000738 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000742 | LLP-039-000000745 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000747 | LLP-039-000000749 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000752 | LLP-039-000000766 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000772 | LLP-039-000000774 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000776 | LLP-039-000000783 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000785 | LLP-039-000000795 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000000801 | LLP-039-000000801 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000803 | LLP-039-000000803 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000805 | LLP-039-000000852 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000854 | LLP-039-000000871 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000873 | LLP-039-000000873 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000875 | LLP-039-000000880 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000883 | LLP-039-000000883 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000885 | LLP-039-000000887 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000890 | LLP-039-000000892 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000894 | LLP-039-000000894 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000896 | LLP-039-000000899 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000915 | LLP-039-000000915 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000000930 | LLP-039-000000930 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000932 | LLP-039-000000932 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000935 | LLP-039-000000937 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000955 | LLP-039-000000962 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000966 | LLP-039-000000975 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000977 | LLP-039-000000992 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000000997 | LLP-039-000001004 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001006 | LLP-039-000001009 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001011 | LLP-039-000001014 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001021 | LLP-039-000001034 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001039 | LLP-039-000001040 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001042 | LLP-039-000001043 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000001060 | LLP-039-000001061 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001070 | LLP-039-000001078 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001081 | LLP-039-000001082 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001087 | LLP-039-000001088 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001106 | LLP-039-000001106 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001118 | LLP-039-000001120 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001123 | LLP-039-000001142 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001147 | LLP-039-000001148 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001150 | LLP-039-000001152 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001168 | LLP-039-000001169 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001186 | LLP-039-000001187 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001190 | LLP-039-000001190 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000001195 | LLP-039-000001195 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001206 | LLP-039-000001206 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001250 | LLP-039-000001250 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001271 | LLP-039-000001272 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001274 | LLP-039-000001276 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001280 | LLP-039-000001280 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001292 | LLP-039-000001293 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001295 | LLP-039-000001295 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001317 | LLP-039-000001317 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001325 | LLP-039-000001325 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001327 | LLP-039-000001328 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001330 | LLP-039-000001336 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000001349 | LLP-039-000001349 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001352 | LLP-039-000001352 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001354 | LLP-039-000001354 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001375 | LLP-039-000001376 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001383 | LLP-039-000001383 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001385 | LLP-039-000001385 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001387 | LLP-039-000001388 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001399 | LLP-039-000001399 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001402 | LLP-039-000001402 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001405 | LLP-039-000001406 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001408 | LLP-039-000001409 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001418 | LLP-039-000001418 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000001421 | LLP-039-000001421 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001425 | LLP-039-000001428 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001430 | LLP-039-000001430 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001432 | LLP-039-000001433 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001500 | LLP-039-000001504 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001507 | LLP-039-000001513 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001518 | LLP-039-000001522 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001525 | LLP-039-000001525 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001528 | LLP-039-000001532 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001536 | LLP-039-000001536 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001545 | LLP-039-000001546 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001549 | LLP-039-000001550 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000001556 | LLP-039-000001560 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001564 | LLP-039-000001567 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001569 | LLP-039-000001570 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001572 | LLP-039-000001572 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001574 | LLP-039-000001575 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001578 | LLP-039-000001578 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001580 | LLP-039-000001580 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001591 | LLP-039-000001593 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001595 | LLP-039-000001600 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001608 | LLP-039-000001608 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001614 | LLP-039-000001616 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001625 | LLP-039-000001627 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000001634 | LLP-039-000001635 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001641 | LLP-039-000001642 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001654 | LLP-039-000001655 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001666 | LLP-039-000001666 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001671 | LLP-039-000001673 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001676 | LLP-039-000001679 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001681 | LLP-039-000001682 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001685 | LLP-039-000001698 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001706 | LLP-039-000001707 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001719 | LLP-039-000001720 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001722 | LLP-039-000001724 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001734 | LLP-039-000001738 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000001744 | LLP-039-000001749 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001759 | LLP-039-000001760 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001763 | LLP-039-000001763 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001768 | LLP-039-000001780 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001784 | LLP-039-000001786 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001789 | LLP-039-000001792 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001794 | LLP-039-000001813 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001815 | LLP-039-000001818 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001820 | LLP-039-000001832 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001835 | LLP-039-000001848 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001850 | LLP-039-000001861 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001865 | LLP-039-000001865 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000001867 | LLP-039-000001871 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001873 | LLP-039-000001873 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001876 | LLP-039-000001877 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001881 | LLP-039-000001891 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001893 | LLP-039-000001899 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001908 | LLP-039-000001910 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001914 | LLP-039-000001914 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001917 | LLP-039-000001918 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001920 | LLP-039-000001921 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001923 | LLP-039-000001925 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001927 | LLP-039-000001928 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001931 | LLP-039-000001932 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000001938 | LLP-039-000001938 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001943 | LLP-039-000001943 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001946 | LLP-039-000001948 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001951 | LLP-039-000001952 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001964 | LLP-039-000001965 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001967 | LLP-039-000001967 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001974 | LLP-039-000001974 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001976 | LLP-039-000001976 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000001999 | LLP-039-000001999 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002001 | LLP-039-000002001 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002010 | LLP-039-000002010 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002020 | LLP-039-000002020 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000002022 | LLP-039-000002024 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002027 | LLP-039-000002030 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002033 | LLP-039-000002033 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002035 | LLP-039-000002074 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002076 | LLP-039-000002079 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002086 | LLP-039-000002088 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002090 | LLP-039-000002090 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002102 | LLP-039-000002125 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002128 | LLP-039-000002128 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002130 | LLP-039-000002131 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002134 | LLP-039-000002134 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002136 | LLP-039-000002138 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000002142 | LLP-039-000002143 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002147 | LLP-039-000002152 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002157 | LLP-039-000002160 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002162 | LLP-039-000002162 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002165 | LLP-039-000002173 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002175 | LLP-039-000002175 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002177 | LLP-039-000002181 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002183 | LLP-039-000002184 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002186 | LLP-039-000002189 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002191 | LLP-039-000002197 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002199 | LLP-039-000002200 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002202 | LLP-039-000002202 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000002204 | LLP-039-000002205 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002207 | LLP-039-000002208 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002212 | LLP-039-000002216 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002222 | LLP-039-000002224 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002228 | LLP-039-000002229 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002233 | LLP-039-000002246 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002248 | LLP-039-000002249 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002254 | LLP-039-000002255 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002261 | LLP-039-000002267 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002269 | LLP-039-000002271 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002281 | LLP-039-000002281 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002292 | LLP-039-000002293 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000002301 | LLP-039-000002307 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002309 | LLP-039-000002321 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002323 | LLP-039-000002323 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002329 | LLP-039-000002352 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002358 | LLP-039-000002360 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002363 | LLP-039-000002369 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002376 | LLP-039-000002389 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002392 | LLP-039-000002397 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002404 | LLP-039-000002404 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002406 | LLP-039-000002411 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002418 | LLP-039-000002418 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002420 | LLP-039-000002425 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000002430 | LLP-039-000002430 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002432 | LLP-039-000002432 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002434 | LLP-039-000002434 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002441 | LLP-039-000002451 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002454 | LLP-039-000002454 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002458 | LLP-039-000002459 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002461 | LLP-039-000002469 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002481 | LLP-039-000002481 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002484 | LLP-039-000002489 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002505 | LLP-039-000002506 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002508 | LLP-039-000002508 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002512 | LLP-039-000002512 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000002520 | LLP-039-000002520 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002523 | LLP-039-000002534 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002536 | LLP-039-000002538 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002553 | LLP-039-000002554 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002556 | LLP-039-000002579 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002581 | LLP-039-000002604 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002606 | LLP-039-000002606 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002610 | LLP-039-000002611 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002614 | LLP-039-000002635 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002652 | LLP-039-000002652 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002657 | LLP-039-000002672 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002674 | LLP-039-000002687 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000002689 | LLP-039-000002704 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002708 | LLP-039-000002718 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002721 | LLP-039-000002724 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002726 | LLP-039-000002744 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002746 | LLP-039-000002748 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002754 | LLP-039-000002754 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002757 | LLP-039-000002758 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002763 | LLP-039-000002782 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002785 | LLP-039-000002795 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002797 | LLP-039-000002797 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002799 | LLP-039-000002800 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002803 | LLP-039-000002803 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000002809 | LLP-039-000002811 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002814 | LLP-039-000002816 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002818 | LLP-039-000002834 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002836 | LLP-039-000002853 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002855 | LLP-039-000002856 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002858 | LLP-039-000002858 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002860 | LLP-039-000002877 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002879 | LLP-039-000002917 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002921 | LLP-039-000002941 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002943 | LLP-039-000002968 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002970 | LLP-039-000002989 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000002992 | LLP-039-000002993 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000002995 | LLP-039-000003005 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003007 | LLP-039-000003012 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003014 | LLP-039-000003016 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003018 | LLP-039-000003018 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003021 | LLP-039-000003021 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003023 | LLP-039-000003025 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003027 | LLP-039-000003027 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003030 | LLP-039-000003035 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003037 | LLP-039-000003061 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003063 | LLP-039-000003064 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003075 | LLP-039-000003083 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003085 | LLP-039-000003086 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000003090 | LLP-039-000003090 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003092 | LLP-039-000003092 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003094 | LLP-039-000003094 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003101 | LLP-039-000003101 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003103 | LLP-039-000003105 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003108 | LLP-039-000003108 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003111 | LLP-039-000003113 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003117 | LLP-039-000003120 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003131 | LLP-039-000003131 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003133 | LLP-039-000003139 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003151 | LLP-039-000003156 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003160 | LLP-039-000003162 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000003174 | LLP-039-000003174 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003177 | LLP-039-000003177 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003181 | LLP-039-000003181 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003184 | LLP-039-000003184 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003186 | LLP-039-000003189 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003192 | LLP-039-000003193 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003196 | LLP-039-000003196 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003198 | LLP-039-000003198 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003200 | LLP-039-000003200 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003202 | LLP-039-000003211 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003213 | LLP-039-000003213 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003219 | LLP-039-000003219 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000003222 | LLP-039-000003228 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003242 | LLP-039-000003242 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003250 | LLP-039-000003250 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003260 | LLP-039-000003260 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003283 | LLP-039-000003284 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003292 | LLP-039-000003295 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003304 | LLP-039-000003305 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003307 | LLP-039-000003307 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003323 | LLP-039-000003354 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003359 | LLP-039-000003359 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003366 | LLP-039-000003367 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003374 | LLP-039-000003375 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000003378 | LLP-039-000003378 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003387 | LLP-039-000003394 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003401 | LLP-039-000003401 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003404 | LLP-039-000003404 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003411 | LLP-039-000003411 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003414 | LLP-039-000003419 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003421 | LLP-039-000003429 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003432 | LLP-039-000003433 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003436 | LLP-039-000003437 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003439 | LLP-039-000003452 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003454 | LLP-039-000003458 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003462 | LLP-039-000003466 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000003468 | LLP-039-000003468 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003470 | LLP-039-000003479 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003481 | LLP-039-000003483 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003485 | LLP-039-000003485 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003488 | LLP-039-000003490 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003493 | LLP-039-000003497 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003499 | LLP-039-000003501 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003504 | LLP-039-000003505 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003508 | LLP-039-000003508 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003510 | LLP-039-000003510 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003517 | LLP-039-000003521 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003524 | LLP-039-000003524 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000003526 | LLP-039-000003528 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003531 | LLP-039-000003536 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003539 | LLP-039-000003540 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003542 | LLP-039-000003542 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003544 | LLP-039-000003545 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003547 | LLP-039-000003548 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003550 | LLP-039-000003555 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003557 | LLP-039-000003589 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003593 | LLP-039-000003599 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003601 | LLP-039-000003617 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003625 | LLP-039-000003625 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003627 | LLP-039-000003645 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000003647 | LLP-039-000003651 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003653 | LLP-039-000003653 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003659 | LLP-039-000003660 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003668 | LLP-039-000003668 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003673 | LLP-039-000003673 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003723 | LLP-039-000003726 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003728 | LLP-039-000003728 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003743 | LLP-039-000003743 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003767 | LLP-039-000003767 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003769 | LLP-039-000003769 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003771 | LLP-039-000003771 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003775 | LLP-039-000003775 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000003777 | LLP-039-000003778 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003780 | LLP-039-000003803 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003805 | LLP-039-000003805 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003809 | LLP-039-000003814 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003816 | LLP-039-000003816 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003818 | LLP-039-000003820 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003834 | LLP-039-000003838 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003840 | LLP-039-000003840 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003842 | LLP-039-000003842 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003867 | LLP-039-000003867 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003888 | LLP-039-000003888 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003890 | LLP-039-000003891 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000003899 | LLP-039-000003904 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003907 | LLP-039-000003911 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003913 | LLP-039-000003922 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003924 | LLP-039-000003925 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003927 | LLP-039-000003929 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003932 | LLP-039-000003935 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003941 | LLP-039-000003947 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003949 | LLP-039-000003954 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003956 | LLP-039-000003964 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003971 | LLP-039-000003989 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003991 | LLP-039-000003992 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000003994 | LLP-039-000004055 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000004057 | LLP-039-000004067 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004069 | LLP-039-000004072 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004074 | LLP-039-000004084 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004088 | LLP-039-000004130 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004132 | LLP-039-000004216 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004220 | LLP-039-000004230 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004232 | LLP-039-000004299 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004302 | LLP-039-000004302 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004305 | LLP-039-000004305 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004311 | LLP-039-000004311 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004315 | LLP-039-000004315 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004318 | LLP-039-000004327 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000004329 | LLP-039-000004336 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004338 | LLP-039-000004370 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004372 | LLP-039-000004373 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004376 | LLP-039-000004378 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004380 | LLP-039-000004382 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004385 | LLP-039-000004396 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004399 | LLP-039-000004399 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004401 | LLP-039-000004424 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004426 | LLP-039-000004460 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004462 | LLP-039-000004462 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004464 | LLP-039-000004467 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004469 | LLP-039-000004469 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000004472 | LLP-039-000004478 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004480 | LLP-039-000004483 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004487 | LLP-039-000004490 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004492 | LLP-039-000004492 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004494 | LLP-039-000004497 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004501 | LLP-039-000004503 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004505 | LLP-039-000004505 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004511 | LLP-039-000004521 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004523 | LLP-039-000004533 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004535 | LLP-039-000004575 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004579 | LLP-039-000004585 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004587 | LLP-039-000004589 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000004601 | LLP-039-000004602 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004604 | LLP-039-000004612 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004614 | LLP-039-000004614 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004616 | LLP-039-000004620 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004630 | LLP-039-000004634 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004646 | LLP-039-000004646 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004660 | LLP-039-000004660 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004663 | LLP-039-000004664 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004666 | LLP-039-000004666 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004668 | LLP-039-000004670 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004673 | LLP-039-000004675 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004678 | LLP-039-000004678 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000004680 | LLP-039-000004680 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004682 | LLP-039-000004682 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004686 | LLP-039-000004691 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004693 | LLP-039-000004704 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004706 | LLP-039-000004708 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004711 | LLP-039-000004712 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004714 | LLP-039-000004714 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004725 | LLP-039-000004767 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004769 | LLP-039-000004771 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004773 | LLP-039-000004774 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004776 | LLP-039-000004785 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004788 | LLP-039-000004788 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000004797 | LLP-039-000004801 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004807 | LLP-039-000004812 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004815 | LLP-039-000004815 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004817 | LLP-039-000004818 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004820 | LLP-039-000004837 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004839 | LLP-039-000004844 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004846 | LLP-039-000004863 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004869 | LLP-039-000004869 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004887 | LLP-039-000004889 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004891 | LLP-039-000004891 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004893 | LLP-039-000004894 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004898 | LLP-039-000004902 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000004904 | LLP-039-000004905 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004908 | LLP-039-000004914 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004918 | LLP-039-000004941 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004943 | LLP-039-000004958 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004961 | LLP-039-000004979 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004981 | LLP-039-000004981 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004983 | LLP-039-000004984 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004986 | LLP-039-000004986 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000004988 | LLP-039-000004996 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005000 | LLP-039-000005000 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005003 | LLP-039-000005005 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005007 | LLP-039-000005043 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000005046 | LLP-039-000005046 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005048 | LLP-039-000005048 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005051 | LLP-039-000005052 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005055 | LLP-039-000005059 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005061 | LLP-039-000005063 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005066 | LLP-039-000005066 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005068 | LLP-039-000005072 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005074 | LLP-039-000005084 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005086 | LLP-039-000005088 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005090 | LLP-039-000005094 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005096 | LLP-039-000005097 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005102 | LLP-039-000005123 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000005125 | LLP-039-000005146 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005148 | LLP-039-000005156 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005159 | LLP-039-000005160 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005162 | LLP-039-000005163 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005165 | LLP-039-000005169 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005171 | LLP-039-000005177 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005179 | LLP-039-000005187 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005190 | LLP-039-000005194 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005196 | LLP-039-000005204 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005206 | LLP-039-000005206 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005208 | LLP-039-000005215 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005217 | LLP-039-000005219 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000005222 | LLP-039-000005224 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005226 | LLP-039-000005226 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005228 | LLP-039-000005228 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005230 | LLP-039-000005230 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005232 | LLP-039-000005232 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005235 | LLP-039-000005262 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005264 | LLP-039-000005264 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005266 | LLP-039-000005266 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005273 | LLP-039-000005276 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005281 | LLP-039-000005310 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005312 | LLP-039-000005319 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005321 | LLP-039-000005323 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000005325 | LLP-039-000005327 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005329 | LLP-039-000005336 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005340 | LLP-039-000005343 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005345 | LLP-039-000005351 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005353 | LLP-039-000005365 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005367 | LLP-039-000005382 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005384 | LLP-039-000005385 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005387 | LLP-039-000005409 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005411 | LLP-039-000005417 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005421 | LLP-039-000005449 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005451 | LLP-039-000005453 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005455 | LLP-039-000005455 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000005457 | LLP-039-000005463 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005465 | LLP-039-000005475 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005478 | LLP-039-000005491 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005493 | LLP-039-000005506 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005510 | LLP-039-000005511 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005513 | LLP-039-000005513 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005516 | LLP-039-000005516 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005518 | LLP-039-000005526 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005528 | LLP-039-000005528 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005530 | LLP-039-000005531 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005534 | LLP-039-000005534 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005536 | LLP-039-000005539 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000005541 | LLP-039-000005561 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005564 | LLP-039-000005576 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005578 | LLP-039-000005579 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005583 | LLP-039-000005584 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005586 | LLP-039-000005587 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005592 | LLP-039-000005596 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005598 | LLP-039-000005599 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005601 | LLP-039-000005603 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005606 | LLP-039-000005607 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005609 | LLP-039-000005630 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005632 | LLP-039-000005637 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005640 | LLP-039-000005640 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000005642 | LLP-039-000005700 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005702 | LLP-039-000005726 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005728 | LLP-039-000005728 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005731 | LLP-039-000005734 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005736 | LLP-039-000005736 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005746 | LLP-039-000005747 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005751 | LLP-039-000005752 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005754 | LLP-039-000005754 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005756 | LLP-039-000005772 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005776 | LLP-039-000005776 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005778 | LLP-039-000005778 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005783 | LLP-039-000005787 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000005795 | LLP-039-000005799 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005801 | LLP-039-000005809 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005811 | LLP-039-000005819 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005822 | LLP-039-000005840 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005848 | LLP-039-000005849 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005851 | LLP-039-000005851 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005854 | LLP-039-000005855 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005858 | LLP-039-000005859 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005863 | LLP-039-000005865 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005867 | LLP-039-000005928 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005930 | LLP-039-000005930 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005932 | LLP-039-000005932 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000005934 | LLP-039-000005954 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005956 | LLP-039-000005956 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005958 | LLP-039-000005959 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005962 | LLP-039-000005963 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005966 | LLP-039-000005969 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005971 | LLP-039-000005971 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000005979 | LLP-039-000005995 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006000 | LLP-039-000006003 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006007 | LLP-039-000006007 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006013 | LLP-039-000006016 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006020 | LLP-039-000006020 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006025 | LLP-039-000006031 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000006034 | LLP-039-000006037 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006040 | LLP-039-000006047 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006049 | LLP-039-000006049 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006051 | LLP-039-000006058 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006065 | LLP-039-000006065 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006068 | LLP-039-000006070 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006076 | LLP-039-000006076 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006078 | LLP-039-000006078 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006080 | LLP-039-000006080 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006083 | LLP-039-000006085 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006090 | LLP-039-000006110 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006113 | LLP-039-000006114 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000006117 | LLP-039-000006118 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006120 | LLP-039-000006120 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006124 | LLP-039-000006126 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006140 | LLP-039-000006140 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006142 | LLP-039-000006142 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006144 | LLP-039-000006144 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006148 | LLP-039-000006148 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006150 | LLP-039-000006150 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006163 | LLP-039-000006164 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006166 | LLP-039-000006166 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006173 | LLP-039-000006175 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006179 | LLP-039-000006179 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000006181 | LLP-039-000006187 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006195 | LLP-039-000006195 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006197 | LLP-039-000006197 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006205 | LLP-039-000006205 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006207 | LLP-039-000006213 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006223 | LLP-039-000006226 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006228 | LLP-039-000006228 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006230 | LLP-039-000006230 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006235 | LLP-039-000006235 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006238 | LLP-039-000006239 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006241 | LLP-039-000006241 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006246 | LLP-039-000006247 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000006249 | LLP-039-000006250 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006256 | LLP-039-000006258 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006260 | LLP-039-000006260 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006263 | LLP-039-000006265 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006268 | LLP-039-000006268 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006270 | LLP-039-000006284 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006289 | LLP-039-000006290 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006292 | LLP-039-000006297 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006301 | LLP-039-000006303 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006307 | LLP-039-000006307 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006311 | LLP-039-000006311 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006314 | LLP-039-000006316 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000006318 | LLP-039-000006319 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006322 | LLP-039-000006322 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006326 | LLP-039-000006327 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006330 | LLP-039-000006332 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006337 | LLP-039-000006338 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006342 | LLP-039-000006349 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006351 | LLP-039-000006351 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006354 | LLP-039-000006354 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006357 | LLP-039-000006359 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006362 | LLP-039-000006364 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006374 | LLP-039-000006374 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006376 | LLP-039-000006377 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000006380 | LLP-039-000006381 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006385 | LLP-039-000006385 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006387 | LLP-039-000006387 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006391 | LLP-039-000006391 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006393 | LLP-039-000006393 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006406 | LLP-039-000006408 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006410 | LLP-039-000006412 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006416 | LLP-039-000006418 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006420 | LLP-039-000006420 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006422 | LLP-039-000006428 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006432 | LLP-039-000006435 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006437 | LLP-039-000006448 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000006450 | LLP-039-000006450 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006455 | LLP-039-000006461 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006465 | LLP-039-000006467 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006469 | LLP-039-000006477 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006479 | LLP-039-000006479 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006481 | LLP-039-000006481 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006483 | LLP-039-000006489 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006491 | LLP-039-000006492 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006495 | LLP-039-000006516 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006518 | LLP-039-000006542 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006547 | LLP-039-000006548 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006551 | LLP-039-000006556 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000006560 | LLP-039-000006597 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006599 | LLP-039-000006608 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006610 | LLP-039-000006611 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006613 | LLP-039-000006619 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006625 | LLP-039-000006659 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006661 | LLP-039-000006680 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006689 | LLP-039-000006704 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006706 | LLP-039-000006748 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006750 | LLP-039-000006754 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006756 | LLP-039-000006759 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006761 | LLP-039-000006767 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006769 | LLP-039-000006831 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000006833 | LLP-039-000006833 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006836 | LLP-039-000006836 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006838 | LLP-039-000006838 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006840 | LLP-039-000006850 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006856 | LLP-039-000006860 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006866 | LLP-039-000006873 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006875 | LLP-039-000006875 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006877 | LLP-039-000006877 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006879 | LLP-039-000006879 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006881 | LLP-039-000006881 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006883 | LLP-039-000006883 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006885 | LLP-039-000006885 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000006887 | LLP-039-000006888 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006890 | LLP-039-000006890 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006892 | LLP-039-000006895 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006913 | LLP-039-000006913 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006943 | LLP-039-000006943 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006958 | LLP-039-000006963 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006965 | LLP-039-000006988 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000006990 | LLP-039-000007001 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007005 | LLP-039-000007009 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007014 | LLP-039-000007014 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007016 | LLP-039-000007023 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007031 | LLP-039-000007031 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000007049 | LLP-039-000007049 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007057 | LLP-039-000007057 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007059 | LLP-039-000007092 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007094 | LLP-039-000007094 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007096 | LLP-039-000007100 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007102 | LLP-039-000007109 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007113 | LLP-039-000007116 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007118 | LLP-039-000007121 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007123 | LLP-039-000007123 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007126 | LLP-039-000007136 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007141 | LLP-039-000007143 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007145 | LLP-039-000007163 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000007167 | LLP-039-000007169 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007171 | LLP-039-000007173 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007175 | LLP-039-000007187 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007189 | LLP-039-000007192 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007205 | LLP-039-000007224 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007226 | LLP-039-000007234 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007236 | LLP-039-000007249 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007263 | LLP-039-000007266 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007268 | LLP-039-000007268 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007271 | LLP-039-000007289 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007291 | LLP-039-000007294 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007296 | LLP-039-000007300 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000007303 | LLP-039-000007306 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007308 | LLP-039-000007309 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007315 | LLP-039-000007346 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007349 | LLP-039-000007349 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007353 | LLP-039-000007353 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007356 | LLP-039-000007356 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007359 | LLP-039-000007360 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007362 | LLP-039-000007371 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007373 | LLP-039-000007373 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007376 | LLP-039-000007378 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007381 | LLP-039-000007381 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007383 | LLP-039-000007384 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000007389 | LLP-039-000007390 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007394 | LLP-039-000007394 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007396 | LLP-039-000007396 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007401 | LLP-039-000007401 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007409 | LLP-039-000007419 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007423 | LLP-039-000007423 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007434 | LLP-039-000007435 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007437 | LLP-039-000007451 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007453 | LLP-039-000007457 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007464 | LLP-039-000007470 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007472 | LLP-039-000007475 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007477 | LLP-039-000007477 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000007479 | LLP-039-000007480 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007490 | LLP-039-000007493 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007498 | LLP-039-000007500 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007503 | LLP-039-000007503 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007508 | LLP-039-000007510 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007512 | LLP-039-000007512 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007515 | LLP-039-000007515 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007519 | LLP-039-000007524 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007529 | LLP-039-000007536 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007538 | LLP-039-000007544 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007547 | LLP-039-000007555 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007558 | LLP-039-000007559 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000007561 | LLP-039-000007571 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007574 | LLP-039-000007577 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007582 | LLP-039-000007585 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007587 | LLP-039-000007596 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007600 | LLP-039-000007615 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007620 | LLP-039-000007620 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007623 | LLP-039-000007624 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007631 | LLP-039-000007631 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007635 | LLP-039-000007642 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007645 | LLP-039-000007667 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007669 | LLP-039-000007669 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007672 | LLP-039-000007673 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000007676 | LLP-039-000007679 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007681 | LLP-039-000007683 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007685 | LLP-039-000007693 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007695 | LLP-039-000007728 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007731 | LLP-039-000007746 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007748 | LLP-039-000007754 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007756 | LLP-039-000007756 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007758 | LLP-039-000007765 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007769 | LLP-039-000007773 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007775 | LLP-039-000007777 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007779 | LLP-039-000007782 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007785 | LLP-039-000007785 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000007790 | LLP-039-000007791 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007793 | LLP-039-000007799 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007805 | LLP-039-000007806 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007809 | LLP-039-000007813 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007817 | LLP-039-000007820 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007822 | LLP-039-000007836 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007843 | LLP-039-000007852 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007854 | LLP-039-000007855 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007857 | LLP-039-000007858 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007862 | LLP-039-000007868 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007871 | LLP-039-000007871 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007873 | LLP-039-000007878 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000007881 | LLP-039-000007882 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007884 | LLP-039-000007888 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007891 | LLP-039-000007892 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007894 | LLP-039-000007902 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007905 | LLP-039-000007908 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007911 | LLP-039-000007913 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007916 | LLP-039-000007916 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007920 | LLP-039-000007921 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007929 | LLP-039-000007930 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007944 | LLP-039-000007944 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007946 | LLP-039-000007946 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007948 | LLP-039-000007948 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000007950 | LLP-039-000007960 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007964 | LLP-039-000007964 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007972 | LLP-039-000007973 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007975 | LLP-039-000007975 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007978 | LLP-039-000007982 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007984 | LLP-039-000007988 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007991 | LLP-039-000007991 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007993 | LLP-039-000007994 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000007997 | LLP-039-000007998 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008000 | LLP-039-000008000 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008003 | LLP-039-000008005 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008007 | LLP-039-000008008 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000008014 | LLP-039-000008019 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008023 | LLP-039-000008036 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008040 | LLP-039-000008040 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008044 | LLP-039-000008047 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008049 | LLP-039-000008056 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008058 | LLP-039-000008061 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008065 | LLP-039-000008065 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008067 | LLP-039-000008075 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008078 | LLP-039-000008091 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008094 | LLP-039-000008097 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008101 | LLP-039-000008109 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008111 | LLP-039-000008118 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000008121 | LLP-039-000008122 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008124 | LLP-039-000008129 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008131 | LLP-039-000008153 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008155 | LLP-039-000008159 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008163 | LLP-039-000008171 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008180 | LLP-039-000008208 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008213 | LLP-039-000008213 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008225 | LLP-039-000008237 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008239 | LLP-039-000008246 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008248 | LLP-039-000008260 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008268 | LLP-039-000008268 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008272 | LLP-039-000008273 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000008275 | LLP-039-000008281 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008283 | LLP-039-000008295 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008297 | LLP-039-000008298 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008300 | LLP-039-000008300 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008302 | LLP-039-000008307 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008311 | LLP-039-000008312 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008315 | LLP-039-000008317 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008319 | LLP-039-000008319 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008321 | LLP-039-000008323 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008332 | LLP-039-000008345 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008349 | LLP-039-000008359 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008361 | LLP-039-000008372 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000008375 | LLP-039-000008375 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008377 | LLP-039-000008377 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008380 | LLP-039-000008383 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008385 | LLP-039-000008388 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008393 | LLP-039-000008400 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008404 | LLP-039-000008408 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008410 | LLP-039-000008411 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008415 | LLP-039-000008421 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008423 | LLP-039-000008427 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008431 | LLP-039-000008441 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008443 | LLP-039-000008443 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008447 | LLP-039-000008450 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000008452 | LLP-039-000008460 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008462 | LLP-039-000008468 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008470 | LLP-039-000008471 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008478 | LLP-039-000008483 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008485 | LLP-039-000008486 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008488 | LLP-039-000008500 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008503 | LLP-039-000008503 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008508 | LLP-039-000008508 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008510 | LLP-039-000008512 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008515 | LLP-039-000008523 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008531 | LLP-039-000008532 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008534 | LLP-039-000008534 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000008537 | LLP-039-000008538 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008554 | LLP-039-000008554 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008557 | LLP-039-000008557 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008559 | LLP-039-000008574 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008577 | LLP-039-000008577 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008587 | LLP-039-000008593 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008596 | LLP-039-000008596 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008603 | LLP-039-000008609 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008611 | LLP-039-000008611 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008613 | LLP-039-000008613 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008616 | LLP-039-000008632 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008635 | LLP-039-000008637 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 039 | LLP-039-000008639 | LLP-039-000008639 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008659 | LLP-039-000008659 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008666 | LLP-039-000008670 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 039 | LLP-039-000008672 | LLP-039-000008672 | USACE; MVD; MVN; CEMVN-RE-E | Michelle S Marceaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000001 | LLP-040-000000005 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000007 | LLP-040-000000012 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000014 | LLP-040-000000014 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000016 | LLP-040-000000017 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000019 | LLP-040-000000024 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000026 | LLP-040-000000032 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000034 | LLP-040-000000035 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000037 | LLP-040-000000039 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000000041 | LLP-040-000000048 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000050 | LLP-040-000000050 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000052 | LLP-040-000000053 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000055 | LLP-040-000000057 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000059 | LLP-040-000000061 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000063 | LLP-040-000000102 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000104 | LLP-040-000000112 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000116 | LLP-040-000000121 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000123 | LLP-040-000000128 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000130 | LLP-040-000000151 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000153 | LLP-040-000000179 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000181 | LLP-040-000000201 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000000203 | LLP-040-000000226 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000228 | LLP-040-000000228 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000230 | LLP-040-000000237 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000239 | LLP-040-000000240 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000242 | LLP-040-000000247 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000252 | LLP-040-000000252 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000255 | LLP-040-000000255 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000257 | LLP-040-000000258 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000260 | LLP-040-000000260 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000262 | LLP-040-000000265 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000267 | LLP-040-000000269 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000272 | LLP-040-000000272 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000000274 | LLP-040-000000274 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000277 | LLP-040-000000282 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000284 | LLP-040-000000294 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000296 | LLP-040-000000296 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000298 | LLP-040-000000299 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000301 | LLP-040-000000305 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000307 | LLP-040-000000312 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000314 | LLP-040-000000333 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000353 | LLP-040-000000355 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000358 | LLP-040-000000378 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000380 | LLP-040-000000380 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000382 | LLP-040-000000388 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000000390 | LLP-040-000000451 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000453 | LLP-040-000000540 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000550 | LLP-040-000000642 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000646 | LLP-040-000000646 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000648 | LLP-040-000000651 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000656 | LLP-040-000000722 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000724 | LLP-040-000000735 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000737 | LLP-040-000000743 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000745 | LLP-040-000000747 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000751 | LLP-040-000000752 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000771 | LLP-040-000000771 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000776 | LLP-040-000000777 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000000785 | LLP-040-000000785 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000788 | LLP-040-000000788 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000791 | LLP-040-000000799 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000803 | LLP-040-000000803 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000811 | LLP-040-000000812 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000823 | LLP-040-000000842 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000844 | LLP-040-000000847 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000849 | LLP-040-000000852 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000857 | LLP-040-000000860 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000866 | LLP-040-000000871 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000873 | LLP-040-000000874 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000876 | LLP-040-000000878 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000000883 | LLP-040-000000892 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000896 | LLP-040-000000896 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000898 | LLP-040-000000912 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000914 | LLP-040-000000929 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000931 | LLP-040-000000940 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000943 | LLP-040-000000950 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000956 | LLP-040-000000966 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000968 | LLP-040-000000969 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000972 | LLP-040-000000984 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000000986 | LLP-040-000001004 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001006 | LLP-040-000001009 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001011 | LLP-040-000001015 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000001017 | LLP-040-000001020 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001022 | LLP-040-000001029 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001031 | LLP-040-000001032 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001034 | LLP-040-000001034 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001036 | LLP-040-000001036 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001038 | LLP-040-000001039 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001041 | LLP-040-000001041 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001044 | LLP-040-000001047 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001049 | LLP-040-000001050 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001052 | LLP-040-000001054 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001056 | LLP-040-000001066 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001068 | LLP-040-000001075 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000001078 | LLP-040-000001084 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001086 | LLP-040-000001095 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001097 | LLP-040-000001106 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001108 | LLP-040-000001122 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001124 | LLP-040-000001124 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001127 | LLP-040-000001135 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001137 | LLP-040-000001138 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001140 | LLP-040-000001142 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001144 | LLP-040-000001147 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001149 | LLP-040-000001150 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001152 | LLP-040-000001193 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001197 | LLP-040-000001225 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000001227 | LLP-040-000001249 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001252 | LLP-040-000001253 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001255 | LLP-040-000001255 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001258 | LLP-040-000001260 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001262 | LLP-040-000001262 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001268 | LLP-040-000001268 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001270 | LLP-040-000001273 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001276 | LLP-040-000001276 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001279 | LLP-040-000001281 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001283 | LLP-040-000001285 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001287 | LLP-040-000001304 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001306 | LLP-040-000001331 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000001333 | LLP-040-000001344 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001347 | LLP-040-000001350 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001352 | LLP-040-000001357 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001359 | LLP-040-000001360 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001362 | LLP-040-000001381 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001383 | LLP-040-000001400 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001402 | LLP-040-000001427 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001431 | LLP-040-000001431 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001435 | LLP-040-000001437 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001439 | LLP-040-000001442 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001444 | LLP-040-000001444 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001448 | LLP-040-000001452 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000001454 | LLP-040-000001454 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001456 | LLP-040-000001472 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001474 | LLP-040-000001487 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001489 | LLP-040-000001491 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001493 | LLP-040-000001497 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001499 | LLP-040-000001499 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001503 | LLP-040-000001507 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001509 | LLP-040-000001513 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001516 | LLP-040-000001516 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001518 | LLP-040-000001522 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001526 | LLP-040-000001539 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001541 | LLP-040-000001544 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000001546 | LLP-040-000001561 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001563 | LLP-040-000001564 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001566 | LLP-040-000001574 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001576 | LLP-040-000001586 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001588 | LLP-040-000001596 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001598 | LLP-040-000001605 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001607 | LLP-040-000001607 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001609 | LLP-040-000001610 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001612 | LLP-040-000001625 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001628 | LLP-040-000001628 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001630 | LLP-040-000001633 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001635 | LLP-040-000001643 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000001646 | LLP-040-000001647 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001649 | LLP-040-000001649 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001653 | LLP-040-000001667 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001670 | LLP-040-000001670 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001673 | LLP-040-000001674 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001676 | LLP-040-000001676 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001678 | LLP-040-000001680 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001684 | LLP-040-000001690 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001692 | LLP-040-000001700 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001702 | LLP-040-000001705 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001707 | LLP-040-000001708 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001711 | LLP-040-000001713 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000001715 | LLP-040-000001717 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001719 | LLP-040-000001720 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001722 | LLP-040-000001725 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001728 | LLP-040-000001749 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001753 | LLP-040-000001754 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001757 | LLP-040-000001771 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001773 | LLP-040-000001777 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001779 | LLP-040-000001779 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001781 | LLP-040-000001796 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001799 | LLP-040-000001811 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001813 | LLP-040-000001815 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001817 | LLP-040-000001817 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000001820 | LLP-040-000001822 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001824 | LLP-040-000001825 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001827 | LLP-040-000001830 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001835 | LLP-040-000001836 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001838 | LLP-040-000001838 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001840 | LLP-040-000001844 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001846 | LLP-040-000001847 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001849 | LLP-040-000001850 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001852 | LLP-040-000001857 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001860 | LLP-040-000001861 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001863 | LLP-040-000001863 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001870 | LLP-040-000001870 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000001872 | LLP-040-000001873 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001876 | LLP-040-000001876 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001878 | LLP-040-000001890 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001892 | LLP-040-000001893 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001895 | LLP-040-000001905 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001907 | LLP-040-000001907 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001909 | LLP-040-000001912 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001915 | LLP-040-000001918 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001920 | LLP-040-000001921 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001929 | LLP-040-000001931 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001933 | LLP-040-000001933 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001936 | LLP-040-000001944 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000001946 | LLP-040-000001948 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001951 | LLP-040-000001956 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001958 | LLP-040-000001959 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001961 | LLP-040-000001983 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000001985 | LLP-040-000002002 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002004 | LLP-040-000002010 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002013 | LLP-040-000002016 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002018 | LLP-040-000002021 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002023 | LLP-040-000002029 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002031 | LLP-040-000002031 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002033 | LLP-040-000002048 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002050 | LLP-040-000002075 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000002077 | LLP-040-000002077 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002081 | LLP-040-000002086 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002088 | LLP-040-000002088 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002090 | LLP-040-000002090 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002092 | LLP-040-000002092 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002095 | LLP-040-000002099 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002101 | LLP-040-000002106 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002108 | LLP-040-000002115 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002117 | LLP-040-000002124 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002127 | LLP-040-000002130 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002132 | LLP-040-000002153 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002156 | LLP-040-000002157 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000002159 | LLP-040-000002160 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002163 | LLP-040-000002167 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002171 | LLP-040-000002171 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002174 | LLP-040-000002184 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002186 | LLP-040-000002186 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002189 | LLP-040-000002218 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002220 | LLP-040-000002243 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002247 | LLP-040-000002257 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002259 | LLP-040-000002261 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002263 | LLP-040-000002268 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002270 | LLP-040-000002276 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002279 | LLP-040-000002296 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000002298 | LLP-040-000002309 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002318 | LLP-040-000002336 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002338 | LLP-040-000002340 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002343 | LLP-040-000002343 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002346 | LLP-040-000002346 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002349 | LLP-040-000002350 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002353 | LLP-040-000002359 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002362 | LLP-040-000002372 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002374 | LLP-040-000002385 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002387 | LLP-040-000002390 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002392 | LLP-040-000002392 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002394 | LLP-040-000002406 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000002410 | LLP-040-000002419 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002422 | LLP-040-000002422 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002427 | LLP-040-000002427 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002430 | LLP-040-000002431 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002433 | LLP-040-000002437 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002439 | LLP-040-000002439 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002442 | LLP-040-000002451 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002453 | LLP-040-000002462 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002464 | LLP-040-000002478 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002481 | LLP-040-000002481 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002484 | LLP-040-000002484 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002486 | LLP-040-000002498 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000002502 | LLP-040-000002504 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002506 | LLP-040-000002506 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002509 | LLP-040-000002527 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002529 | LLP-040-000002534 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002536 | LLP-040-000002541 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002543 | LLP-040-000002554 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002556 | LLP-040-000002556 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002559 | LLP-040-000002560 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002562 | LLP-040-000002562 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002564 | LLP-040-000002565 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002569 | LLP-040-000002570 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002574 | LLP-040-000002577 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000002579 | LLP-040-000002579 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002581 | LLP-040-000002585 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002587 | LLP-040-000002590 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002592 | LLP-040-000002604 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002606 | LLP-040-000002607 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002609 | LLP-040-000002612 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002614 | LLP-040-000002620 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002622 | LLP-040-000002624 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002626 | LLP-040-000002628 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002630 | LLP-040-000002686 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002688 | LLP-040-000002701 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002703 | LLP-040-000002706 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000002708 | LLP-040-000002714 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002716 | LLP-040-000002722 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002724 | LLP-040-000002728 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002735 | LLP-040-000002736 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002740 | LLP-040-000002749 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002752 | LLP-040-000002752 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002754 | LLP-040-000002754 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002756 | LLP-040-000002756 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002758 | LLP-040-000002758 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002763 | LLP-040-000002779 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002782 | LLP-040-000002783 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002786 | LLP-040-000002787 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000002790 | LLP-040-000002803 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002806 | LLP-040-000002807 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002809 | LLP-040-000002826 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002828 | LLP-040-000002836 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002838 | LLP-040-000002839 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002841 | LLP-040-000002841 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002843 | LLP-040-000002847 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002849 | LLP-040-000002860 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002862 | LLP-040-000002865 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002869 | LLP-040-000002887 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002889 | LLP-040-000002891 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002893 | LLP-040-000002922 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000002924 | LLP-040-000002924 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002927 | LLP-040-000002933 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002936 | LLP-040-000002936 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002938 | LLP-040-000002938 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002940 | LLP-040-000002941 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002943 | LLP-040-000002950 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002953 | LLP-040-000002954 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002958 | LLP-040-000002958 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002960 | LLP-040-000002960 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002963 | LLP-040-000002970 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002973 | LLP-040-000002977 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002979 | LLP-040-000002982 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000002984 | LLP-040-000002987 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002992 | LLP-040-000002992 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002994 | LLP-040-000002994 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000002996 | LLP-040-000003035 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003039 | LLP-040-000003040 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003042 | LLP-040-000003042 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003044 | LLP-040-000003052 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003054 | LLP-040-000003055 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003057 | LLP-040-000003064 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003066 | LLP-040-000003072 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003074 | LLP-040-000003078 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003081 | LLP-040-000003084 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000003087 | LLP-040-000003098 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003100 | LLP-040-000003110 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003112 | LLP-040-000003114 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003116 | LLP-040-000003124 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003126 | LLP-040-000003126 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003128 | LLP-040-000003129 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003133 | LLP-040-000003153 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003156 | LLP-040-000003159 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003163 | LLP-040-000003163 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003165 | LLP-040-000003166 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003168 | LLP-040-000003172 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003174 | LLP-040-000003185 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000003189 | LLP-040-000003193 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003195 | LLP-040-000003195 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003197 | LLP-040-000003197 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003199 | LLP-040-000003199 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003204 | LLP-040-000003216 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003218 | LLP-040-000003226 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003228 | LLP-040-000003229 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003232 | LLP-040-000003234 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003237 | LLP-040-000003237 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003242 | LLP-040-000003243 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003245 | LLP-040-000003246 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003252 | LLP-040-000003254 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000003256 | LLP-040-000003256 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003259 | LLP-040-000003272 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003274 | LLP-040-000003276 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003280 | LLP-040-000003282 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003285 | LLP-040-000003285 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003287 | LLP-040-000003287 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003290 | LLP-040-000003291 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003296 | LLP-040-000003297 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003299 | LLP-040-000003299 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003302 | LLP-040-000003302 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003305 | LLP-040-000003305 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003307 | LLP-040-000003308 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000003313 | LLP-040-000003313 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003316 | LLP-040-000003316 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003319 | LLP-040-000003321 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003323 | LLP-040-000003326 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003332 | LLP-040-000003356 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003358 | LLP-040-000003360 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003362 | LLP-040-000003366 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003369 | LLP-040-000003369 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003371 | LLP-040-000003373 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003375 | LLP-040-000003376 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003378 | LLP-040-000003383 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003385 | LLP-040-000003385 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000003387 | LLP-040-000003394 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003397 | LLP-040-000003397 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003399 | LLP-040-000003400 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003402 | LLP-040-000003414 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003417 | LLP-040-000003422 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003425 | LLP-040-000003427 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003429 | LLP-040-000003431 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003436 | LLP-040-000003439 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003441 | LLP-040-000003448 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003450 | LLP-040-000003452 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003455 | LLP-040-000003457 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003459 | LLP-040-000003459 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000003461 | LLP-040-000003462 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003465 | LLP-040-000003465 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003467 | LLP-040-000003468 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003470 | LLP-040-000003474 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003477 | LLP-040-000003479 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003481 | LLP-040-000003482 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003492 | LLP-040-000003495 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003501 | LLP-040-000003501 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003504 | LLP-040-000003507 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003509 | LLP-040-000003509 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003511 | LLP-040-000003513 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003515 | LLP-040-000003520 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000003522 | LLP-040-000003523 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003525 | LLP-040-000003525 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003535 | LLP-040-000003536 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003538 | LLP-040-000003538 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003541 | LLP-040-000003542 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003544 | LLP-040-000003545 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003547 | LLP-040-000003548 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003550 | LLP-040-000003555 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003557 | LLP-040-000003560 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003562 | LLP-040-000003564 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003569 | LLP-040-000003569 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003572 | LLP-040-000003572 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000003574 | LLP-040-000003579 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003581 | LLP-040-000003582 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003584 | LLP-040-000003584 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003586 | LLP-040-000003586 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003588 | LLP-040-000003594 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003597 | LLP-040-000003604 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003606 | LLP-040-000003607 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003609 | LLP-040-000003609 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003613 | LLP-040-000003614 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003616 | LLP-040-000003616 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003618 | LLP-040-000003620 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003626 | LLP-040-000003627 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000003629 | LLP-040-000003632 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003637 | LLP-040-000003641 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003643 | LLP-040-000003647 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003649 | LLP-040-000003649 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003651 | LLP-040-000003652 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003654 | LLP-040-000003656 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003662 | LLP-040-000003662 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003664 | LLP-040-000003664 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003666 | LLP-040-000003670 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003672 | LLP-040-000003672 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003677 | LLP-040-000003679 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003682 | LLP-040-000003682 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000003685 | LLP-040-000003685 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003687 | LLP-040-000003688 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003696 | LLP-040-000003696 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003700 | LLP-040-000003701 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003704 | LLP-040-000003708 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003711 | LLP-040-000003713 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003715 | LLP-040-000003716 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003718 | LLP-040-000003719 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003721 | LLP-040-000003723 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003725 | LLP-040-000003726 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003729 | LLP-040-000003729 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003731 | LLP-040-000003731 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000003739 | LLP-040-000003739 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003741 | LLP-040-000003741 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003744 | LLP-040-000003744 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003750 | LLP-040-000003751 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003755 | LLP-040-000003755 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003757 | LLP-040-000003758 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003761 | LLP-040-000003761 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003768 | LLP-040-000003769 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003771 | LLP-040-000003772 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003774 | LLP-040-000003777 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003782 | LLP-040-000003783 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003785 | LLP-040-000003785 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000003787 | LLP-040-000003791 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003799 | LLP-040-000003800 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003802 | LLP-040-000003802 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003805 | LLP-040-000003805 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003807 | LLP-040-000003807 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003811 | LLP-040-000003814 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003816 | LLP-040-000003821 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003824 | LLP-040-000003824 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003829 | LLP-040-000003829 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003831 | LLP-040-000003831 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003840 | LLP-040-000003840 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003843 | LLP-040-000003844 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000003846 | LLP-040-000003848 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003850 | LLP-040-000003852 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003858 | LLP-040-000003858 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003860 | LLP-040-000003860 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003862 | LLP-040-000003862 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003864 | LLP-040-000003864 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003866 | LLP-040-000003869 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003871 | LLP-040-000003872 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003874 | LLP-040-000003875 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003878 | LLP-040-000003878 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003884 | LLP-040-000003884 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003888 | LLP-040-000003888 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000003891 | LLP-040-000003891 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003893 | LLP-040-000003894 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003896 | LLP-040-000003896 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003898 | LLP-040-000003900 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003902 | LLP-040-000003905 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003911 | LLP-040-000003913 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003915 | LLP-040-000003915 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003918 | LLP-040-000003918 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003921 | LLP-040-000003925 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003927 | LLP-040-000003927 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003929 | LLP-040-000003934 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003937 | LLP-040-000003937 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000003940 | LLP-040-000003940 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003943 | LLP-040-000003944 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003947 | LLP-040-000003947 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003949 | LLP-040-000003949 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003951 | LLP-040-000003963 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003966 | LLP-040-000003967 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003971 | LLP-040-000003974 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003978 | LLP-040-000003982 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003984 | LLP-040-000003984 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003987 | LLP-040-000003990 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003993 | LLP-040-000003994 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000003998 | LLP-040-000004007 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000004010 | LLP-040-000004010 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004013 | LLP-040-000004014 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004016 | LLP-040-000004032 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004034 | LLP-040-000004037 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004039 | LLP-040-000004041 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004043 | LLP-040-000004052 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004054 | LLP-040-000004054 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004056 | LLP-040-000004059 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004062 | LLP-040-000004063 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004066 | LLP-040-000004066 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004069 | LLP-040-000004071 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004073 | LLP-040-000004073 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000004077 | LLP-040-000004078 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004080 | LLP-040-000004081 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004084 | LLP-040-000004093 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004095 | LLP-040-000004097 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004100 | LLP-040-000004101 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004103 | LLP-040-000004103 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004105 | LLP-040-000004108 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004110 | LLP-040-000004114 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004117 | LLP-040-000004124 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004126 | LLP-040-000004126 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004128 | LLP-040-000004129 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004131 | LLP-040-000004138 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000004141 | LLP-040-000004144 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004146 | LLP-040-000004154 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004156 | LLP-040-000004156 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004160 | LLP-040-000004177 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004186 | LLP-040-000004191 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004193 | LLP-040-000004196 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004201 | LLP-040-000004203 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004208 | LLP-040-000004210 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004212 | LLP-040-000004216 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004218 | LLP-040-000004226 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004228 | LLP-040-000004228 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004231 | LLP-040-000004233 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000004235 | LLP-040-000004253 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004255 | LLP-040-000004262 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004267 | LLP-040-000004267 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004271 | LLP-040-000004271 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004273 | LLP-040-000004273 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004277 | LLP-040-000004281 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004284 | LLP-040-000004285 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004288 | LLP-040-000004289 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004292 | LLP-040-000004292 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004294 | LLP-040-000004300 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004302 | LLP-040-000004306 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004308 | LLP-040-000004310 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000004314 | LLP-040-000004315 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004318 | LLP-040-000004318 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004322 | LLP-040-000004323 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004325 | LLP-040-000004325 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004327 | LLP-040-000004332 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004335 | LLP-040-000004338 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004340 | LLP-040-000004342 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004347 | LLP-040-000004347 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004352 | LLP-040-000004355 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004357 | LLP-040-000004359 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004361 | LLP-040-000004364 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004366 | LLP-040-000004368 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000004371 | LLP-040-000004372 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004374 | LLP-040-000004375 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004377 | LLP-040-000004381 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004384 | LLP-040-000004384 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004387 | LLP-040-000004390 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004392 | LLP-040-000004399 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004401 | LLP-040-000004402 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004404 | LLP-040-000004404 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004413 | LLP-040-000004417 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004420 | LLP-040-000004422 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004425 | LLP-040-000004429 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004432 | LLP-040-000004433 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000004435 | LLP-040-000004446 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004448 | LLP-040-000004448 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004450 | LLP-040-000004451 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004456 | LLP-040-000004458 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004460 | LLP-040-000004460 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004463 | LLP-040-000004468 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004470 | LLP-040-000004471 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004474 | LLP-040-000004480 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004483 | LLP-040-000004485 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004487 | LLP-040-000004493 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004496 | LLP-040-000004496 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004500 | LLP-040-000004501 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000004503 | LLP-040-000004505 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004509 | LLP-040-000004509 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004513 | LLP-040-000004516 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004518 | LLP-040-000004521 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004523 | LLP-040-000004527 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004529 | LLP-040-000004535 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004537 | LLP-040-000004539 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004542 | LLP-040-000004542 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004545 | LLP-040-000004545 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004553 | LLP-040-000004554 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004557 | LLP-040-000004563 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004565 | LLP-040-000004569 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000004571 | LLP-040-000004572 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004575 | LLP-040-000004576 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004578 | LLP-040-000004578 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004581 | LLP-040-000004585 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004588 | LLP-040-000004588 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004591 | LLP-040-000004591 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004593 | LLP-040-000004594 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004597 | LLP-040-000004600 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004603 | LLP-040-000004604 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004606 | LLP-040-000004606 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004609 | LLP-040-000004613 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004616 | LLP-040-000004616 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000004619 | LLP-040-000004624 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004626 | LLP-040-000004626 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004629 | LLP-040-000004630 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004632 | LLP-040-000004632 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004634 | LLP-040-000004637 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004639 | LLP-040-000004646 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004648 | LLP-040-000004650 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004652 | LLP-040-000004652 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004654 | LLP-040-000004654 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004657 | LLP-040-000004658 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004661 | LLP-040-000004672 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004674 | LLP-040-000004674 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000004676 | LLP-040-000004678 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004682 | LLP-040-000004687 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004693 | LLP-040-000004700 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004703 | LLP-040-000004710 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004712 | LLP-040-000004715 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004717 | LLP-040-000004717 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004719 | LLP-040-000004728 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004731 | LLP-040-000004733 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004735 | LLP-040-000004737 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004739 | LLP-040-000004739 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004743 | LLP-040-000004749 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004752 | LLP-040-000004757 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000004759 | LLP-040-000004762 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004764 | LLP-040-000004765 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004767 | LLP-040-000004773 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004779 | LLP-040-000004779 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004783 | LLP-040-000004784 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004788 | LLP-040-000004788 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004792 | LLP-040-000004793 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004797 | LLP-040-000004802 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004805 | LLP-040-000004805 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004807 | LLP-040-000004807 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004809 | LLP-040-000004814 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004816 | LLP-040-000004823 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000004826 | LLP-040-000004833 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004836 | LLP-040-000004839 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004841 | LLP-040-000004846 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004849 | LLP-040-000004849 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004851 | LLP-040-000004854 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004857 | LLP-040-000004863 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004866 | LLP-040-000004867 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004869 | LLP-040-000004869 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004871 | LLP-040-000004873 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004876 | LLP-040-000004876 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004878 | LLP-040-000004879 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004884 | LLP-040-000004884 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000004886 | LLP-040-000004887 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004890 | LLP-040-000004894 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004898 | LLP-040-000004898 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004900 | LLP-040-000004901 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004914 | LLP-040-000004914 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004916 | LLP-040-000004918 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004920 | LLP-040-000004928 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004930 | LLP-040-000004930 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004932 | LLP-040-000004939 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004941 | LLP-040-000004941 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004943 | LLP-040-000004945 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004947 | LLP-040-000004947 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000004950 | LLP-040-000004951 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004953 | LLP-040-000004956 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004958 | LLP-040-000004960 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004963 | LLP-040-000004967 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004970 | LLP-040-000004970 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004973 | LLP-040-000004980 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004982 | LLP-040-000004982 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004984 | LLP-040-000004984 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004986 | LLP-040-000004987 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004990 | LLP-040-000004991 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000004993 | LLP-040-000004998 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005003 | LLP-040-000005005 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000005007 | LLP-040-000005010 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005012 | LLP-040-000005012 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005015 | LLP-040-000005016 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005019 | LLP-040-000005023 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005025 | LLP-040-000005029 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005031 | LLP-040-000005033 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005035 | LLP-040-000005036 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005039 | LLP-040-000005043 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005045 | LLP-040-000005045 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005048 | LLP-040-000005051 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005054 | LLP-040-000005058 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005060 | LLP-040-000005094 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000005096 | LLP-040-000005097 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005099 | LLP-040-000005099 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005103 | LLP-040-000005103 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005105 | LLP-040-000005105 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005107 | LLP-040-000005107 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005109 | LLP-040-000005109 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005114 | LLP-040-000005118 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005121 | LLP-040-000005130 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005133 | LLP-040-000005136 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005142 | LLP-040-000005147 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005150 | LLP-040-000005151 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005153 | LLP-040-000005153 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000005155 | LLP-040-000005155 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005162 | LLP-040-000005169 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005175 | LLP-040-000005192 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005194 | LLP-040-000005199 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005201 | LLP-040-000005201 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005205 | LLP-040-000005205 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005208 | LLP-040-000005212 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005214 | LLP-040-000005216 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005218 | LLP-040-000005221 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005228 | LLP-040-000005231 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005234 | LLP-040-000005236 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005238 | LLP-040-000005255 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000005257 | LLP-040-000005258 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005261 | LLP-040-000005262 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005264 | LLP-040-000005265 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005268 | LLP-040-000005269 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005271 | LLP-040-000005272 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005275 | LLP-040-000005278 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005281 | LLP-040-000005284 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005286 | LLP-040-000005289 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005293 | LLP-040-000005296 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005299 | LLP-040-000005305 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005307 | LLP-040-000005309 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005315 | LLP-040-000005317 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000005320 | LLP-040-000005322 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005340 | LLP-040-000005341 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005343 | LLP-040-000005345 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005349 | LLP-040-000005349 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005355 | LLP-040-000005356 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005358 | LLP-040-000005361 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005363 | LLP-040-000005363 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005365 | LLP-040-000005368 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005371 | LLP-040-000005374 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005377 | LLP-040-000005378 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005381 | LLP-040-000005381 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005383 | LLP-040-000005385 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000005388 | LLP-040-000005398 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005404 | LLP-040-000005408 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005410 | LLP-040-000005410 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005412 | LLP-040-000005420 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005422 | LLP-040-000005425 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005427 | LLP-040-000005431 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005434 | LLP-040-000005440 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005443 | LLP-040-000005449 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005451 | LLP-040-000005452 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005454 | LLP-040-000005465 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005468 | LLP-040-000005480 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005482 | LLP-040-000005485 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000005487 | LLP-040-000005493 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005499 | LLP-040-000005508 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005512 | LLP-040-000005522 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005525 | LLP-040-000005547 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005549 | LLP-040-000005549 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005552 | LLP-040-000005563 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005566 | LLP-040-000005566 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005569 | LLP-040-000005590 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005592 | LLP-040-000005593 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005597 | LLP-040-000005598 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005600 | LLP-040-000005607 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005609 | LLP-040-000005616 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000005619 | LLP-040-000005620 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005622 | LLP-040-000005622 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005624 | LLP-040-000005625 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005628 | LLP-040-000005639 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005643 | LLP-040-000005643 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005645 | LLP-040-000005667 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005670 | LLP-040-000005670 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005672 | LLP-040-000005672 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005675 | LLP-040-000005675 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005679 | LLP-040-000005680 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005683 | LLP-040-000005690 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005692 | LLP-040-000005694 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000005696 | LLP-040-000005697 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005699 | LLP-040-000005700 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005702 | LLP-040-000005703 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005705 | LLP-040-000005727 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005729 | LLP-040-000005729 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005731 | LLP-040-000005744 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005746 | LLP-040-000005755 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005757 | LLP-040-000005791 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005794 | LLP-040-000005796 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005799 | LLP-040-000005802 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005804 | LLP-040-000005805 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005807 | LLP-040-000005810 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000005812 | LLP-040-000005828 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005836 | LLP-040-000005838 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005840 | LLP-040-000005861 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005863 | LLP-040-000005864 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005866 | LLP-040-000005866 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005868 | LLP-040-000005868 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005870 | LLP-040-000005873 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005875 | LLP-040-000005881 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005885 | LLP-040-000005894 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005898 | LLP-040-000005899 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005902 | LLP-040-000005902 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005905 | LLP-040-000005906 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000005909 | LLP-040-000005911 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005913 | LLP-040-000005915 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005917 | LLP-040-000005919 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005922 | LLP-040-000005923 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005925 | LLP-040-000005927 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005929 | LLP-040-000005930 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005934 | LLP-040-000005937 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005939 | LLP-040-000005948 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005950 | LLP-040-000005964 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005967 | LLP-040-000005972 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000005974 | LLP-040-000006000 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006002 | LLP-040-000006009 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000006011 | LLP-040-000006012 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006014 | LLP-040-000006017 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006021 | LLP-040-000006021 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006024 | LLP-040-000006024 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006026 | LLP-040-000006053 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006055 | LLP-040-000006072 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006074 | LLP-040-000006081 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006083 | LLP-040-000006089 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006091 | LLP-040-000006092 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006094 | LLP-040-000006098 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006101 | LLP-040-000006102 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006104 | LLP-040-000006104 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000006106 | LLP-040-000006113 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006118 | LLP-040-000006119 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006121 | LLP-040-000006121 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006124 | LLP-040-000006124 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006126 | LLP-040-000006132 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006135 | LLP-040-000006146 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006148 | LLP-040-000006151 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006153 | LLP-040-000006153 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006155 | LLP-040-000006155 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006157 | LLP-040-000006157 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006160 | LLP-040-000006165 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006167 | LLP-040-000006167 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000006169 | LLP-040-000006174 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006176 | LLP-040-000006176 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006179 | LLP-040-000006185 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006188 | LLP-040-000006188 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006191 | LLP-040-000006195 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006198 | LLP-040-000006204 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006206 | LLP-040-000006206 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006211 | LLP-040-000006223 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006227 | LLP-040-000006231 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006239 | LLP-040-000006239 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006243 | LLP-040-000006244 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006246 | LLP-040-000006249 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000006251 | LLP-040-000006251 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006254 | LLP-040-000006254 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006260 | LLP-040-000006265 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006268 | LLP-040-000006269 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006275 | LLP-040-000006277 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006280 | LLP-040-000006281 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006288 | LLP-040-000006292 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006294 | LLP-040-000006295 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006297 | LLP-040-000006299 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006303 | LLP-040-000006303 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006311 | LLP-040-000006311 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006316 | LLP-040-000006317 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000006321 | LLP-040-000006321 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006324 | LLP-040-000006331 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006333 | LLP-040-000006333 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006335 | LLP-040-000006339 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006341 | LLP-040-000006346 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006349 | LLP-040-000006349 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006352 | LLP-040-000006352 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006355 | LLP-040-000006356 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006360 | LLP-040-000006367 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006371 | LLP-040-000006371 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006376 | LLP-040-000006376 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006378 | LLP-040-000006381 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000006385 | LLP-040-000006386 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006388 | LLP-040-000006389 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006392 | LLP-040-000006392 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006394 | LLP-040-000006396 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006398 | LLP-040-000006398 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006400 | LLP-040-000006406 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006408 | LLP-040-000006408 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006413 | LLP-040-000006413 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006415 | LLP-040-000006420 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006422 | LLP-040-000006454 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006457 | LLP-040-000006457 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006459 | LLP-040-000006463 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000006465 | LLP-040-000006468 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006470 | LLP-040-000006481 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006483 | LLP-040-000006484 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006486 | LLP-040-000006489 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006492 | LLP-040-000006493 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006495 | LLP-040-000006506 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006508 | LLP-040-000006510 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006514 | LLP-040-000006514 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006517 | LLP-040-000006555 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006557 | LLP-040-000006557 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006559 | LLP-040-000006564 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006573 | LLP-040-000006576 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000006578 | LLP-040-000006578 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006581 | LLP-040-000006591 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006593 | LLP-040-000006619 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006621 | LLP-040-000006621 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006623 | LLP-040-000006623 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006625 | LLP-040-000006626 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006628 | LLP-040-000006629 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006633 | LLP-040-000006640 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006662 | LLP-040-000006663 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006665 | LLP-040-000006668 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006682 | LLP-040-000006724 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006726 | LLP-040-000006726 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000006728 | LLP-040-000006729 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006731 | LLP-040-000006731 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006734 | LLP-040-000006750 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006752 | LLP-040-000006752 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006754 | LLP-040-000006764 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006766 | LLP-040-000006767 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006769 | LLP-040-000006772 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006774 | LLP-040-000006774 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006776 | LLP-040-000006777 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006782 | LLP-040-000006787 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006790 | LLP-040-000006794 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006799 | LLP-040-000006800 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000006802 | LLP-040-000006822 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006824 | LLP-040-000006827 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006833 | LLP-040-000006844 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006846 | LLP-040-000006849 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006857 | LLP-040-000006857 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006860 | LLP-040-000006860 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006862 | LLP-040-000006862 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006864 | LLP-040-000006864 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006866 | LLP-040-000006866 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006868 | LLP-040-000006868 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006870 | LLP-040-000006870 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006873 | LLP-040-000006895 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000006899 | LLP-040-000006915 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006918 | LLP-040-000006922 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006924 | LLP-040-000006924 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006927 | LLP-040-000006952 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006955 | LLP-040-000006958 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006960 | LLP-040-000006962 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000006964 | LLP-040-000007005 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007007 | LLP-040-000007009 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007021 | LLP-040-000007021 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007023 | LLP-040-000007036 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007038 | LLP-040-000007039 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007047 | LLP-040-000007062 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000007065 | LLP-040-000007065 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007067 | LLP-040-000007067 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007069 | LLP-040-000007073 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007088 | LLP-040-000007101 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007106 | LLP-040-000007117 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007120 | LLP-040-000007131 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007133 | LLP-040-000007157 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007161 | LLP-040-000007174 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007187 | LLP-040-000007192 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007204 | LLP-040-000007205 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007218 | LLP-040-000007246 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007248 | LLP-040-000007253 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000007256 | LLP-040-000007266 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007272 | LLP-040-000007291 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007293 | LLP-040-000007294 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007296 | LLP-040-000007302 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007312 | LLP-040-000007317 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007325 | LLP-040-000007328 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007330 | LLP-040-000007334 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007337 | LLP-040-000007352 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007357 | LLP-040-000007376 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007378 | LLP-040-000007381 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007384 | LLP-040-000007401 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007403 | LLP-040-000007416 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000007418 | LLP-040-000007422 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007426 | LLP-040-000007427 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007430 | LLP-040-000007467 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007469 | LLP-040-000007486 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007488 | LLP-040-000007498 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007501 | LLP-040-000007503 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007505 | LLP-040-000007507 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007511 | LLP-040-000007516 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007522 | LLP-040-000007523 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007525 | LLP-040-000007534 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007537 | LLP-040-000007543 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007557 | LLP-040-000007586 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000007588 | LLP-040-000007589 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007591 | LLP-040-000007595 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007597 | LLP-040-000007607 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007609 | LLP-040-000007614 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007616 | LLP-040-000007712 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007714 | LLP-040-000007714 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007716 | LLP-040-000007720 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007722 | LLP-040-000007722 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007749 | LLP-040-000007765 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007771 | LLP-040-000007771 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007773 | LLP-040-000007773 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007775 | LLP-040-000007775 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000007777 | LLP-040-000007784 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007789 | LLP-040-000007789 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007792 | LLP-040-000007792 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007794 | LLP-040-000007794 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007796 | LLP-040-000007796 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007800 | LLP-040-000007804 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007806 | LLP-040-000007811 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007813 | LLP-040-000007829 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007831 | LLP-040-000007832 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007835 | LLP-040-000007847 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007849 | LLP-040-000007849 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007852 | LLP-040-000007852 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000007854 | LLP-040-000007869 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007872 | LLP-040-000007872 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007874 | LLP-040-000007905 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007908 | LLP-040-000007914 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007920 | LLP-040-000007925 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007928 | LLP-040-000007937 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007939 | LLP-040-000007951 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007953 | LLP-040-000007958 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007960 | LLP-040-000007964 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007966 | LLP-040-000007967 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007969 | LLP-040-000007975 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000007977 | LLP-040-000007981 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000007984 | LLP-040-000008002 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008004 | LLP-040-000008042 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008045 | LLP-040-000008072 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008077 | LLP-040-000008099 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008101 | LLP-040-000008125 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008134 | LLP-040-000008135 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008138 | LLP-040-000008138 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008142 | LLP-040-000008177 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008180 | LLP-040-000008184 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008186 | LLP-040-000008224 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008226 | LLP-040-000008227 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008229 | LLP-040-000008244 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000008246 | LLP-040-000008249 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008251 | LLP-040-000008255 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008257 | LLP-040-000008257 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008259 | LLP-040-000008259 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008261 | LLP-040-000008261 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008272 | LLP-040-000008288 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008290 | LLP-040-000008293 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008295 | LLP-040-000008296 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008299 | LLP-040-000008330 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008332 | LLP-040-000008336 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008345 | LLP-040-000008352 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008354 | LLP-040-000008354 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000008356 | LLP-040-000008356 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008358 | LLP-040-000008358 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008360 | LLP-040-000008381 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008383 | LLP-040-000008420 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008422 | LLP-040-000008422 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008424 | LLP-040-000008425 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008428 | LLP-040-000008429 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008435 | LLP-040-000008443 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008445 | LLP-040-000008455 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008457 | LLP-040-000008457 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008459 | LLP-040-000008460 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008463 | LLP-040-000008463 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000008465 | LLP-040-000008465 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008467 | LLP-040-000008472 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008474 | LLP-040-000008475 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008493 | LLP-040-000008493 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008497 | LLP-040-000008499 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008501 | LLP-040-000008504 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008511 | LLP-040-000008512 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008515 | LLP-040-000008520 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008529 | LLP-040-000008530 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008532 | LLP-040-000008544 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008546 | LLP-040-000008573 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008575 | LLP-040-000008587 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000008589 | LLP-040-000008589 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008591 | LLP-040-000008607 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008610 | LLP-040-000008634 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008642 | LLP-040-000008642 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008644 | LLP-040-000008655 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008660 | LLP-040-000008668 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008670 | LLP-040-000008670 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008676 | LLP-040-000008679 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008681 | LLP-040-000008682 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008684 | LLP-040-000008699 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008702 | LLP-040-000008702 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008705 | LLP-040-000008718 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000008721 | LLP-040-000008722 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008724 | LLP-040-000008724 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008726 | LLP-040-000008726 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008729 | LLP-040-000008739 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008742 | LLP-040-000008746 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008749 | LLP-040-000008749 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008751 | LLP-040-000008771 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008773 | LLP-040-000008776 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008784 | LLP-040-000008791 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008795 | LLP-040-000008799 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008806 | LLP-040-000008806 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008809 | LLP-040-000008809 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000008811 | LLP-040-000008811 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008816 | LLP-040-000008816 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008818 | LLP-040-000008845 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008848 | LLP-040-000008858 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008860 | LLP-040-000008870 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008872 | LLP-040-000008888 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008890 | LLP-040-000008896 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008899 | LLP-040-000008911 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008914 | LLP-040-000008914 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008916 | LLP-040-000008924 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008926 | LLP-040-000008934 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008963 | LLP-040-000008963 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000008977 | LLP-040-000008996 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000008999 | LLP-040-000009014 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009016 | LLP-040-000009023 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009025 | LLP-040-000009029 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009031 | LLP-040-000009075 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009077 | LLP-040-000009080 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009087 | LLP-040-000009122 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009124 | LLP-040-000009125 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009127 | LLP-040-000009132 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009135 | LLP-040-000009135 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009137 | LLP-040-000009138 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009140 | LLP-040-000009149 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000009153 | LLP-040-000009153 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009157 | LLP-040-000009159 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009165 | LLP-040-000009190 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009192 | LLP-040-000009198 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009200 | LLP-040-000009200 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009204 | LLP-040-000009204 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009206 | LLP-040-000009210 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009212 | LLP-040-000009216 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009228 | LLP-040-000009230 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009234 | LLP-040-000009235 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009237 | LLP-040-000009237 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009239 | LLP-040-000009240 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000009245 | LLP-040-000009305 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009308 | LLP-040-000009321 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009323 | LLP-040-000009324 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009326 | LLP-040-000009336 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009338 | LLP-040-000009339 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009342 | LLP-040-000009356 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009358 | LLP-040-000009399 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009402 | LLP-040-000009421 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009423 | LLP-040-000009432 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009434 | LLP-040-000009446 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009448 | LLP-040-000009453 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009456 | LLP-040-000009456 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000009462 | LLP-040-000009468 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009470 | LLP-040-000009471 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009474 | LLP-040-000009478 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009517 | LLP-040-000009517 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009519 | LLP-040-000009519 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009521 | LLP-040-000009529 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009535 | LLP-040-000009542 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009546 | LLP-040-000009574 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009576 | LLP-040-000009590 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009592 | LLP-040-000009598 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009606 | LLP-040-000009609 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009611 | LLP-040-000009627 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000009630 | LLP-040-000009646 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009649 | LLP-040-000009654 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009657 | LLP-040-000009678 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009680 | LLP-040-000009694 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009697 | LLP-040-000009701 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009704 | LLP-040-000009708 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009710 | LLP-040-000009710 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009715 | LLP-040-000009734 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009737 | LLP-040-000009738 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009744 | LLP-040-000009745 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009747 | LLP-040-000009747 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009751 | LLP-040-000009753 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000009757 | LLP-040-000009759 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009767 | LLP-040-000009768 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009770 | LLP-040-000009770 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009773 | LLP-040-000009774 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009777 | LLP-040-000009780 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009782 | LLP-040-000009782 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009784 | LLP-040-000009799 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009801 | LLP-040-000009801 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009803 | LLP-040-000009805 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009807 | LLP-040-000009821 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009824 | LLP-040-000009858 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009864 | LLP-040-000009866 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000009896 | LLP-040-000009896 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009903 | LLP-040-000009904 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009906 | LLP-040-000009906 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009908 | LLP-040-000009969 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009971 | LLP-040-000009972 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009978 | LLP-040-000009978 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009982 | LLP-040-000009982 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000009984 | LLP-040-000010001 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010007 | LLP-040-000010008 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010011 | LLP-040-000010013 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010020 | LLP-040-000010023 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010027 | LLP-040-000010034 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000010036 | LLP-040-000010038 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010042 | LLP-040-000010045 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010049 | LLP-040-000010055 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010065 | LLP-040-000010079 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010092 | LLP-040-000010110 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010113 | LLP-040-000010121 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010125 | LLP-040-000010131 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010134 | LLP-040-000010137 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010141 | LLP-040-000010141 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010144 | LLP-040-000010162 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010164 | LLP-040-000010165 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010169 | LLP-040-000010169 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000010171 | LLP-040-000010177 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010179 | LLP-040-000010181 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010183 | LLP-040-000010186 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010190 | LLP-040-000010194 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010199 | LLP-040-000010203 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010206 | LLP-040-000010207 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010212 | LLP-040-000010212 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010214 | LLP-040-000010223 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010228 | LLP-040-000010230 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010232 | LLP-040-000010232 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010243 | LLP-040-000010259 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010261 | LLP-040-000010269 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000010273 | LLP-040-000010312 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010315 | LLP-040-000010318 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010320 | LLP-040-000010321 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010336 | LLP-040-000010380 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010383 | LLP-040-000010384 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010389 | LLP-040-000010390 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010393 | LLP-040-000010398 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010402 | LLP-040-000010402 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010404 | LLP-040-000010430 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010432 | LLP-040-000010433 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010439 | LLP-040-000010442 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010445 | LLP-040-000010496 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000010498 | LLP-040-000010505 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010516 | LLP-040-000010516 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010519 | LLP-040-000010531 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010537 | LLP-040-000010538 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010540 | LLP-040-000010563 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010565 | LLP-040-000010581 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010583 | LLP-040-000010584 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010586 | LLP-040-000010588 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010590 | LLP-040-000010590 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010594 | LLP-040-000010599 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010601 | LLP-040-000010621 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010624 | LLP-040-000010624 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000010629 | LLP-040-000010629 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010634 | LLP-040-000010640 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010643 | LLP-040-000010653 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010655 | LLP-040-000010656 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010659 | LLP-040-000010661 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010663 | LLP-040-000010663 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010665 | LLP-040-000010673 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010675 | LLP-040-000010675 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010677 | LLP-040-000010681 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010685 | LLP-040-000010703 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010705 | LLP-040-000010705 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010708 | LLP-040-000010713 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000010715 | LLP-040-000010717 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010727 | LLP-040-000010730 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010734 | LLP-040-000010743 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010745 | LLP-040-000010746 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010748 | LLP-040-000010749 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010760 | LLP-040-000010760 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010762 | LLP-040-000010786 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010795 | LLP-040-000010820 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010832 | LLP-040-000010832 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010839 | LLP-040-000010847 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010849 | LLP-040-000010875 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010877 | LLP-040-000010887 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000010905 | LLP-040-000010906 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010908 | LLP-040-000010911 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010913 | LLP-040-000010916 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010919 | LLP-040-000010927 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010929 | LLP-040-000010952 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010954 | LLP-040-000010964 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010966 | LLP-040-000010972 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000010977 | LLP-040-000011003 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011006 | LLP-040-000011010 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011012 | LLP-040-000011027 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011029 | LLP-040-000011050 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011054 | LLP-040-000011072 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000011082 | LLP-040-000011086 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011101 | LLP-040-000011102 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011106 | LLP-040-000011111 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011114 | LLP-040-000011115 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011117 | LLP-040-000011120 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011122 | LLP-040-000011123 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011125 | LLP-040-000011125 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011128 | LLP-040-000011132 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011134 | LLP-040-000011140 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011142 | LLP-040-000011144 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011148 | LLP-040-000011182 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011184 | LLP-040-000011189 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000011193 | LLP-040-000011202 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011205 | LLP-040-000011253 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011256 | LLP-040-000011262 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011264 | LLP-040-000011279 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011281 | LLP-040-000011300 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011303 | LLP-040-000011309 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011312 | LLP-040-000011314 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011317 | LLP-040-000011317 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011323 | LLP-040-000011360 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011365 | LLP-040-000011396 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011401 | LLP-040-000011401 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011404 | LLP-040-000011411 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000011414 | LLP-040-000011414 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011418 | LLP-040-000011420 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011422 | LLP-040-000011437 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011440 | LLP-040-000011452 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011457 | LLP-040-000011457 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011459 | LLP-040-000011465 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011467 | LLP-040-000011469 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011477 | LLP-040-000011477 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011480 | LLP-040-000011491 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011494 | LLP-040-000011503 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011505 | LLP-040-000011509 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011512 | LLP-040-000011513 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000011519 | LLP-040-000011566 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011570 | LLP-040-000011573 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011575 | LLP-040-000011593 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011595 | LLP-040-000011600 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011604 | LLP-040-000011605 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011614 | LLP-040-000011614 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011624 | LLP-040-000011624 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011626 | LLP-040-000011630 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011632 | LLP-040-000011633 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011638 | LLP-040-000011690 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011692 | LLP-040-000011698 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011700 | LLP-040-000011716 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000011718 | LLP-040-000011724 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011726 | LLP-040-000011726 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011728 | LLP-040-000011756 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011758 | LLP-040-000011762 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011764 | LLP-040-000011768 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011772 | LLP-040-000011783 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011788 | LLP-040-000011824 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011826 | LLP-040-000011855 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011863 | LLP-040-000011889 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011892 | LLP-040-000011917 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011920 | LLP-040-000011920 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011925 | LLP-040-000011935 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000011937 | LLP-040-000011942 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011944 | LLP-040-000011944 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011946 | LLP-040-000011946 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011949 | LLP-040-000011949 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011952 | LLP-040-000011954 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011962 | LLP-040-000011962 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011965 | LLP-040-000011968 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011970 | LLP-040-000011974 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011977 | LLP-040-000011991 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011993 | LLP-040-000011995 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000011997 | LLP-040-000012002 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012004 | LLP-040-000012006 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000012008 | LLP-040-000012052 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012058 | LLP-040-000012058 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012061 | LLP-040-000012062 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012064 | LLP-040-000012068 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012070 | LLP-040-000012074 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012083 | LLP-040-000012094 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012096 | LLP-040-000012096 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012098 | LLP-040-000012098 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012100 | LLP-040-000012100 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012102 | LLP-040-000012102 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012104 | LLP-040-000012104 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012106 | LLP-040-000012110 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000012113 | LLP-040-000012124 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012128 | LLP-040-000012128 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012133 | LLP-040-000012158 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012160 | LLP-040-000012160 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012162 | LLP-040-000012162 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012164 | LLP-040-000012164 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012183 | LLP-040-000012185 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012187 | LLP-040-000012230 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012235 | LLP-040-000012249 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012255 | LLP-040-000012264 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012266 | LLP-040-000012278 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012280 | LLP-040-000012312 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000012316 | LLP-040-000012321 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012323 | LLP-040-000012347 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012349 | LLP-040-000012349 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012351 | LLP-040-000012352 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012354 | LLP-040-000012358 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012369 | LLP-040-000012372 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012377 | LLP-040-000012383 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012391 | LLP-040-000012391 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012393 | LLP-040-000012393 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012395 | LLP-040-000012396 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012398 | LLP-040-000012441 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012443 | LLP-040-000012455 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000012458 | LLP-040-000012458 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012461 | LLP-040-000012463 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012465 | LLP-040-000012466 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012470 | LLP-040-000012471 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012473 | LLP-040-000012473 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012475 | LLP-040-000012475 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012486 | LLP-040-000012486 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012488 | LLP-040-000012489 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012491 | LLP-040-000012494 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012497 | LLP-040-000012499 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012504 | LLP-040-000012504 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012509 | LLP-040-000012513 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000012518 | LLP-040-000012518 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012520 | LLP-040-000012521 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012524 | LLP-040-000012524 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012529 | LLP-040-000012529 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012533 | LLP-040-000012534 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012540 | LLP-040-000012542 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012549 | LLP-040-000012559 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012561 | LLP-040-000012617 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012621 | LLP-040-000012642 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012644 | LLP-040-000012644 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012646 | LLP-040-000012647 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012651 | LLP-040-000012654 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000012658 | LLP-040-000012663 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012674 | LLP-040-000012683 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012685 | LLP-040-000012704 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012706 | LLP-040-000012707 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012711 | LLP-040-000012721 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012723 | LLP-040-000012735 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012739 | LLP-040-000012739 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012742 | LLP-040-000012767 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012771 | LLP-040-000012771 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012773 | LLP-040-000012775 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012777 | LLP-040-000012777 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012781 | LLP-040-000012801 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000012805 | LLP-040-000012805 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012807 | LLP-040-000012807 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012810 | LLP-040-000012812 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012816 | LLP-040-000012817 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012819 | LLP-040-000012820 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012823 | LLP-040-000012853 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012857 | LLP-040-000012872 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012874 | LLP-040-000012991 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000012997 | LLP-040-000013002 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000013004 | LLP-040-000013042 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000013046 | LLP-040-000013063 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000013067 | LLP-040-000013069 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000013073 | LLP-040-000013073 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000013075 | LLP-040-000013087 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000013089 | LLP-040-000013103 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000013106 | LLP-040-000013107 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000013109 | LLP-040-000013110 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000013113 | LLP-040-000013126 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000013129 | LLP-040-000013132 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000013135 | LLP-040-000013140 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000013148 | LLP-040-000013151 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000013155 | LLP-040-000013156 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000013159 | LLP-040-000013166 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000013170 | LLP-040-000013190 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 040 | LLP-040-000013192 | LLP-040-000013209 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000013211 | LLP-040-000013221 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000013224 | LLP-040-000013225 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000013227 | LLP-040-000013227 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 040 | LLP-040-000013229 | LLP-040-000013251 | USACE; MVD; MVN; CEMVN-RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000001 | LLP-041-000000002 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000004 | LLP-041-000000007 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000009 | LLP-041-000000012 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000014 | LLP-041-000000021 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000023 | LLP-041-000000025 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000029 | LLP-041-000000030 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000033 | LLP-041-000000043 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000000046 | LLP-041-000000048 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000051 | LLP-041-000000051 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000056 | LLP-041-000000056 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000059 | LLP-041-000000063 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000065 | LLP-041-000000065 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000067 | LLP-041-000000068 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000070 | LLP-041-000000071 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000090 | LLP-041-000000090 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000100 | LLP-041-000000100 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000102 | LLP-041-000000103 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000111 | LLP-041-000000111 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000122 | LLP-041-000000122 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000000125 | LLP-041-000000125 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000133 | LLP-041-000000133 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000136 | LLP-041-000000136 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000141 | LLP-041-000000141 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000145 | LLP-041-000000145 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000149 | LLP-041-000000149 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000151 | LLP-041-000000153 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000164 | LLP-041-000000164 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000188 | LLP-041-000000209 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000211 | LLP-041-000000223 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000225 | LLP-041-000000225 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000227 | LLP-041-000000231 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000000233 | LLP-041-000000237 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000241 | LLP-041-000000242 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000244 | LLP-041-000000248 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000250 | LLP-041-000000251 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000254 | LLP-041-000000258 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000260 | LLP-041-000000260 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000262 | LLP-041-000000269 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000281 | LLP-041-000000286 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000288 | LLP-041-000000302 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000304 | LLP-041-000000310 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000312 | LLP-041-000000343 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000350 | LLP-041-000000380 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000000383 | LLP-041-000000399 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000401 | LLP-041-000000431 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000433 | LLP-041-000000433 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000435 | LLP-041-000000437 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000439 | LLP-041-000000443 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000445 | LLP-041-000000445 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000447 | LLP-041-000000474 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000476 | LLP-041-000000479 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000481 | LLP-041-000000485 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000487 | LLP-041-000000490 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000492 | LLP-041-000000495 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000497 | LLP-041-000000514 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000000516 | LLP-041-000000516 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000518 | LLP-041-000000528 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000530 | LLP-041-000000532 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000534 | LLP-041-000000549 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000551 | LLP-041-000000592 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000595 | LLP-041-000000597 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000599 | LLP-041-000000600 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000602 | LLP-041-000000606 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000609 | LLP-041-000000618 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000620 | LLP-041-000000638 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000640 | LLP-041-000000689 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000691 | LLP-041-000000705 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000000707 | LLP-041-000000709 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000711 | LLP-041-000000739 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000742 | LLP-041-000000742 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000744 | LLP-041-000000744 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000746 | LLP-041-000000750 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000752 | LLP-041-000000767 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000769 | LLP-041-000000769 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000771 | LLP-041-000000772 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000774 | LLP-041-000000778 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000780 | LLP-041-000000781 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000783 | LLP-041-000000788 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000790 | LLP-041-000000791 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000000793 | LLP-041-000000796 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000798 | LLP-041-000000799 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000801 | LLP-041-000000805 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000807 | LLP-041-000000807 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000809 | LLP-041-000000809 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000815 | LLP-041-000000822 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000827 | LLP-041-000000831 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000833 | LLP-041-000000835 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000837 | LLP-041-000000840 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000843 | LLP-041-000000843 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000847 | LLP-041-000000852 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000854 | LLP-041-000000854 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000000856 | LLP-041-000000895 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000897 | LLP-041-000000914 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000916 | LLP-041-000000925 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000928 | LLP-041-000000931 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000933 | LLP-041-000000939 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000942 | LLP-041-000000943 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000947 | LLP-041-000000958 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000961 | LLP-041-000000961 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000963 | LLP-041-000000967 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000969 | LLP-041-000000974 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000000976 | LLP-041-000000990 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001011 | LLP-041-000001011 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000001014 | LLP-041-000001015 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001019 | LLP-041-000001019 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001022 | LLP-041-000001022 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001025 | LLP-041-000001026 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001028 | LLP-041-000001028 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001043 | LLP-041-000001043 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001048 | LLP-041-000001048 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001051 | LLP-041-000001055 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001059 | LLP-041-000001062 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001066 | LLP-041-000001067 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001070 | LLP-041-000001115 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001117 | LLP-041-000001117 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000001119 | LLP-041-000001123 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001125 | LLP-041-000001128 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001130 | LLP-041-000001131 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001133 | LLP-041-000001133 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001137 | LLP-041-000001138 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001150 | LLP-041-000001150 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001152 | LLP-041-000001159 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001161 | LLP-041-000001163 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001166 | LLP-041-000001168 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001171 | LLP-041-000001171 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001173 | LLP-041-000001180 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001188 | LLP-041-000001212 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000001216 | LLP-041-000001217 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001219 | LLP-041-000001219 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001221 | LLP-041-000001221 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001227 | LLP-041-000001231 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001240 | LLP-041-000001240 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001244 | LLP-041-000001248 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001256 | LLP-041-000001261 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001266 | LLP-041-000001266 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001273 | LLP-041-000001273 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001276 | LLP-041-000001279 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001281 | LLP-041-000001284 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001289 | LLP-041-000001301 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000001304 | LLP-041-000001311 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001315 | LLP-041-000001315 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001317 | LLP-041-000001317 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001319 | LLP-041-000001323 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001326 | LLP-041-000001329 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001331 | LLP-041-000001343 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001347 | LLP-041-000001352 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001355 | LLP-041-000001366 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001368 | LLP-041-000001398 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001400 | LLP-041-000001401 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001403 | LLP-041-000001420 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001423 | LLP-041-000001448 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000001450 | LLP-041-000001459 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001474 | LLP-041-000001476 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001478 | LLP-041-000001479 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001481 | LLP-041-000001483 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001485 | LLP-041-000001488 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001491 | LLP-041-000001498 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001503 | LLP-041-000001505 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001507 | LLP-041-000001519 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001521 | LLP-041-000001521 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001523 | LLP-041-000001523 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001525 | LLP-041-000001525 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001527 | LLP-041-000001527 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000001529 | LLP-041-000001533 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001540 | LLP-041-000001544 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001547 | LLP-041-000001548 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001550 | LLP-041-000001551 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001554 | LLP-041-000001565 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001569 | LLP-041-000001571 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001573 | LLP-041-000001576 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001579 | LLP-041-000001583 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001585 | LLP-041-000001588 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001596 | LLP-041-000001596 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001603 | LLP-041-000001605 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001608 | LLP-041-000001608 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000001611 | LLP-041-000001611 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001613 | LLP-041-000001614 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001616 | LLP-041-000001616 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001620 | LLP-041-000001621 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001627 | LLP-041-000001635 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001637 | LLP-041-000001641 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001644 | LLP-041-000001647 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001652 | LLP-041-000001666 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001668 | LLP-041-000001668 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001670 | LLP-041-000001670 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001672 | LLP-041-000001676 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001678 | LLP-041-000001679 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000001681 | LLP-041-000001681 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001683 | LLP-041-000001684 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001688 | LLP-041-000001688 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001707 | LLP-041-000001716 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001718 | LLP-041-000001720 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001722 | LLP-041-000001722 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001726 | LLP-041-000001727 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001730 | LLP-041-000001730 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001748 | LLP-041-000001775 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001777 | LLP-041-000001782 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001788 | LLP-041-000001788 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001790 | LLP-041-000001790 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000001794 | LLP-041-000001800 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001802 | LLP-041-000001803 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001805 | LLP-041-000001811 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001813 | LLP-041-000001822 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001825 | LLP-041-000001827 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001830 | LLP-041-000001830 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001833 | LLP-041-000001834 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001838 | LLP-041-000001838 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001844 | LLP-041-000001877 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001883 | LLP-041-000001899 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001910 | LLP-041-000001910 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001920 | LLP-041-000001926 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000001928 | LLP-041-000001929 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001931 | LLP-041-000001937 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001941 | LLP-041-000001941 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001944 | LLP-041-000001944 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001946 | LLP-041-000001955 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001959 | LLP-041-000001961 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001963 | LLP-041-000001964 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001966 | LLP-041-000001968 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001970 | LLP-041-000001974 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001976 | LLP-041-000001976 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001978 | LLP-041-000001978 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001980 | LLP-041-000001981 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000001984 | LLP-041-000001992 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000001997 | LLP-041-000001998 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002000 | LLP-041-000002000 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002002 | LLP-041-000002002 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002004 | LLP-041-000002005 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002008 | LLP-041-000002009 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002028 | LLP-041-000002030 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002034 | LLP-041-000002047 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002049 | LLP-041-000002076 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002078 | LLP-041-000002080 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002082 | LLP-041-000002096 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002098 | LLP-041-000002107 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000002109 | LLP-041-000002115 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002117 | LLP-041-000002141 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002143 | LLP-041-000002144 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002146 | LLP-041-000002209 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002211 | LLP-041-000002212 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002215 | LLP-041-000002215 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002218 | LLP-041-000002223 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002231 | LLP-041-000002233 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002235 | LLP-041-000002239 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002244 | LLP-041-000002244 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002247 | LLP-041-000002247 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002249 | LLP-041-000002249 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000002251 | LLP-041-000002251 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002254 | LLP-041-000002254 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002258 | LLP-041-000002260 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002271 | LLP-041-000002271 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002282 | LLP-041-000002282 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002292 | LLP-041-000002292 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002296 | LLP-041-000002297 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002301 | LLP-041-000002302 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002305 | LLP-041-000002305 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002308 | LLP-041-000002311 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002317 | LLP-041-000002327 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002329 | LLP-041-000002331 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000002333 | LLP-041-000002333 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002335 | LLP-041-000002338 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002340 | LLP-041-000002340 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002343 | LLP-041-000002354 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002357 | LLP-041-000002357 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002360 | LLP-041-000002361 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002363 | LLP-041-000002366 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002374 | LLP-041-000002376 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002379 | LLP-041-000002397 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002399 | LLP-041-000002405 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002407 | LLP-041-000002410 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002413 | LLP-041-000002425 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000002427 | LLP-041-000002428 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002432 | LLP-041-000002432 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002434 | LLP-041-000002435 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002439 | LLP-041-000002439 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002441 | LLP-041-000002470 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002472 | LLP-041-000002472 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002475 | LLP-041-000002475 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002477 | LLP-041-000002477 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002481 | LLP-041-000002481 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002483 | LLP-041-000002486 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002488 | LLP-041-000002488 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002490 | LLP-041-000002499 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000002501 | LLP-041-000002519 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002521 | LLP-041-000002521 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002526 | LLP-041-000002530 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002533 | LLP-041-000002534 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002538 | LLP-041-000002538 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002540 | LLP-041-000002540 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002542 | LLP-041-000002542 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002544 | LLP-041-000002544 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002546 | LLP-041-000002548 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002550 | LLP-041-000002559 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002561 | LLP-041-000002561 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002567 | LLP-041-000002569 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000002576 | LLP-041-000002577 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002580 | LLP-041-000002580 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002583 | LLP-041-000002583 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002585 | LLP-041-000002592 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002594 | LLP-041-000002594 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002602 | LLP-041-000002606 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002609 | LLP-041-000002611 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002616 | LLP-041-000002616 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002618 | LLP-041-000002620 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002622 | LLP-041-000002622 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002624 | LLP-041-000002629 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002635 | LLP-041-000002636 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000002638 | LLP-041-000002638 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002640 | LLP-041-000002642 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002651 | LLP-041-000002662 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002673 | LLP-041-000002680 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002682 | LLP-041-000002686 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002690 | LLP-041-000002699 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002701 | LLP-041-000002702 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002704 | LLP-041-000002705 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002707 | LLP-041-000002707 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002709 | LLP-041-000002709 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002711 | LLP-041-000002711 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002715 | LLP-041-000002725 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000002728 | LLP-041-000002728 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002730 | LLP-041-000002734 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002736 | LLP-041-000002738 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002747 | LLP-041-000002748 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002750 | LLP-041-000002752 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002755 | LLP-041-000002755 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002758 | LLP-041-000002758 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002760 | LLP-041-000002762 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002765 | LLP-041-000002782 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002790 | LLP-041-000002790 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002792 | LLP-041-000002792 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002826 | LLP-041-000002827 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000002837 | LLP-041-000002839 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002841 | LLP-041-000002843 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002846 | LLP-041-000002847 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002849 | LLP-041-000002849 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002851 | LLP-041-000002853 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002856 | LLP-041-000002860 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002862 | LLP-041-000002862 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002866 | LLP-041-000002866 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002868 | LLP-041-000002878 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002880 | LLP-041-000002884 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002888 | LLP-041-000002892 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002895 | LLP-041-000002897 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000002903 | LLP-041-000002904 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002906 | LLP-041-000002918 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002926 | LLP-041-000002926 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002933 | LLP-041-000002933 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002938 | LLP-041-000002976 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002978 | LLP-041-000002979 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002982 | LLP-041-000002982 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000002987 | LLP-041-000003001 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003003 | LLP-041-000003009 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003012 | LLP-041-000003015 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003017 | LLP-041-000003018 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003020 | LLP-041-000003029 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000003031 | LLP-041-000003032 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003042 | LLP-041-000003043 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003045 | LLP-041-000003045 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003056 | LLP-041-000003056 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003065 | LLP-041-000003065 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003074 | LLP-041-000003084 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003087 | LLP-041-000003087 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003089 | LLP-041-000003093 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003095 | LLP-041-000003112 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003114 | LLP-041-000003130 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003133 | LLP-041-000003134 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003136 | LLP-041-000003142 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000003144 | LLP-041-000003150 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003153 | LLP-041-000003153 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003155 | LLP-041-000003156 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003163 | LLP-041-000003163 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003175 | LLP-041-000003175 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003177 | LLP-041-000003177 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003194 | LLP-041-000003204 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003207 | LLP-041-000003213 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003215 | LLP-041-000003223 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003225 | LLP-041-000003226 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003228 | LLP-041-000003229 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003231 | LLP-041-000003244 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000003246 | LLP-041-000003252 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003254 | LLP-041-000003254 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003256 | LLP-041-000003256 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003273 | LLP-041-000003282 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003289 | LLP-041-000003290 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003292 | LLP-041-000003292 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003294 | LLP-041-000003294 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003296 | LLP-041-000003296 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003299 | LLP-041-000003307 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003312 | LLP-041-000003313 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003331 | LLP-041-000003338 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003346 | LLP-041-000003377 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000003379 | LLP-041-000003404 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003408 | LLP-041-000003416 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003429 | LLP-041-000003431 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003433 | LLP-041-000003435 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003437 | LLP-041-000003452 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003454 | LLP-041-000003454 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003456 | LLP-041-000003456 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003466 | LLP-041-000003484 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003487 | LLP-041-000003487 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003489 | LLP-041-000003489 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003492 | LLP-041-000003492 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003495 | LLP-041-000003495 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000003497 | LLP-041-000003497 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003499 | LLP-041-000003500 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003502 | LLP-041-000003505 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003510 | LLP-041-000003535 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003537 | LLP-041-000003538 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003542 | LLP-041-000003549 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003551 | LLP-041-000003557 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003559 | LLP-041-000003571 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003573 | LLP-041-000003579 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003589 | LLP-041-000003597 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003599 | LLP-041-000003606 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003608 | LLP-041-000003613 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000003615 | LLP-041-000003618 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003621 | LLP-041-000003636 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003638 | LLP-041-000003642 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003645 | LLP-041-000003652 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003654 | LLP-041-000003663 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003666 | LLP-041-000003668 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003682 | LLP-041-000003695 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003697 | LLP-041-000003715 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003717 | LLP-041-000003772 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003777 | LLP-041-000003788 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003791 | LLP-041-000003800 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003807 | LLP-041-000003807 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000003810 | LLP-041-000003814 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003817 | LLP-041-000003852 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003854 | LLP-041-000003859 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003861 | LLP-041-000003899 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003901 | LLP-041-000003918 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003921 | LLP-041-000003945 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003948 | LLP-041-000003952 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003956 | LLP-041-000003957 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003960 | LLP-041-000003963 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003965 | LLP-041-000003969 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003972 | LLP-041-000003973 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003976 | LLP-041-000003977 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000003980 | LLP-041-000003980 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003982 | LLP-041-000003984 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003989 | LLP-041-000003994 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000003997 | LLP-041-000003998 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004000 | LLP-041-000004001 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004003 | LLP-041-000004004 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004006 | LLP-041-000004006 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004009 | LLP-041-000004010 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004012 | LLP-041-000004012 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004019 | LLP-041-000004022 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004024 | LLP-041-000004024 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004027 | LLP-041-000004027 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000004029 | LLP-041-000004034 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004036 | LLP-041-000004038 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004040 | LLP-041-000004043 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004045 | LLP-041-000004045 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004051 | LLP-041-000004052 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004057 | LLP-041-000004057 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004059 | LLP-041-000004061 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004063 | LLP-041-000004065 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004067 | LLP-041-000004067 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004072 | LLP-041-000004072 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004074 | LLP-041-000004075 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004079 | LLP-041-000004080 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000004084 | LLP-041-000004090 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004095 | LLP-041-000004100 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004104 | LLP-041-000004105 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004107 | LLP-041-000004110 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004113 | LLP-041-000004122 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004124 | LLP-041-000004126 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004128 | LLP-041-000004131 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004133 | LLP-041-000004137 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004140 | LLP-041-000004142 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004144 | LLP-041-000004149 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004151 | LLP-041-000004153 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004156 | LLP-041-000004158 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000004160 | LLP-041-000004160 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004163 | LLP-041-000004163 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004170 | LLP-041-000004170 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004173 | LLP-041-000004177 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004179 | LLP-041-000004182 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004185 | LLP-041-000004190 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004194 | LLP-041-000004196 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004198 | LLP-041-000004199 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004201 | LLP-041-000004202 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004204 | LLP-041-000004219 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004221 | LLP-041-000004223 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004226 | LLP-041-000004226 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000004230 | LLP-041-000004233 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004235 | LLP-041-000004239 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004241 | LLP-041-000004242 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004245 | LLP-041-000004246 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004248 | LLP-041-000004251 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004253 | LLP-041-000004254 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004258 | LLP-041-000004258 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004264 | LLP-041-000004264 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004266 | LLP-041-000004267 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004270 | LLP-041-000004270 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004272 | LLP-041-000004272 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004274 | LLP-041-000004278 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000004280 | LLP-041-000004285 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004288 | LLP-041-000004293 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004295 | LLP-041-000004297 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004299 | LLP-041-000004302 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004304 | LLP-041-000004311 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004313 | LLP-041-000004313 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004315 | LLP-041-000004320 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004323 | LLP-041-000004325 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004329 | LLP-041-000004329 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004331 | LLP-041-000004333 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004336 | LLP-041-000004338 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004341 | LLP-041-000004341 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000004344 | LLP-041-000004344 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004346 | LLP-041-000004348 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004350 | LLP-041-000004351 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004353 | LLP-041-000004354 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004356 | LLP-041-000004362 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004364 | LLP-041-000004366 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004368 | LLP-041-000004383 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004385 | LLP-041-000004385 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004387 | LLP-041-000004392 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004396 | LLP-041-000004404 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004406 | LLP-041-000004407 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004409 | LLP-041-000004409 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000004411 | LLP-041-000004412 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004414 | LLP-041-000004414 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004416 | LLP-041-000004416 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004418 | LLP-041-000004420 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004422 | LLP-041-000004425 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004427 | LLP-041-000004446 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004448 | LLP-041-000004455 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004458 | LLP-041-000004466 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004468 | LLP-041-000004473 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004476 | LLP-041-000004487 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004490 | LLP-041-000004491 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004493 | LLP-041-000004493 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000004498 | LLP-041-000004502 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004504 | LLP-041-000004505 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004509 | LLP-041-000004515 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004517 | LLP-041-000004525 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004529 | LLP-041-000004531 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004533 | LLP-041-000004533 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004540 | LLP-041-000004541 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004544 | LLP-041-000004545 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004549 | LLP-041-000004554 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004556 | LLP-041-000004562 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004565 | LLP-041-000004566 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004568 | LLP-041-000004572 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000004577 | LLP-041-000004579 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004582 | LLP-041-000004582 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004584 | LLP-041-000004584 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004587 | LLP-041-000004587 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004589 | LLP-041-000004590 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004593 | LLP-041-000004594 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004596 | LLP-041-000004596 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004598 | LLP-041-000004598 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004603 | LLP-041-000004605 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004608 | LLP-041-000004609 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004611 | LLP-041-000004612 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004614 | LLP-041-000004615 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000004617 | LLP-041-000004618 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004620 | LLP-041-000004626 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004629 | LLP-041-000004631 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004633 | LLP-041-000004633 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004639 | LLP-041-000004645 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004648 | LLP-041-000004649 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004651 | LLP-041-000004651 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004653 | LLP-041-000004653 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004655 | LLP-041-000004660 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004663 | LLP-041-000004670 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004672 | LLP-041-000004684 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004686 | LLP-041-000004686 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000004688 | LLP-041-000004692 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004695 | LLP-041-000004696 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004698 | LLP-041-000004698 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004700 | LLP-041-000004717 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004720 | LLP-041-000004720 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004723 | LLP-041-000004725 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004727 | LLP-041-000004728 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004731 | LLP-041-000004735 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004737 | LLP-041-000004751 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004755 | LLP-041-000004760 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004762 | LLP-041-000004763 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004766 | LLP-041-000004766 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000004770 | LLP-041-000004770 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004773 | LLP-041-000004791 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004794 | LLP-041-000004795 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004797 | LLP-041-000004800 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004803 | LLP-041-000004807 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004809 | LLP-041-000004818 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004822 | LLP-041-000004822 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004825 | LLP-041-000004825 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004827 | LLP-041-000004830 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004832 | LLP-041-000004837 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004839 | LLP-041-000004861 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004864 | LLP-041-000004876 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000004878 | LLP-041-000004878 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004880 | LLP-041-000004881 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004883 | LLP-041-000004885 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004887 | LLP-041-000004888 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004890 | LLP-041-000004895 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004899 | LLP-041-000004904 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004909 | LLP-041-000004912 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004916 | LLP-041-000004916 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004921 | LLP-041-000004921 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004923 | LLP-041-000004924 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004927 | LLP-041-000004933 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004935 | LLP-041-000004938 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000004940 | LLP-041-000004947 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004949 | LLP-041-000004951 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004953 | LLP-041-000004963 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004965 | LLP-041-000004966 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004968 | LLP-041-000004985 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000004988 | LLP-041-000004997 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005000 | LLP-041-000005005 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005007 | LLP-041-000005009 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005011 | LLP-041-000005011 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005014 | LLP-041-000005015 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005017 | LLP-041-000005020 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005022 | LLP-041-000005024 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000005027 | LLP-041-000005034 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005037 | LLP-041-000005038 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005040 | LLP-041-000005042 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005044 | LLP-041-000005057 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005059 | LLP-041-000005060 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005062 | LLP-041-000005068 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005070 | LLP-041-000005070 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005072 | LLP-041-000005079 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005081 | LLP-041-000005091 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005094 | LLP-041-000005153 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005155 | LLP-041-000005190 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005192 | LLP-041-000005197 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000005199 | LLP-041-000005200 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005203 | LLP-041-000005210 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005213 | LLP-041-000005215 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005217 | LLP-041-000005218 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005221 | LLP-041-000005232 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005234 | LLP-041-000005235 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005238 | LLP-041-000005238 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005240 | LLP-041-000005240 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005247 | LLP-041-000005247 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005251 | LLP-041-000005251 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005255 | LLP-041-000005256 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005262 | LLP-041-000005263 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000005265 | LLP-041-000005266 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005268 | LLP-041-000005269 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005277 | LLP-041-000005296 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005301 | LLP-041-000005306 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005308 | LLP-041-000005308 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005311 | LLP-041-000005349 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005351 | LLP-041-000005351 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005359 | LLP-041-000005365 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005368 | LLP-041-000005406 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005408 | LLP-041-000005408 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005410 | LLP-041-000005422 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005425 | LLP-041-000005434 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000005436 | LLP-041-000005437 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005446 | LLP-041-000005448 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005451 | LLP-041-000005452 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005457 | LLP-041-000005457 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005461 | LLP-041-000005461 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005463 | LLP-041-000005489 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005491 | LLP-041-000005491 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005502 | LLP-041-000005514 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005518 | LLP-041-000005518 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005520 | LLP-041-000005521 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005527 | LLP-041-000005527 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005529 | LLP-041-000005543 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000005545 | LLP-041-000005550 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005552 | LLP-041-000005577 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005579 | LLP-041-000005579 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005581 | LLP-041-000005581 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005583 | LLP-041-000005588 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005590 | LLP-041-000005670 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005672 | LLP-041-000005698 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005700 | LLP-041-000005708 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005710 | LLP-041-000005732 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005734 | LLP-041-000005736 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005739 | LLP-041-000005739 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005742 | LLP-041-000005742 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000005744 | LLP-041-000005744 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005746 | LLP-041-000005749 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005751 | LLP-041-000005752 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005755 | LLP-041-000005755 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005757 | LLP-041-000005757 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005759 | LLP-041-000005759 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005761 | LLP-041-000005762 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005764 | LLP-041-000005766 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005768 | LLP-041-000005768 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005770 | LLP-041-000005770 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005772 | LLP-041-000005773 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005776 | LLP-041-000005790 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000005793 | LLP-041-000005801 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005803 | LLP-041-000005825 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005827 | LLP-041-000005853 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005855 | LLP-041-000005855 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005858 | LLP-041-000005860 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005862 | LLP-041-000005869 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005871 | LLP-041-000005871 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005883 | LLP-041-000005899 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005901 | LLP-041-000005901 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005904 | LLP-041-000005925 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005928 | LLP-041-000005938 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005951 | LLP-041-000005951 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000005954 | LLP-041-000005955 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005957 | LLP-041-000005957 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005962 | LLP-041-000005962 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005964 | LLP-041-000005987 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000005989 | LLP-041-000006038 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006040 | LLP-041-000006041 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006043 | LLP-041-000006060 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006063 | LLP-041-000006063 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006065 | LLP-041-000006065 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006069 | LLP-041-000006069 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006071 | LLP-041-000006071 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006074 | LLP-041-000006074 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000006076 | LLP-041-000006076 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006078 | LLP-041-000006078 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006080 | LLP-041-000006081 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006084 | LLP-041-000006115 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006117 | LLP-041-000006138 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006141 | LLP-041-000006158 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006162 | LLP-041-000006175 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006177 | LLP-041-000006202 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006204 | LLP-041-000006208 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006211 | LLP-041-000006251 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006253 | LLP-041-000006254 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006256 | LLP-041-000006256 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000006258 | LLP-041-000006259 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006261 | LLP-041-000006262 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006264 | LLP-041-000006286 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006288 | LLP-041-000006291 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006293 | LLP-041-000006293 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006296 | LLP-041-000006325 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006327 | LLP-041-000006335 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006337 | LLP-041-000006442 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006446 | LLP-041-000006460 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006462 | LLP-041-000006462 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006464 | LLP-041-000006472 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006474 | LLP-041-000006474 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000006476 | LLP-041-000006500 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006502 | LLP-041-000006543 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006545 | LLP-041-000006546 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006548 | LLP-041-000006548 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006550 | LLP-041-000006550 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006552 | LLP-041-000006577 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006580 | LLP-041-000006580 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006582 | LLP-041-000006583 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006585 | LLP-041-000006586 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006588 | LLP-041-000006589 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006593 | LLP-041-000006593 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006601 | LLP-041-000006601 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000006603 | LLP-041-000006603 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006606 | LLP-041-000006606 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006610 | LLP-041-000006610 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006612 | LLP-041-000006612 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006614 | LLP-041-000006614 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006616 | LLP-041-000006616 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006618 | LLP-041-000006618 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006620 | LLP-041-000006620 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006632 | LLP-041-000006643 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006645 | LLP-041-000006645 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006647 | LLP-041-000006672 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006679 | LLP-041-000006679 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000006684 | LLP-041-000006688 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006690 | LLP-041-000006695 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006697 | LLP-041-000006700 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006702 | LLP-041-000006703 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006706 | LLP-041-000006746 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006748 | LLP-041-000006777 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006787 | LLP-041-000006787 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006789 | LLP-041-000006789 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006791 | LLP-041-000006791 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006793 | LLP-041-000006793 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006795 | LLP-041-000006795 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006797 | LLP-041-000006797 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000006799 | LLP-041-000006799 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006801 | LLP-041-000006811 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006813 | LLP-041-000006845 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006847 | LLP-041-000006848 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006850 | LLP-041-000006852 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006865 | LLP-041-000006881 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006883 | LLP-041-000006885 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000006887 | LLP-041-000007011 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007015 | LLP-041-000007058 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007060 | LLP-041-000007060 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007063 | LLP-041-000007083 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007085 | LLP-041-000007122 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000007124 | LLP-041-000007128 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007133 | LLP-041-000007133 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007135 | LLP-041-000007156 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007158 | LLP-041-000007166 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007168 | LLP-041-000007170 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007172 | LLP-041-000007172 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007174 | LLP-041-000007179 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007184 | LLP-041-000007187 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007190 | LLP-041-000007190 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007193 | LLP-041-000007195 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007197 | LLP-041-000007253 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007256 | LLP-041-000007264 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000007266 | LLP-041-000007269 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007271 | LLP-041-000007273 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007278 | LLP-041-000007278 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007284 | LLP-041-000007287 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007294 | LLP-041-000007294 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007297 | LLP-041-000007298 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007303 | LLP-041-000007304 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007307 | LLP-041-000007307 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007309 | LLP-041-000007309 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007311 | LLP-041-000007314 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007319 | LLP-041-000007319 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007321 | LLP-041-000007325 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000007327 | LLP-041-000007327 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007329 | LLP-041-000007354 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007356 | LLP-041-000007357 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007362 | LLP-041-000007365 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007368 | LLP-041-000007376 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007378 | LLP-041-000007378 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007380 | LLP-041-000007380 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007382 | LLP-041-000007390 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007392 | LLP-041-000007393 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007395 | LLP-041-000007395 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007398 | LLP-041-000007398 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007400 | LLP-041-000007403 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000007405 | LLP-041-000007405 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007407 | LLP-041-000007411 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007413 | LLP-041-000007415 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007417 | LLP-041-000007417 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007419 | LLP-041-000007419 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007423 | LLP-041-000007423 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007425 | LLP-041-000007430 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007432 | LLP-041-000007435 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007437 | LLP-041-000007438 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007441 | LLP-041-000007441 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007443 | LLP-041-000007458 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007460 | LLP-041-000007462 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000007468 | LLP-041-000007468 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007470 | LLP-041-000007472 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007474 | LLP-041-000007476 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007480 | LLP-041-000007480 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007489 | LLP-041-000007490 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007493 | LLP-041-000007497 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007499 | LLP-041-000007499 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007501 | LLP-041-000007501 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007503 | LLP-041-000007505 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007507 | LLP-041-000007507 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007509 | LLP-041-000007515 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007518 | LLP-041-000007534 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000007536 | LLP-041-000007590 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007592 | LLP-041-000007600 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007604 | LLP-041-000007614 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007617 | LLP-041-000007664 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007666 | LLP-041-000007675 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007677 | LLP-041-000007677 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007679 | LLP-041-000007680 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007683 | LLP-041-000007684 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007686 | LLP-041-000007687 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007693 | LLP-041-000007696 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007699 | LLP-041-000007700 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007703 | LLP-041-000007703 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000007709 | LLP-041-000007709 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007731 | LLP-041-000007731 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007733 | LLP-041-000007739 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007741 | LLP-041-000007741 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007743 | LLP-041-000007747 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007749 | LLP-041-000007750 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007752 | LLP-041-000007756 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007758 | LLP-041-000007774 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007776 | LLP-041-000007776 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007778 | LLP-041-000007779 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007781 | LLP-041-000007792 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007794 | LLP-041-000007794 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000007796 | LLP-041-000007803 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007808 | LLP-041-000007815 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007819 | LLP-041-000007822 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007824 | LLP-041-000007824 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007830 | LLP-041-000007832 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007834 | LLP-041-000007838 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007840 | LLP-041-000007843 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007845 | LLP-041-000007849 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007851 | LLP-041-000007856 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007858 | LLP-041-000007858 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007861 | LLP-041-000007884 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007888 | LLP-041-000007888 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000007890 | LLP-041-000007890 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007894 | LLP-041-000007894 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007901 | LLP-041-000007908 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007910 | LLP-041-000007911 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007914 | LLP-041-000007914 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007922 | LLP-041-000007922 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007924 | LLP-041-000007924 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007926 | LLP-041-000007936 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007939 | LLP-041-000007940 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007942 | LLP-041-000007942 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007945 | LLP-041-000007946 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007963 | LLP-041-000007974 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000007976 | LLP-041-000007985 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007990 | LLP-041-000007996 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000007998 | LLP-041-000007999 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008004 | LLP-041-000008004 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008006 | LLP-041-000008032 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008039 | LLP-041-000008042 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008044 | LLP-041-000008055 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008057 | LLP-041-000008074 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008076 | LLP-041-000008132 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008134 | LLP-041-000008145 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008149 | LLP-041-000008149 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008151 | LLP-041-000008169 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000008171 | LLP-041-000008171 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008173 | LLP-041-000008238 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008241 | LLP-041-000008359 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008371 | LLP-041-000008449 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008452 | LLP-041-000008463 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008465 | LLP-041-000008465 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008467 | LLP-041-000008508 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008510 | LLP-041-000008543 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008546 | LLP-041-000008554 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008556 | LLP-041-000008577 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008580 | LLP-041-000008580 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008582 | LLP-041-000008583 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000008586 | LLP-041-000008586 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008589 | LLP-041-000008589 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008594 | LLP-041-000008594 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008596 | LLP-041-000008597 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008599 | LLP-041-000008614 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008623 | LLP-041-000008623 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008626 | LLP-041-000008632 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008634 | LLP-041-000008634 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008637 | LLP-041-000008637 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008639 | LLP-041-000008641 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008645 | LLP-041-000008645 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008675 | LLP-041-000008675 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000008678 | LLP-041-000008678 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008683 | LLP-041-000008683 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008686 | LLP-041-000008687 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008689 | LLP-041-000008689 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008691 | LLP-041-000008691 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008693 | LLP-041-000008694 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008697 | LLP-041-000008697 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008700 | LLP-041-000008700 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008703 | LLP-041-000008703 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008720 | LLP-041-000008720 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008731 | LLP-041-000008731 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008735 | LLP-041-000008736 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000008747 | LLP-041-000008749 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008751 | LLP-041-000008751 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008753 | LLP-041-000008760 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008765 | LLP-041-000008766 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008772 | LLP-041-000008773 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008797 | LLP-041-000008798 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008801 | LLP-041-000008802 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008805 | LLP-041-000008805 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008807 | LLP-041-000008807 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008809 | LLP-041-000008814 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008852 | LLP-041-000008893 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008909 | LLP-041-000008922 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000008933 | LLP-041-000008936 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008939 | LLP-041-000008948 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008951 | LLP-041-000008951 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008953 | LLP-041-000008954 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008956 | LLP-041-000008960 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008966 | LLP-041-000008970 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008972 | LLP-041-000008972 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008974 | LLP-041-000008974 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008976 | LLP-041-000008976 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000008978 | LLP-041-000009003 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009005 | LLP-041-000009005 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009007 | LLP-041-000009007 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000009009 | LLP-041-000009009 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009012 | LLP-041-000009012 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009014 | LLP-041-000009014 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009016 | LLP-041-000009016 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009018 | LLP-041-000009024 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009039 | LLP-041-000009039 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009049 | LLP-041-000009049 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009051 | LLP-041-000009051 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009064 | LLP-041-000009064 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009066 | LLP-041-000009066 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009072 | LLP-041-000009082 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009101 | LLP-041-000009106 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000009108 | LLP-041-000009115 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009117 | LLP-041-000009117 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009119 | LLP-041-000009121 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009125 | LLP-041-000009132 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009134 | LLP-041-000009134 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009136 | LLP-041-000009166 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009170 | LLP-041-000009170 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009172 | LLP-041-000009172 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009176 | LLP-041-000009184 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009186 | LLP-041-000009187 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009189 | LLP-041-000009190 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009192 | LLP-041-000009227 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000009229 | LLP-041-000009232 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009234 | LLP-041-000009234 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009237 | LLP-041-000009242 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009244 | LLP-041-000009248 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009250 | LLP-041-000009250 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009267 | LLP-041-000009298 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009302 | LLP-041-000009302 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009304 | LLP-041-000009304 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009306 | LLP-041-000009306 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009308 | LLP-041-000009356 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009358 | LLP-041-000009358 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009360 | LLP-041-000009430 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000009434 | LLP-041-000009434 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009436 | LLP-041-000009436 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009438 | LLP-041-000009438 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009440 | LLP-041-000009440 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009442 | LLP-041-000009442 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009444 | LLP-041-000009444 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009446 | LLP-041-000009446 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009448 | LLP-041-000009448 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009450 | LLP-041-000009450 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009453 | LLP-041-000009475 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009477 | LLP-041-000009500 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009502 | LLP-041-000009514 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000009517 | LLP-041-000009536 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009538 | LLP-041-000009589 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009592 | LLP-041-000009638 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009640 | LLP-041-000009640 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009642 | LLP-041-000009644 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009646 | LLP-041-000009650 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009652 | LLP-041-000009653 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009655 | LLP-041-000009656 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009658 | LLP-041-000009659 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009661 | LLP-041-000009661 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009663 | LLP-041-000009667 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009669 | LLP-041-000009678 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000009680 | LLP-041-000009680 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009694 | LLP-041-000009706 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009709 | LLP-041-000009719 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009721 | LLP-041-000009721 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009723 | LLP-041-000009750 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009756 | LLP-041-000009756 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009758 | LLP-041-000009759 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009766 | LLP-041-000009780 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009782 | LLP-041-000009782 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009787 | LLP-041-000009787 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009793 | LLP-041-000009793 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009795 | LLP-041-000009795 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000009798 | LLP-041-000009827 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009830 | LLP-041-000009832 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009837 | LLP-041-000009839 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009860 | LLP-041-000009860 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009863 | LLP-041-000009863 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009865 | LLP-041-000009866 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009869 | LLP-041-000009869 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009871 | LLP-041-000009871 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009873 | LLP-041-000009874 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009876 | LLP-041-000009877 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009879 | LLP-041-000009881 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009883 | LLP-041-000009887 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000009891 | LLP-041-000009896 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009898 | LLP-041-000009900 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009902 | LLP-041-000009905 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009907 | LLP-041-000009913 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009915 | LLP-041-000009922 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009925 | LLP-041-000009935 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009939 | LLP-041-000009942 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009952 | LLP-041-000009953 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009955 | LLP-041-000009981 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009983 | LLP-041-000009983 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009986 | LLP-041-000009986 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000009989 | LLP-041-000010004 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000010006 | LLP-041-000010006 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010013 | LLP-041-000010013 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010016 | LLP-041-000010016 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010022 | LLP-041-000010022 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010024 | LLP-041-000010024 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010026 | LLP-041-000010027 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010029 | LLP-041-000010030 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010032 | LLP-041-000010033 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010035 | LLP-041-000010036 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010038 | LLP-041-000010039 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010041 | LLP-041-000010041 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010043 | LLP-041-000010043 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000010046 | LLP-041-000010046 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010048 | LLP-041-000010068 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010070 | LLP-041-000010070 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010072 | LLP-041-000010083 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010092 | LLP-041-000010095 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010097 | LLP-041-000010111 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010113 | LLP-041-000010113 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010115 | LLP-041-000010134 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010136 | LLP-041-000010138 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010140 | LLP-041-000010155 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010157 | LLP-041-000010157 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010159 | LLP-041-000010172 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000010180 | LLP-041-000010181 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010184 | LLP-041-000010202 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010207 | LLP-041-000010209 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010213 | LLP-041-000010223 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010225 | LLP-041-000010226 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010228 | LLP-041-000010241 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010243 | LLP-041-000010245 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010247 | LLP-041-000010250 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010252 | LLP-041-000010314 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010317 | LLP-041-000010328 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010342 | LLP-041-000010350 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010352 | LLP-041-000010376 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000010382 | LLP-041-000010384 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010391 | LLP-041-000010391 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010409 | LLP-041-000010409 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010413 | LLP-041-000010413 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010415 | LLP-041-000010416 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010423 | LLP-041-000010427 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010429 | LLP-041-000010429 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010433 | LLP-041-000010433 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010435 | LLP-041-000010435 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010438 | LLP-041-000010459 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010476 | LLP-041-000010476 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010480 | LLP-041-000010512 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 041 | LLP-041-000010530 | LLP-041-000010543 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010547 | LLP-041-000010551 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010566 | LLP-041-000010577 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010616 | LLP-041-000010640 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010643 | LLP-041-000010656 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 041 | LLP-041-000010673 | LLP-041-000010691 | USACE; MVD; MVN; CEMVN-RE-E | Judith Y Gutierrez | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| OLP | 072 | OLP-072-000000001 | OLP-072-000000001 | USACE; MVD; MVN; CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 072 | OLP-072-000000007 | OLP-072-000000007 | USACE; MVD; MVN; CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 072 | OLP-072-000000012 | OLP-072-000000014 | USACE; MVD; MVN; CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 072 | OLP-072-000000016 | OLP-072-000000017 | USACE; MVD; MVN; CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 072 | OLP-072-000000019 | OLP-072-000000021 | USACE; MVD; MVN; CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 072 | OLP-072-000000023 | OLP-072-000000048 | USACE; MVD; MVN; CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 072 | OLP-072-000000054 | OLP-072-000000058 | USACE; MVD; MVN; CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 072 | OLP-072-000000060 | OLP-072-000000061 | USACE; MVD; MVN; CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 072 | OLP-072-000000063 | OLP-072-000000067 | USACE; MVD; MVN; CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 072 | OLP-072-000000069 | OLP-072-000000071 | USACE; MVD; MVN; CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 072 | OLP-072-000000073 | OLP-072-000000075 | USACE; MVD; MVN; CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 072 | OLP-072-000000077 | OLP-072-000000102 | USACE; MVD; MVN; CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 072 | OLP-072-000000104 | OLP-072-000000104 | USACE; MVD; MVN; CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 072 | OLP-072-000000106 | OLP-072-000000106 | USACE; MVD; MVN; CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 072 | OLP-072-000000108 | OLP-072-000000122 | USACE; MVD; MVN; CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 072 | OLP-072-000000124 | OLP-072-000000153 | USACE; MVD; MVN; CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 072 | OLP-072-000000155 | OLP-072-000000158 | USACE; MVD; MVN; CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 072 | OLP-072-000000160 | OLP-072-000000161 | USACE; MVD; MVN; CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 072 | OLP-072-000000163 | OLP-072-000000176 | USACE; MVD; MVN; CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 072 | OLP-072-000000178 | OLP-072-000000178 | USACE; MVD; MVN; CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 072 | OLP-072-000000181 | OLP-072-000000181 | USACE; MVD; MVN; CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 072 | OLP-072-000000183 | OLP-072-000000199 | USACE; MVD; MVN; CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 072 | OLP-072-000000201 | OLP-072-000000202 | USACE; MVD; MVN; CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 072 | OLP-072-000000208 | OLP-072-000000216 | USACE; MVD; MVN; CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 072 | OLP-072-000000218 | OLP-072-000000243 | USACE; MVD; MVN; CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 072 | OLP-072-000000247 | OLP-072-000000252 | USACE; MVD; MVN; CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 072 | OLP-072-000000255 | OLP-072-000000266 | USACE; MVD; MVN; CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 072 | OLP-072-000000268 | OLP-072-000000269 | USACE; MVD; MVN; CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 072 | OLP-072-000000271 | OLP-072-000000306 | USACE; MVD; MVN; CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 072 | OLP-072-000000311 | OLP-072-000000313 | USACE; MVD; MVN; CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 072 | OLP-072-000000326 | OLP-072-000000330 | USACE; MVD; MVN; CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 072 | OLP-072-000000336 | OLP-072-000000336 | USACE; MVD; MVN; CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 072 | OLP-072-000000339 | OLP-072-000000350 | USACE; MVD; MVN; CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 072 | OLP-072-000000352 | OLP-072-000000352 | USACE; MVD; MVN; CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 072 | OLP-072-000000356 | OLP-072-000000363 | USACE; MVD; MVN; CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 072 | OLP-072-000000366 | OLP-072-000000367 | USACE; MVD; MVN; CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 072 | OLP-072-000000370 | OLP-072-000000371 | USACE; MVD; MVN; CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 072 | OLP-072-000000373 | OLP-072-000000375 | USACE; MVD; MVN; CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 072 | OLP-072-000000377 | OLP-072-000000406 | USACE; MVD; MVN; CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 072 | OLP-072-000000413 | OLP-072-000000417 | USACE; MVD; MVN; CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 072 | OLP-072-000000419 | OLP-072-000000419 | USACE; MVD; MVN; CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 072 | OLP-072-000000421 | OLP-072-000000460 | USACE; MVD; MVN; CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 072 | OLP-072-000000462 | OLP-072-000000464 | USACE; MVD; MVN; CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 072 | OLP-072-000000466 | OLP-072-000000477 | USACE; MVD; MVN; CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 072 | OLP-072-000000479 | OLP-072-000000482 | USACE; MVD; MVN; CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 072 | OLP-072-000000484 | OLP-072-000000486 | USACE; MVD; MVN; CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 072 | OLP-072-000000488 | OLP-072-000000494 | USACE; MVD; MVN; CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 072 | OLP-072-000000502 | OLP-072-000000537 | USACE; MVD; MVN; CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 072 | OLP-072-000000545 | OLP-072-000000545 | USACE; MVD; MVN; CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 072 | OLP-072-000000547 | OLP-072-000000547 | USACE; MVD; MVN; CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 072 | OLP-072-000000549 | OLP-072-000000550 | USACE; MVD; MVN; CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 072 | OLP-072-000000552 | OLP-072-000000609 | USACE; MVD; MVN; CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Operations Department |
| OLP | 072 | OLP-072-000000612 | OLP-072-000000648 | USACE; MVD; MVN; CEMVN-OD-HH | Jeffrey Harp | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Operations Department |
| LLP | 002 | LLP-002-000000001 | LLP-002-000000003 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 003 | LLP-003-000000001 | LLP-003-000000012 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000014 | LLP-003-000000021 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000023 | LLP-003-000000023 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000030 | LLP-003-000000039 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000042 | LLP-003-000000051 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000056 | LLP-003-000000061 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000067 | LLP-003-000000077 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000079 | LLP-003-000000091 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000093 | LLP-003-000000095 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000097 | LLP-003-000000097 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000099 | LLP-003-000000113 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000115 | LLP-003-000000134 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 003 | LLP-003-000000136 | LLP-003-000000152 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000154 | LLP-003-000000156 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000162 | LLP-003-000000162 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000164 | LLP-003-000000173 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000175 | LLP-003-000000183 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000187 | LLP-003-000000192 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000195 | LLP-003-000000197 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000199 | LLP-003-000000207 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000209 | LLP-003-000000209 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000212 | LLP-003-000000214 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000221 | LLP-003-000000223 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000227 | LLP-003-000000235 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 003 | LLP-003-000000238 | LLP-003-000000238 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000240 | LLP-003-000000248 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000250 | LLP-003-000000255 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000257 | LLP-003-000000262 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000265 | LLP-003-000000265 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000267 | LLP-003-000000268 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000270 | LLP-003-000000271 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000274 | LLP-003-000000276 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000281 | LLP-003-000000281 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000283 | LLP-003-000000292 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000295 | LLP-003-000000303 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000305 | LLP-003-000000317 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 003 | LLP-003-000000320 | LLP-003-000000325 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000328 | LLP-003-000000338 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000341 | LLP-003-000000343 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000345 | LLP-003-000000347 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000349 | LLP-003-000000351 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000355 | LLP-003-000000358 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000362 | LLP-003-000000362 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000367 | LLP-003-000000367 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000369 | LLP-003-000000369 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000375 | LLP-003-000000375 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000379 | LLP-003-000000379 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000381 | LLP-003-000000381 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 003 | LLP-003-000000387 | LLP-003-000000387 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000397 | LLP-003-000000397 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000400 | LLP-003-000000400 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000402 | LLP-003-000000402 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000404 | LLP-003-000000424 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000430 | LLP-003-000000432 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000434 | LLP-003-000000434 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000438 | LLP-003-000000438 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000444 | LLP-003-000000454 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000456 | LLP-003-000000461 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000463 | LLP-003-000000514 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000516 | LLP-003-000000519 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 003 | LLP-003-000000521 | LLP-003-000000521 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000523 | LLP-003-000000537 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000539 | LLP-003-000000559 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000561 | LLP-003-000000568 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000570 | LLP-003-000000570 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000574 | LLP-003-000000583 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000589 | LLP-003-000000620 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000622 | LLP-003-000000624 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000626 | LLP-003-000000626 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000629 | LLP-003-000000631 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000639 | LLP-003-000000643 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000649 | LLP-003-000000649 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 003 | LLP-003-000000651 | LLP-003-000000651 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000656 | LLP-003-000000656 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000658 | LLP-003-000000659 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000663 | LLP-003-000000665 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000667 | LLP-003-000000678 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000680 | LLP-003-000000680 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000682 | LLP-003-000000691 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000693 | LLP-003-000000694 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000697 | LLP-003-000000701 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000704 | LLP-003-000000706 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000714 | LLP-003-000000717 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000721 | LLP-003-000000735 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 003 | LLP-003-000000739 | LLP-003-000000750 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000752 | LLP-003-000000752 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000755 | LLP-003-000000762 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000767 | LLP-003-000000771 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000774 | LLP-003-000000774 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000776 | LLP-003-000000800 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000802 | LLP-003-000000802 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000804 | LLP-003-000000804 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000806 | LLP-003-000000811 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000815 | LLP-003-000000815 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000818 | LLP-003-000000836 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000838 | LLP-003-000000846 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 003 | LLP-003-000000849 | LLP-003-000000850 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000856 | LLP-003-000000856 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000858 | LLP-003-000000858 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000862 | LLP-003-000000863 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000865 | LLP-003-000000868 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000875 | LLP-003-000000883 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000885 | LLP-003-000000891 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000893 | LLP-003-000000901 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000908 | LLP-003-000000908 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000910 | LLP-003-000000912 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000916 | LLP-003-000000917 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000926 | LLP-003-000000926 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 003 | LLP-003-000000928 | LLP-003-000000937 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000939 | LLP-003-000000940 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000942 | LLP-003-000000944 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000946 | LLP-003-000000946 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000950 | LLP-003-000000951 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000953 | LLP-003-000000953 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000957 | LLP-003-000000957 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000959 | LLP-003-000000974 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000976 | LLP-003-000000978 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000983 | LLP-003-000000986 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000991 | LLP-003-000000993 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000000995 | LLP-003-000000995 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 003 | LLP-003-000001000 | LLP-003-000001001 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001008 | LLP-003-000001008 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001013 | LLP-003-000001013 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001019 | LLP-003-000001022 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001025 | LLP-003-000001026 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001028 | LLP-003-000001030 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001040 | LLP-003-000001040 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001048 | LLP-003-000001050 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001053 | LLP-003-000001053 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001057 | LLP-003-000001062 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001074 | LLP-003-000001074 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001080 | LLP-003-000001080 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 003 | LLP-003-000001089 | LLP-003-000001089 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001109 | LLP-003-000001109 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001111 | LLP-003-000001119 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001121 | LLP-003-000001122 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001125 | LLP-003-000001127 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001133 | LLP-003-000001143 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001145 | LLP-003-000001153 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001155 | LLP-003-000001157 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001165 | LLP-003-000001167 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001169 | LLP-003-000001171 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001174 | LLP-003-000001174 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001178 | LLP-003-000001178 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 003 | LLP-003-000001182 | LLP-003-000001182 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001185 | LLP-003-000001185 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001188 | LLP-003-000001189 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001191 | LLP-003-000001191 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001194 | LLP-003-000001196 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001198 | LLP-003-000001202 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001215 | LLP-003-000001215 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001226 | LLP-003-000001227 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001229 | LLP-003-000001229 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001232 | LLP-003-000001244 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001247 | LLP-003-000001247 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001251 | LLP-003-000001271 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 003 | LLP-003-000001273 | LLP-003-000001277 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001283 | LLP-003-000001283 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001286 | LLP-003-000001286 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001290 | LLP-003-000001290 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001301 | LLP-003-000001304 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001307 | LLP-003-000001307 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001309 | LLP-003-000001310 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001316 | LLP-003-000001325 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001338 | LLP-003-000001338 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001341 | LLP-003-000001341 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001355 | LLP-003-000001356 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001361 | LLP-003-000001361 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 003 | LLP-003-000001365 | LLP-003-000001365 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001369 | LLP-003-000001369 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001371 | LLP-003-000001374 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001380 | LLP-003-000001382 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001393 | LLP-003-000001398 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001400 | LLP-003-000001409 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001413 | LLP-003-000001414 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001418 | LLP-003-000001430 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001435 | LLP-003-000001435 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001440 | LLP-003-000001442 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001444 | LLP-003-000001452 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001454 | LLP-003-000001456 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 003 | LLP-003-000001460 | LLP-003-000001467 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001471 | LLP-003-000001471 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001476 | LLP-003-000001476 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001485 | LLP-003-000001485 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001487 | LLP-003-000001487 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001490 | LLP-003-000001491 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001494 | LLP-003-000001497 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001501 | LLP-003-000001501 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001504 | LLP-003-000001504 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001506 | LLP-003-000001507 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001515 | LLP-003-000001516 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001518 | LLP-003-000001520 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 003 | LLP-003-000001522 | LLP-003-000001524 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001529 | LLP-003-000001529 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001535 | LLP-003-000001535 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001537 | LLP-003-000001537 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001540 | LLP-003-000001541 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001543 | LLP-003-000001543 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001546 | LLP-003-000001546 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001551 | LLP-003-000001551 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001556 | LLP-003-000001556 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001558 | LLP-003-000001561 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001564 | LLP-003-000001564 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001569 | LLP-003-000001569 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 003 | LLP-003-000001571 | LLP-003-000001573 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001576 | LLP-003-000001577 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001582 | LLP-003-000001582 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001587 | LLP-003-000001588 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001595 | LLP-003-000001602 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001606 | LLP-003-000001606 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001608 | LLP-003-000001609 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001612 | LLP-003-000001612 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001618 | LLP-003-000001618 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001620 | LLP-003-000001622 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001626 | LLP-003-000001629 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001631 | LLP-003-000001633 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 003 | LLP-003-000001636 | LLP-003-000001636 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001639 | LLP-003-000001644 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001646 | LLP-003-000001658 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001660 | LLP-003-000001666 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001668 | LLP-003-000001668 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001670 | LLP-003-000001671 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001674 | LLP-003-000001675 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001678 | LLP-003-000001686 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001692 | LLP-003-000001692 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001697 | LLP-003-000001697 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001699 | LLP-003-000001699 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001711 | LLP-003-000001711 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 003 | LLP-003-000001713 | LLP-003-000001718 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001724 | LLP-003-000001724 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001730 | LLP-003-000001732 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001746 | LLP-003-000001754 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001757 | LLP-003-000001758 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001760 | LLP-003-000001762 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001766 | LLP-003-000001769 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001791 | LLP-003-000001797 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001799 | LLP-003-000001803 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001830 | LLP-003-000001830 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001832 | LLP-003-000001832 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001840 | LLP-003-000001842 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 003 | LLP-003-000001871 | LLP-003-000001871 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001877 | LLP-003-000001877 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001879 | LLP-003-000001883 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001885 | LLP-003-000001885 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001904 | LLP-003-000001906 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001908 | LLP-003-000001909 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001912 | LLP-003-000001914 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001919 | LLP-003-000001921 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001952 | LLP-003-000001953 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001959 | LLP-003-000001959 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001961 | LLP-003-000001962 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001964 | LLP-003-000001967 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 003 | LLP-003-000001985 | LLP-003-000001985 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000001989 | LLP-003-000001989 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002025 | LLP-003-000002061 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002076 | LLP-003-000002079 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002084 | LLP-003-000002122 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002126 | LLP-003-000002127 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002129 | LLP-003-000002129 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002131 | LLP-003-000002132 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002148 | LLP-003-000002149 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002158 | LLP-003-000002163 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002166 | LLP-003-000002167 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002174 | LLP-003-000002189 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 003 | LLP-003-000002194 | LLP-003-000002196 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002202 | LLP-003-000002210 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002212 | LLP-003-000002212 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002215 | LLP-003-000002217 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002219 | LLP-003-000002219 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002221 | LLP-003-000002222 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002227 | LLP-003-000002228 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002247 | LLP-003-000002248 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002265 | LLP-003-000002273 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002275 | LLP-003-000002278 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002293 | LLP-003-000002293 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002298 | LLP-003-000002299 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 003 | LLP-003-000002305 | LLP-003-000002326 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002338 | LLP-003-000002338 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002342 | LLP-003-000002342 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002348 | LLP-003-000002348 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002350 | LLP-003-000002350 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002353 | LLP-003-000002359 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002366 | LLP-003-000002366 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002370 | LLP-003-000002370 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002373 | LLP-003-000002373 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002376 | LLP-003-000002376 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002380 | LLP-003-000002381 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002383 | LLP-003-000002383 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 003 | LLP-003-000002393 | LLP-003-000002404 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002416 | LLP-003-000002420 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002423 | LLP-003-000002425 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002427 | LLP-003-000002427 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002434 | LLP-003-000002434 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002459 | LLP-003-000002459 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002467 | LLP-003-000002498 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002500 | LLP-003-000002507 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002521 | LLP-003-000002529 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002531 | LLP-003-000002532 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002556 | LLP-003-000002556 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002586 | LLP-003-000002586 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 003 | LLP-003-000002599 | LLP-003-000002633 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002639 | LLP-003-000002642 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002644 | LLP-003-000002646 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002648 | LLP-003-000002649 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002652 | LLP-003-000002652 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002655 | LLP-003-000002655 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002657 | LLP-003-000002657 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002660 | LLP-003-000002660 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002662 | LLP-003-000002685 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002687 | LLP-003-000002687 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002689 | LLP-003-000002689 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002691 | LLP-003-000002696 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 003 | LLP-003-000002699 | LLP-003-000002699 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002701 | LLP-003-000002701 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002703 | LLP-003-000002703 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002705 | LLP-003-000002706 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002708 | LLP-003-000002708 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002710 | LLP-003-000002710 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002712 | LLP-003-000002712 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002714 | LLP-003-000002714 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002716 | LLP-003-000002716 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002718 | LLP-003-000002718 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002748 | LLP-003-000002750 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002752 | LLP-003-000002761 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 003 | LLP-003-000002764 | LLP-003-000002764 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002771 | LLP-003-000002781 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002784 | LLP-003-000002825 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002840 | LLP-003-000002840 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002844 | LLP-003-000002845 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002854 | LLP-003-000002854 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002856 | LLP-003-000002860 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002862 | LLP-003-000002863 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002866 | LLP-003-000002867 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002886 | LLP-003-000002887 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002892 | LLP-003-000002892 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002894 | LLP-003-000002894 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 003 | LLP-003-000002896 | LLP-003-000002897 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002899 | LLP-003-000002904 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002906 | LLP-003-000002906 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002908 | LLP-003-000002908 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002924 | LLP-003-000002927 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002947 | LLP-003-000002947 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002952 | LLP-003-000002952 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002954 | LLP-003-000002954 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002957 | LLP-003-000002959 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002961 | LLP-003-000002963 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002966 | LLP-003-000002971 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000002973 | LLP-003-000003034 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 003 | LLP-003-000003036 | LLP-003-000003079 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003088 | LLP-003-000003088 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003092 | LLP-003-000003092 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003096 | LLP-003-000003096 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003098 | LLP-003-000003099 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003101 | LLP-003-000003101 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003103 | LLP-003-000003103 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003105 | LLP-003-000003105 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003107 | LLP-003-000003109 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003112 | LLP-003-000003114 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003116 | LLP-003-000003116 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003122 | LLP-003-000003136 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 003 | LLP-003-000003138 | LLP-003-000003149 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003153 | LLP-003-000003153 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003156 | LLP-003-000003156 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003159 | LLP-003-000003159 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003161 | LLP-003-000003161 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003164 | LLP-003-000003166 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003175 | LLP-003-000003177 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003179 | LLP-003-000003179 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003182 | LLP-003-000003182 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003189 | LLP-003-000003196 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003198 | LLP-003-000003203 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003218 | LLP-003-000003220 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 003 | LLP-003-000003222 | LLP-003-000003222 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003225 | LLP-003-000003225 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003227 | LLP-003-000003227 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003231 | LLP-003-000003231 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003233 | LLP-003-000003233 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003235 | LLP-003-000003235 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003237 | LLP-003-000003237 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003239 | LLP-003-000003240 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003242 | LLP-003-000003242 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003248 | LLP-003-000003248 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003251 | LLP-003-000003251 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003255 | LLP-003-000003255 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 003 | LLP-003-000003261 | LLP-003-000003261 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003264 | LLP-003-000003264 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003267 | LLP-003-000003267 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003270 | LLP-003-000003270 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003275 | LLP-003-000003275 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003279 | LLP-003-000003279 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003281 | LLP-003-000003281 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003284 | LLP-003-000003284 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003286 | LLP-003-000003286 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003289 | LLP-003-000003289 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003293 | LLP-003-000003293 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003295 | LLP-003-000003295 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 003 | LLP-003-000003297 | LLP-003-000003297 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003299 | LLP-003-000003300 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003302 | LLP-003-000003302 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003305 | LLP-003-000003305 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003307 | LLP-003-000003307 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003309 | LLP-003-000003326 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003328 | LLP-003-000003328 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003331 | LLP-003-000003348 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003350 | LLP-003-000003350 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003359 | LLP-003-000003359 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003371 | LLP-003-000003371 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003373 | LLP-003-000003374 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 003 | LLP-003-000003376 | LLP-003-000003377 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003396 | LLP-003-000003396 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003402 | LLP-003-000003402 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003417 | LLP-003-000003417 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003419 | LLP-003-000003420 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003428 | LLP-003-000003435 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003437 | LLP-003-000003437 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003440 | LLP-003-000003442 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003445 | LLP-003-000003446 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003448 | LLP-003-000003448 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003450 | LLP-003-000003450 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003453 | LLP-003-000003454 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 003 | LLP-003-000003460 | LLP-003-000003460 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003462 | LLP-003-000003462 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003464 | LLP-003-000003465 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003467 | LLP-003-000003467 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003469 | LLP-003-000003469 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003471 | LLP-003-000003471 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003474 | LLP-003-000003474 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003476 | LLP-003-000003476 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003478 | LLP-003-000003482 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003485 | LLP-003-000003485 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003488 | LLP-003-000003488 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003490 | LLP-003-000003490 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 003 | LLP-003-000003493 | LLP-003-000003495 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003497 | LLP-003-000003497 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003499 | LLP-003-000003502 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003504 | LLP-003-000003506 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003508 | LLP-003-000003510 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003512 | LLP-003-000003512 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003515 | LLP-003-000003520 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003522 | LLP-003-000003522 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003524 | LLP-003-000003524 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003527 | LLP-003-000003528 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003530 | LLP-003-000003530 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003541 | LLP-003-000003541 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 003 | LLP-003-000003544 | LLP-003-000003550 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003553 | LLP-003-000003559 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003564 | LLP-003-000003586 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003588 | LLP-003-000003618 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003629 | LLP-003-000003629 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003631 | LLP-003-000003631 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003633 | LLP-003-000003695 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003724 | LLP-003-000003724 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003726 | LLP-003-000003726 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003728 | LLP-003-000003730 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003732 | LLP-003-000003765 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003790 | LLP-003-000003793 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 003 | LLP-003-000003812 | LLP-003-000003819 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003821 | LLP-003-000003823 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 003 | LLP-003-000003825 | LLP-003-000003829 | USACE; MVD; MVN; CEMVN-RE-E | Debra H Blood | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000002 | LLP-005-000000018 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000020 | LLP-005-000000027 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000029 | LLP-005-000000033 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000036 | LLP-005-000000039 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000041 | LLP-005-000000041 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000043 | LLP-005-000000052 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000054 | LLP-005-000000062 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000066 | LLP-005-000000077 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000079 | LLP-005-000000080 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000000082 | LLP-005-000000092 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000094 | LLP-005-000000122 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000125 | LLP-005-000000127 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000129 | LLP-005-000000129 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000132 | LLP-005-000000133 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000136 | LLP-005-000000136 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000138 | LLP-005-000000139 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000141 | LLP-005-000000141 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000144 | LLP-005-000000146 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000148 | LLP-005-000000149 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000152 | LLP-005-000000153 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000155 | LLP-005-000000155 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000000157 | LLP-005-000000161 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000163 | LLP-005-000000170 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000172 | LLP-005-000000174 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000177 | LLP-005-000000177 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000185 | LLP-005-000000188 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000190 | LLP-005-000000192 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000194 | LLP-005-000000195 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000197 | LLP-005-000000198 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000200 | LLP-005-000000200 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000204 | LLP-005-000000206 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000210 | LLP-005-000000211 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000214 | LLP-005-000000216 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000000218 | LLP-005-000000221 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000224 | LLP-005-000000224 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000226 | LLP-005-000000226 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000228 | LLP-005-000000228 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000231 | LLP-005-000000231 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000234 | LLP-005-000000236 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000238 | LLP-005-000000243 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000245 | LLP-005-000000246 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000251 | LLP-005-000000251 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000256 | LLP-005-000000258 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000264 | LLP-005-000000264 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000267 | LLP-005-000000267 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000000269 | LLP-005-000000269 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000272 | LLP-005-000000272 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000276 | LLP-005-000000276 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000280 | LLP-005-000000280 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000282 | LLP-005-000000283 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000287 | LLP-005-000000289 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000292 | LLP-005-000000294 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000296 | LLP-005-000000296 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000300 | LLP-005-000000300 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000302 | LLP-005-000000309 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000311 | LLP-005-000000311 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000313 | LLP-005-000000313 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000000317 | LLP-005-000000317 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000319 | LLP-005-000000319 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000321 | LLP-005-000000322 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000327 | LLP-005-000000329 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000338 | LLP-005-000000338 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000340 | LLP-005-000000345 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000352 | LLP-005-000000352 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000354 | LLP-005-000000354 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000356 | LLP-005-000000358 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000361 | LLP-005-000000363 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000367 | LLP-005-000000368 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000370 | LLP-005-000000376 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000000382 | LLP-005-000000382 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000389 | LLP-005-000000392 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000403 | LLP-005-000000405 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000407 | LLP-005-000000411 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000413 | LLP-005-000000413 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000418 | LLP-005-000000420 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000423 | LLP-005-000000423 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000436 | LLP-005-000000436 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000439 | LLP-005-000000439 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000441 | LLP-005-000000442 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000445 | LLP-005-000000445 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000447 | LLP-005-000000449 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000000452 | LLP-005-000000452 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000454 | LLP-005-000000455 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000458 | LLP-005-000000458 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000479 | LLP-005-000000482 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000489 | LLP-005-000000490 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000493 | LLP-005-000000497 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000500 | LLP-005-000000500 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000505 | LLP-005-000000506 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000511 | LLP-005-000000513 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000516 | LLP-005-000000518 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000520 | LLP-005-000000527 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000529 | LLP-005-000000537 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000000539 | LLP-005-000000553 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000555 | LLP-005-000000559 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000561 | LLP-005-000000565 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000567 | LLP-005-000000611 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000613 | LLP-005-000000626 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000628 | LLP-005-000000631 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000633 | LLP-005-000000633 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000635 | LLP-005-000000658 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000660 | LLP-005-000000667 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000669 | LLP-005-000000670 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000672 | LLP-005-000000675 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000677 | LLP-005-000000682 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000000684 | LLP-005-000000691 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000694 | LLP-005-000000716 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000721 | LLP-005-000000729 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000731 | LLP-005-000000734 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000736 | LLP-005-000000741 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000743 | LLP-005-000000743 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000747 | LLP-005-000000748 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000750 | LLP-005-000000752 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000754 | LLP-005-000000754 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000757 | LLP-005-000000770 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000776 | LLP-005-000000777 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000779 | LLP-005-000000779 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000000782 | LLP-005-000000782 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000784 | LLP-005-000000785 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000789 | LLP-005-000000794 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000796 | LLP-005-000000798 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000800 | LLP-005-000000832 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000834 | LLP-005-000000843 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000849 | LLP-005-000000856 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000858 | LLP-005-000000884 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000886 | LLP-005-000000907 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000912 | LLP-005-000000922 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000924 | LLP-005-000000936 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000938 | LLP-005-000000938 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000000944 | LLP-005-000000948 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000951 | LLP-005-000000952 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000954 | LLP-005-000000954 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000956 | LLP-005-000000961 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000964 | LLP-005-000000964 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000966 | LLP-005-000000967 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000970 | LLP-005-000000971 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000975 | LLP-005-000000979 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000987 | LLP-005-000000987 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000000994 | LLP-005-000000995 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001010 | LLP-005-000001010 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001020 | LLP-005-000001022 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000001030 | LLP-005-000001036 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001038 | LLP-005-000001047 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001049 | LLP-005-000001055 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001057 | LLP-005-000001057 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001060 | LLP-005-000001064 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001075 | LLP-005-000001079 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001081 | LLP-005-000001081 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001095 | LLP-005-000001098 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001101 | LLP-005-000001101 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001103 | LLP-005-000001107 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001110 | LLP-005-000001120 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001122 | LLP-005-000001122 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000001126 | LLP-005-000001126 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001135 | LLP-005-000001138 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001140 | LLP-005-000001147 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001151 | LLP-005-000001151 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001153 | LLP-005-000001153 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001155 | LLP-005-000001156 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001165 | LLP-005-000001165 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001167 | LLP-005-000001169 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001172 | LLP-005-000001174 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001179 | LLP-005-000001182 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001189 | LLP-005-000001191 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001194 | LLP-005-000001195 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000001205 | LLP-005-000001205 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001207 | LLP-005-000001209 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001218 | LLP-005-000001225 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001227 | LLP-005-000001237 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001243 | LLP-005-000001243 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001255 | LLP-005-000001263 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001265 | LLP-005-000001270 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001273 | LLP-005-000001275 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001277 | LLP-005-000001278 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001280 | LLP-005-000001280 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001284 | LLP-005-000001286 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001289 | LLP-005-000001290 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000001292 | LLP-005-000001294 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001296 | LLP-005-000001296 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001298 | LLP-005-000001298 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001307 | LLP-005-000001309 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001311 | LLP-005-000001312 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001316 | LLP-005-000001316 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001320 | LLP-005-000001321 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001323 | LLP-005-000001324 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001326 | LLP-005-000001326 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001328 | LLP-005-000001329 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001331 | LLP-005-000001331 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001333 | LLP-005-000001334 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000001339 | LLP-005-000001339 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001343 | LLP-005-000001343 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001347 | LLP-005-000001348 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001350 | LLP-005-000001361 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001365 | LLP-005-000001365 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001369 | LLP-005-000001369 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001373 | LLP-005-000001376 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001378 | LLP-005-000001379 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001381 | LLP-005-000001382 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001386 | LLP-005-000001386 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001388 | LLP-005-000001390 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001393 | LLP-005-000001395 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000001397 | LLP-005-000001400 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001404 | LLP-005-000001404 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001413 | LLP-005-000001414 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001416 | LLP-005-000001417 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001437 | LLP-005-000001439 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001441 | LLP-005-000001441 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001449 | LLP-005-000001450 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001464 | LLP-005-000001465 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001467 | LLP-005-000001467 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001471 | LLP-005-000001473 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001477 | LLP-005-000001478 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001480 | LLP-005-000001480 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000001483 | LLP-005-000001484 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001487 | LLP-005-000001489 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001507 | LLP-005-000001507 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001509 | LLP-005-000001513 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001515 | LLP-005-000001516 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001518 | LLP-005-000001519 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001522 | LLP-005-000001526 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001533 | LLP-005-000001533 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001535 | LLP-005-000001535 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001553 | LLP-005-000001553 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001556 | LLP-005-000001556 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001560 | LLP-005-000001575 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000001579 | LLP-005-000001580 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001583 | LLP-005-000001586 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001588 | LLP-005-000001592 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001594 | LLP-005-000001595 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001601 | LLP-005-000001602 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001604 | LLP-005-000001604 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001607 | LLP-005-000001607 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001609 | LLP-005-000001609 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001615 | LLP-005-000001615 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001618 | LLP-005-000001623 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001625 | LLP-005-000001625 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001630 | LLP-005-000001630 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000001632 | LLP-005-000001632 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001644 | LLP-005-000001653 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001656 | LLP-005-000001656 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001660 | LLP-005-000001660 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001662 | LLP-005-000001663 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001665 | LLP-005-000001665 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001669 | LLP-005-000001669 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001672 | LLP-005-000001673 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001681 | LLP-005-000001682 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001685 | LLP-005-000001686 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001688 | LLP-005-000001688 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001690 | LLP-005-000001690 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000001694 | LLP-005-000001694 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001702 | LLP-005-000001702 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001704 | LLP-005-000001704 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001708 | LLP-005-000001711 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001713 | LLP-005-000001713 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001718 | LLP-005-000001722 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001724 | LLP-005-000001724 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001726 | LLP-005-000001731 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001735 | LLP-005-000001737 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001739 | LLP-005-000001740 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001747 | LLP-005-000001791 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001794 | LLP-005-000001802 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000001804 | LLP-005-000001821 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001823 | LLP-005-000001823 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001825 | LLP-005-000001825 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001827 | LLP-005-000001828 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001830 | LLP-005-000001834 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001836 | LLP-005-000001842 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001845 | LLP-005-000001846 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001849 | LLP-005-000001852 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001854 | LLP-005-000001858 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001860 | LLP-005-000001868 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001870 | LLP-005-000001870 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001872 | LLP-005-000001876 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000001878 | LLP-005-000001880 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001882 | LLP-005-000001886 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001897 | LLP-005-000001897 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001899 | LLP-005-000001902 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001904 | LLP-005-000001909 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001912 | LLP-005-000001926 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001930 | LLP-005-000001930 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001932 | LLP-005-000001945 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001947 | LLP-005-000001947 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001950 | LLP-005-000001957 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001959 | LLP-005-000001962 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001964 | LLP-005-000001969 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000001971 | LLP-005-000001971 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001973 | LLP-005-000001973 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001975 | LLP-005-000001982 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001985 | LLP-005-000001986 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001990 | LLP-005-000001994 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000001997 | LLP-005-000001999 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002003 | LLP-005-000002008 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002010 | LLP-005-000002012 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002014 | LLP-005-000002019 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002022 | LLP-005-000002039 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002047 | LLP-005-000002050 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002052 | LLP-005-000002057 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000002059 | LLP-005-000002066 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002069 | LLP-005-000002072 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002074 | LLP-005-000002075 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002077 | LLP-005-000002077 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002083 | LLP-005-000002085 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002088 | LLP-005-000002089 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002091 | LLP-005-000002095 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002097 | LLP-005-000002103 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002105 | LLP-005-000002109 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002112 | LLP-005-000002112 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002116 | LLP-005-000002120 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002122 | LLP-005-000002123 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000002139 | LLP-005-000002140 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002143 | LLP-005-000002143 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002145 | LLP-005-000002146 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002150 | LLP-005-000002150 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002165 | LLP-005-000002166 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002170 | LLP-005-000002170 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002176 | LLP-005-000002176 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002182 | LLP-005-000002182 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002203 | LLP-005-000002203 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002210 | LLP-005-000002230 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002232 | LLP-005-000002234 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002237 | LLP-005-000002239 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000002243 | LLP-005-000002252 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002254 | LLP-005-000002265 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002267 | LLP-005-000002283 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002287 | LLP-005-000002316 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002318 | LLP-005-000002318 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002321 | LLP-005-000002324 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002328 | LLP-005-000002332 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002339 | LLP-005-000002345 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002347 | LLP-005-000002357 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002361 | LLP-005-000002362 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002364 | LLP-005-000002365 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002368 | LLP-005-000002368 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000002370 | LLP-005-000002372 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002389 | LLP-005-000002390 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002393 | LLP-005-000002397 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002399 | LLP-005-000002399 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002403 | LLP-005-000002406 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002408 | LLP-005-000002413 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002415 | LLP-005-000002415 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002419 | LLP-005-000002425 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002429 | LLP-005-000002438 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002440 | LLP-005-000002448 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002452 | LLP-005-000002457 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002459 | LLP-005-000002459 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000002461 | LLP-005-000002462 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002468 | LLP-005-000002474 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002478 | LLP-005-000002483 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002489 | LLP-005-000002489 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002500 | LLP-005-000002500 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002503 | LLP-005-000002504 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002507 | LLP-005-000002507 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002509 | LLP-005-000002523 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002525 | LLP-005-000002528 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002532 | LLP-005-000002536 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002538 | LLP-005-000002548 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002571 | LLP-005-000002572 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000002577 | LLP-005-000002579 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002581 | LLP-005-000002581 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002592 | LLP-005-000002594 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002597 | LLP-005-000002598 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002601 | LLP-005-000002601 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002603 | LLP-005-000002603 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002605 | LLP-005-000002606 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002609 | LLP-005-000002611 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002614 | LLP-005-000002615 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002624 | LLP-005-000002625 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002627 | LLP-005-000002627 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002629 | LLP-005-000002630 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000002636 | LLP-005-000002637 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002639 | LLP-005-000002639 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002648 | LLP-005-000002648 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002657 | LLP-005-000002660 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002662 | LLP-005-000002671 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002675 | LLP-005-000002676 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002678 | LLP-005-000002678 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002680 | LLP-005-000002680 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002684 | LLP-005-000002687 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002689 | LLP-005-000002689 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002691 | LLP-005-000002691 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002693 | LLP-005-000002693 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000002695 | LLP-005-000002695 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002699 | LLP-005-000002699 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002710 | LLP-005-000002710 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002712 | LLP-005-000002712 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002716 | LLP-005-000002716 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002723 | LLP-005-000002723 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002726 | LLP-005-000002726 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002731 | LLP-005-000002731 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002734 | LLP-005-000002738 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002740 | LLP-005-000002740 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002752 | LLP-005-000002752 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002755 | LLP-005-000002756 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000002777 | LLP-005-000002777 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002783 | LLP-005-000002786 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002788 | LLP-005-000002789 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002791 | LLP-005-000002795 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002797 | LLP-005-000002797 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002803 | LLP-005-000002803 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002806 | LLP-005-000002807 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002810 | LLP-005-000002813 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002815 | LLP-005-000002815 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002817 | LLP-005-000002826 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002828 | LLP-005-000002830 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002834 | LLP-005-000002837 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000002841 | LLP-005-000002842 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002845 | LLP-005-000002845 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002848 | LLP-005-000002848 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002850 | LLP-005-000002852 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002854 | LLP-005-000002854 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002861 | LLP-005-000002861 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002864 | LLP-005-000002864 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002867 | LLP-005-000002867 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002871 | LLP-005-000002871 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002873 | LLP-005-000002878 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002882 | LLP-005-000002883 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002885 | LLP-005-000002890 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000002894 | LLP-005-000002894 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002896 | LLP-005-000002896 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002903 | LLP-005-000002903 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002905 | LLP-005-000002910 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002912 | LLP-005-000002921 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002923 | LLP-005-000002923 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002925 | LLP-005-000002939 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002944 | LLP-005-000002945 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002947 | LLP-005-000002948 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002950 | LLP-005-000002953 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002957 | LLP-005-000002959 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002967 | LLP-005-000002974 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000002976 | LLP-005-000002983 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000002986 | LLP-005-000002998 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003000 | LLP-005-000003009 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003012 | LLP-005-000003012 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003016 | LLP-005-000003016 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003018 | LLP-005-000003023 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003025 | LLP-005-000003027 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003030 | LLP-005-000003032 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003060 | LLP-005-000003063 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003067 | LLP-005-000003069 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003071 | LLP-005-000003071 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003073 | LLP-005-000003075 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000003089 | LLP-005-000003089 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003091 | LLP-005-000003091 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003093 | LLP-005-000003093 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003100 | LLP-005-000003100 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003104 | LLP-005-000003104 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003111 | LLP-005-000003111 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003115 | LLP-005-000003116 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003118 | LLP-005-000003118 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003120 | LLP-005-000003120 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003130 | LLP-005-000003130 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003141 | LLP-005-000003141 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003147 | LLP-005-000003147 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000003150 | LLP-005-000003150 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003155 | LLP-005-000003155 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003157 | LLP-005-000003157 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003166 | LLP-005-000003166 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003168 | LLP-005-000003169 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003175 | LLP-005-000003176 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003178 | LLP-005-000003183 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003189 | LLP-005-000003203 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003209 | LLP-005-000003211 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003214 | LLP-005-000003219 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003222 | LLP-005-000003227 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003232 | LLP-005-000003232 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000003235 | LLP-005-000003241 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003243 | LLP-005-000003243 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003245 | LLP-005-000003246 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003250 | LLP-005-000003250 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003267 | LLP-005-000003269 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003279 | LLP-005-000003280 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003285 | LLP-005-000003286 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003288 | LLP-005-000003288 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003290 | LLP-005-000003293 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003295 | LLP-005-000003305 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003307 | LLP-005-000003316 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003318 | LLP-005-000003318 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000003323 | LLP-005-000003323 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003330 | LLP-005-000003332 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003334 | LLP-005-000003335 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003340 | LLP-005-000003342 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003345 | LLP-005-000003345 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003347 | LLP-005-000003365 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003372 | LLP-005-000003372 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003375 | LLP-005-000003377 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003379 | LLP-005-000003379 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003381 | LLP-005-000003384 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003388 | LLP-005-000003388 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003395 | LLP-005-000003396 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000003403 | LLP-005-000003404 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003406 | LLP-005-000003410 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003413 | LLP-005-000003414 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003416 | LLP-005-000003423 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003428 | LLP-005-000003431 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003433 | LLP-005-000003433 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003436 | LLP-005-000003466 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003470 | LLP-005-000003477 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003479 | LLP-005-000003479 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003483 | LLP-005-000003485 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003509 | LLP-005-000003510 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003512 | LLP-005-000003514 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000003516 | LLP-005-000003520 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003523 | LLP-005-000003523 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003525 | LLP-005-000003526 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003529 | LLP-005-000003529 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003533 | LLP-005-000003533 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003535 | LLP-005-000003535 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003538 | LLP-005-000003539 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003544 | LLP-005-000003544 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003551 | LLP-005-000003554 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003559 | LLP-005-000003559 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003562 | LLP-005-000003562 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003577 | LLP-005-000003578 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000003580 | LLP-005-000003581 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003587 | LLP-005-000003587 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003589 | LLP-005-000003589 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003597 | LLP-005-000003606 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003608 | LLP-005-000003620 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003622 | LLP-005-000003624 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003626 | LLP-005-000003632 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003634 | LLP-005-000003635 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003638 | LLP-005-000003638 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003640 | LLP-005-000003643 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003645 | LLP-005-000003651 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003653 | LLP-005-000003654 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000003656 | LLP-005-000003665 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003673 | LLP-005-000003674 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003679 | LLP-005-000003679 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003682 | LLP-005-000003682 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003684 | LLP-005-000003689 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003693 | LLP-005-000003709 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003719 | LLP-005-000003719 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003721 | LLP-005-000003722 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003732 | LLP-005-000003736 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003745 | LLP-005-000003745 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003749 | LLP-005-000003751 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003753 | LLP-005-000003753 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000003756 | LLP-005-000003760 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003763 | LLP-005-000003764 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003766 | LLP-005-000003766 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003769 | LLP-005-000003772 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003774 | LLP-005-000003776 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003778 | LLP-005-000003784 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003790 | LLP-005-000003790 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003792 | LLP-005-000003792 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003800 | LLP-005-000003808 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003813 | LLP-005-000003813 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003815 | LLP-005-000003817 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003819 | LLP-005-000003820 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000003822 | LLP-005-000003826 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003828 | LLP-005-000003829 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003831 | LLP-005-000003836 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003839 | LLP-005-000003842 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003863 | LLP-005-000003864 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003866 | LLP-005-000003868 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003870 | LLP-005-000003870 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003872 | LLP-005-000003872 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003875 | LLP-005-000003880 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003883 | LLP-005-000003884 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003887 | LLP-005-000003897 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003900 | LLP-005-000003901 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000003904 | LLP-005-000003910 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003913 | LLP-005-000003915 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003920 | LLP-005-000003924 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003926 | LLP-005-000003926 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003928 | LLP-005-000003929 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003933 | LLP-005-000003933 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003937 | LLP-005-000003943 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003945 | LLP-005-000003945 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003948 | LLP-005-000003948 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003952 | LLP-005-000003955 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003958 | LLP-005-000003958 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003961 | LLP-005-000003961 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000003963 | LLP-005-000003966 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003969 | LLP-005-000003970 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003972 | LLP-005-000003973 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003977 | LLP-005-000003977 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003980 | LLP-005-000003981 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003985 | LLP-005-000003985 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003991 | LLP-005-000003993 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003995 | LLP-005-000003995 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003997 | LLP-005-000003997 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000003999 | LLP-005-000003999 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004010 | LLP-005-000004011 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004013 | LLP-005-000004014 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000004018 | LLP-005-000004018 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004021 | LLP-005-000004023 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004025 | LLP-005-000004028 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004030 | LLP-005-000004034 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004036 | LLP-005-000004038 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004041 | LLP-005-000004043 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004046 | LLP-005-000004048 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004051 | LLP-005-000004054 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004251 | LLP-005-000004253 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004255 | LLP-005-000004255 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004257 | LLP-005-000004259 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004261 | LLP-005-000004265 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000004267 | LLP-005-000004271 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004273 | LLP-005-000004274 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004276 | LLP-005-000004277 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004279 | LLP-005-000004280 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004282 | LLP-005-000004282 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004289 | LLP-005-000004289 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004291 | LLP-005-000004291 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004294 | LLP-005-000004294 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004296 | LLP-005-000004296 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004303 | LLP-005-000004307 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004310 | LLP-005-000004310 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004312 | LLP-005-000004313 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000004321 | LLP-005-000004322 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004325 | LLP-005-000004327 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004329 | LLP-005-000004331 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004333 | LLP-005-000004333 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004337 | LLP-005-000004337 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004339 | LLP-005-000004339 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004343 | LLP-005-000004346 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004348 | LLP-005-000004349 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004351 | LLP-005-000004352 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004358 | LLP-005-000004362 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004365 | LLP-005-000004366 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004368 | LLP-005-000004369 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000004371 | LLP-005-000004378 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004380 | LLP-005-000004380 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004382 | LLP-005-000004382 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004384 | LLP-005-000004384 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004388 | LLP-005-000004389 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004391 | LLP-005-000004391 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004394 | LLP-005-000004394 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004397 | LLP-005-000004397 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004399 | LLP-005-000004404 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004406 | LLP-005-000004408 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004415 | LLP-005-000004418 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004421 | LLP-005-000004422 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000004426 | LLP-005-000004426 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004428 | LLP-005-000004429 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004435 | LLP-005-000004437 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004439 | LLP-005-000004441 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004443 | LLP-005-000004445 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004448 | LLP-005-000004450 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004457 | LLP-005-000004457 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004464 | LLP-005-000004464 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004467 | LLP-005-000004468 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004470 | LLP-005-000004470 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004474 | LLP-005-000004474 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004476 | LLP-005-000004476 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000004479 | LLP-005-000004480 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004482 | LLP-005-000004483 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004486 | LLP-005-000004488 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004490 | LLP-005-000004492 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004494 | LLP-005-000004494 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004496 | LLP-005-000004497 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004499 | LLP-005-000004501 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004503 | LLP-005-000004503 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004505 | LLP-005-000004505 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004508 | LLP-005-000004517 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004523 | LLP-005-000004523 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004528 | LLP-005-000004528 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000004534 | LLP-005-000004537 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004540 | LLP-005-000004555 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004557 | LLP-005-000004557 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004559 | LLP-005-000004560 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004562 | LLP-005-000004564 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004567 | LLP-005-000004567 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004569 | LLP-005-000004572 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004574 | LLP-005-000004579 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004581 | LLP-005-000004586 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004588 | LLP-005-000004605 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004608 | LLP-005-000004608 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004610 | LLP-005-000004613 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000004615 | LLP-005-000004616 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004619 | LLP-005-000004628 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004630 | LLP-005-000004631 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004633 | LLP-005-000004642 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004645 | LLP-005-000004645 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004647 | LLP-005-000004647 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004649 | LLP-005-000004655 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004658 | LLP-005-000004673 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004676 | LLP-005-000004676 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004679 | LLP-005-000004679 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004681 | LLP-005-000004682 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004684 | LLP-005-000004687 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000004689 | LLP-005-000004689 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004691 | LLP-005-000004691 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004693 | LLP-005-000004695 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004697 | LLP-005-000004700 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004704 | LLP-005-000004704 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004711 | LLP-005-000004711 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004713 | LLP-005-000004713 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004721 | LLP-005-000004722 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004726 | LLP-005-000004726 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004731 | LLP-005-000004731 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004739 | LLP-005-000004739 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004743 | LLP-005-000004746 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000004751 | LLP-005-000004754 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004756 | LLP-005-000004756 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004758 | LLP-005-000004767 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004771 | LLP-005-000004772 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004778 | LLP-005-000004778 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004784 | LLP-005-000004784 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004786 | LLP-005-000004794 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004796 | LLP-005-000004801 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004816 | LLP-005-000004816 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004828 | LLP-005-000004828 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004830 | LLP-005-000004830 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004833 | LLP-005-000004833 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000004840 | LLP-005-000004842 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004849 | LLP-005-000004849 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004867 | LLP-005-000004867 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004871 | LLP-005-000004871 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004877 | LLP-005-000004879 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004881 | LLP-005-000004884 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004890 | LLP-005-000004890 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004892 | LLP-005-000004894 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004899 | LLP-005-000004900 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004902 | LLP-005-000004903 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004906 | LLP-005-000004906 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004909 | LLP-005-000004909 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000004911 | LLP-005-000004911 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004918 | LLP-005-000004919 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004923 | LLP-005-000004923 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004926 | LLP-005-000004926 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004934 | LLP-005-000004934 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004936 | LLP-005-000004936 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004939 | LLP-005-000004947 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004950 | LLP-005-000004952 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004954 | LLP-005-000004964 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004972 | LLP-005-000004972 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004976 | LLP-005-000004976 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000004981 | LLP-005-000004982 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000004984 | LLP-005-000004984 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005000 | LLP-005-000005000 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005014 | LLP-005-000005015 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005017 | LLP-005-000005020 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005022 | LLP-005-000005022 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005024 | LLP-005-000005024 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005027 | LLP-005-000005028 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005031 | LLP-005-000005031 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005033 | LLP-005-000005033 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005035 | LLP-005-000005036 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005041 | LLP-005-000005041 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005044 | LLP-005-000005044 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000005046 | LLP-005-000005047 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005050 | LLP-005-000005050 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005067 | LLP-005-000005068 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005072 | LLP-005-000005072 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005074 | LLP-005-000005074 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005076 | LLP-005-000005076 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005079 | LLP-005-000005079 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005083 | LLP-005-000005084 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005099 | LLP-005-000005100 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005109 | LLP-005-000005123 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005125 | LLP-005-000005134 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005137 | LLP-005-000005157 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000005159 | LLP-005-000005173 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005175 | LLP-005-000005184 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005455 | LLP-005-000005456 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005479 | LLP-005-000005481 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005486 | LLP-005-000005486 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005489 | LLP-005-000005490 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005494 | LLP-005-000005497 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005502 | LLP-005-000005504 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005507 | LLP-005-000005508 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005522 | LLP-005-000005528 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005530 | LLP-005-000005532 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005534 | LLP-005-000005536 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000005538 | LLP-005-000005539 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005541 | LLP-005-000005541 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005543 | LLP-005-000005562 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005568 | LLP-005-000005573 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005577 | LLP-005-000005581 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005583 | LLP-005-000005612 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005628 | LLP-005-000005628 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005634 | LLP-005-000005636 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005639 | LLP-005-000005640 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005646 | LLP-005-000005647 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005650 | LLP-005-000005650 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005652 | LLP-005-000005652 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000005655 | LLP-005-000005655 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005658 | LLP-005-000005659 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005662 | LLP-005-000005663 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005666 | LLP-005-000005675 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005677 | LLP-005-000005683 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005688 | LLP-005-000005688 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005691 | LLP-005-000005692 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005694 | LLP-005-000005694 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005696 | LLP-005-000005700 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005703 | LLP-005-000005703 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005715 | LLP-005-000005715 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005721 | LLP-005-000005722 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000005727 | LLP-005-000005729 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005732 | LLP-005-000005746 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005748 | LLP-005-000005748 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005752 | LLP-005-000005765 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005771 | LLP-005-000005771 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005773 | LLP-005-000005776 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005784 | LLP-005-000005785 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005787 | LLP-005-000005787 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005802 | LLP-005-000005802 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005807 | LLP-005-000005814 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005816 | LLP-005-000005816 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005818 | LLP-005-000005825 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000005827 | LLP-005-000005828 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005832 | LLP-005-000005832 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005838 | LLP-005-000005838 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005841 | LLP-005-000005842 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005850 | LLP-005-000005850 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005853 | LLP-005-000005885 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005887 | LLP-005-000005895 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005897 | LLP-005-000005900 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005902 | LLP-005-000005902 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005904 | LLP-005-000005911 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005915 | LLP-005-000005916 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005919 | LLP-005-000005924 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000005926 | LLP-005-000005930 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005933 | LLP-005-000005958 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005964 | LLP-005-000005967 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005969 | LLP-005-000005972 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005974 | LLP-005-000005978 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005980 | LLP-005-000005981 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005986 | LLP-005-000005989 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005992 | LLP-005-000005992 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005994 | LLP-005-000005996 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000005999 | LLP-005-000005999 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006003 | LLP-005-000006006 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006008 | LLP-005-000006008 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000006010 | LLP-005-000006017 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006019 | LLP-005-000006020 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006025 | LLP-005-000006026 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006029 | LLP-005-000006029 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006031 | LLP-005-000006032 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006035 | LLP-005-000006035 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006037 | LLP-005-000006037 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006040 | LLP-005-000006048 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006050 | LLP-005-000006056 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006058 | LLP-005-000006059 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006062 | LLP-005-000006064 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006066 | LLP-005-000006069 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000006073 | LLP-005-000006074 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006078 | LLP-005-000006082 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006084 | LLP-005-000006086 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006088 | LLP-005-000006090 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006092 | LLP-005-000006093 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006095 | LLP-005-000006095 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006102 | LLP-005-000006106 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006108 | LLP-005-000006109 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006111 | LLP-005-000006111 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006114 | LLP-005-000006116 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006120 | LLP-005-000006124 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006126 | LLP-005-000006127 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000006129 | LLP-005-000006134 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006138 | LLP-005-000006138 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006140 | LLP-005-000006140 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006143 | LLP-005-000006145 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006150 | LLP-005-000006152 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006155 | LLP-005-000006155 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006158 | LLP-005-000006160 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006162 | LLP-005-000006162 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006164 | LLP-005-000006166 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006168 | LLP-005-000006168 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006176 | LLP-005-000006176 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006178 | LLP-005-000006180 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000006182 | LLP-005-000006182 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006184 | LLP-005-000006189 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006193 | LLP-005-000006193 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006198 | LLP-005-000006198 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006200 | LLP-005-000006202 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006205 | LLP-005-000006206 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006208 | LLP-005-000006208 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006211 | LLP-005-000006212 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006215 | LLP-005-000006217 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006219 | LLP-005-000006219 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006222 | LLP-005-000006224 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006228 | LLP-005-000006228 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000006232 | LLP-005-000006236 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006238 | LLP-005-000006238 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006240 | LLP-005-000006240 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006243 | LLP-005-000006243 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006245 | LLP-005-000006245 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006247 | LLP-005-000006247 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006249 | LLP-005-000006249 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006251 | LLP-005-000006251 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006254 | LLP-005-000006254 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006256 | LLP-005-000006281 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006283 | LLP-005-000006285 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006287 | LLP-005-000006290 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000006292 | LLP-005-000006293 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006295 | LLP-005-000006306 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006308 | LLP-005-000006318 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006320 | LLP-005-000006326 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006328 | LLP-005-000006330 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006332 | LLP-005-000006335 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006338 | LLP-005-000006338 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006343 | LLP-005-000006343 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006345 | LLP-005-000006348 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006350 | LLP-005-000006350 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006354 | LLP-005-000006359 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006363 | LLP-005-000006367 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000006371 | LLP-005-000006374 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006376 | LLP-005-000006381 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006384 | LLP-005-000006385 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006387 | LLP-005-000006390 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006393 | LLP-005-000006402 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006404 | LLP-005-000006404 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006406 | LLP-005-000006410 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006412 | LLP-005-000006442 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006447 | LLP-005-000006448 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006451 | LLP-005-000006454 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006457 | LLP-005-000006461 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006463 | LLP-005-000006463 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000006466 | LLP-005-000006474 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006477 | LLP-005-000006480 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006482 | LLP-005-000006487 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006491 | LLP-005-000006495 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006497 | LLP-005-000006507 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006512 | LLP-005-000006546 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006550 | LLP-005-000006550 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006552 | LLP-005-000006556 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006559 | LLP-005-000006564 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006569 | LLP-005-000006569 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006573 | LLP-005-000006579 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006585 | LLP-005-000006587 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000006593 | LLP-005-000006596 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006598 | LLP-005-000006598 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006605 | LLP-005-000006606 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006608 | LLP-005-000006617 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006619 | LLP-005-000006620 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006631 | LLP-005-000006632 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006634 | LLP-005-000006636 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006638 | LLP-005-000006638 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006650 | LLP-005-000006652 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006661 | LLP-005-000006661 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006664 | LLP-005-000006664 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006668 | LLP-005-000006683 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000006685 | LLP-005-000006695 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006697 | LLP-005-000006713 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006715 | LLP-005-000006723 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006725 | LLP-005-000006736 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006738 | LLP-005-000006743 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006748 | LLP-005-000006752 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006754 | LLP-005-000006759 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006761 | LLP-005-000006762 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006765 | LLP-005-000006779 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006782 | LLP-005-000006799 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006801 | LLP-005-000006801 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006803 | LLP-005-000006803 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000006805 | LLP-005-000006805 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006808 | LLP-005-000006808 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006810 | LLP-005-000006867 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006870 | LLP-005-000006905 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006908 | LLP-005-000006908 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006910 | LLP-005-000006911 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006913 | LLP-005-000006913 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006915 | LLP-005-000006923 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006928 | LLP-005-000006928 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006945 | LLP-005-000006948 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006951 | LLP-005-000006951 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006953 | LLP-005-000006954 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000006957 | LLP-005-000006959 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006961 | LLP-005-000006967 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006969 | LLP-005-000006970 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006972 | LLP-005-000006974 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006976 | LLP-005-000006978 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000006981 | LLP-005-000006999 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007001 | LLP-005-000007001 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007004 | LLP-005-000007013 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007015 | LLP-005-000007017 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007019 | LLP-005-000007025 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007033 | LLP-005-000007037 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007042 | LLP-005-000007048 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000007051 | LLP-005-000007053 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007056 | LLP-005-000007058 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007063 | LLP-005-000007063 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007069 | LLP-005-000007072 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007074 | LLP-005-000007074 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007076 | LLP-005-000007076 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007078 | LLP-005-000007083 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007085 | LLP-005-000007087 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007089 | LLP-005-000007089 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007091 | LLP-005-000007101 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007103 | LLP-005-000007108 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007132 | LLP-005-000007140 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000007145 | LLP-005-000007151 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007155 | LLP-005-000007156 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007158 | LLP-005-000007160 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007162 | LLP-005-000007163 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007165 | LLP-005-000007165 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007169 | LLP-005-000007169 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007172 | LLP-005-000007173 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007176 | LLP-005-000007177 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007180 | LLP-005-000007180 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007184 | LLP-005-000007184 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007191 | LLP-005-000007192 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007196 | LLP-005-000007196 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000007198 | LLP-005-000007198 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007203 | LLP-005-000007203 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007210 | LLP-005-000007210 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007212 | LLP-005-000007213 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007217 | LLP-005-000007217 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007219 | LLP-005-000007219 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007224 | LLP-005-000007225 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007228 | LLP-005-000007228 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007232 | LLP-005-000007232 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007236 | LLP-005-000007237 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007242 | LLP-005-000007242 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007255 | LLP-005-000007255 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000007259 | LLP-005-000007259 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007269 | LLP-005-000007269 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007272 | LLP-005-000007275 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007279 | LLP-005-000007279 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007281 | LLP-005-000007285 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007288 | LLP-005-000007288 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007290 | LLP-005-000007290 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007292 | LLP-005-000007292 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007296 | LLP-005-000007306 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007309 | LLP-005-000007321 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007323 | LLP-005-000007325 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007328 | LLP-005-000007329 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000007332 | LLP-005-000007334 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007337 | LLP-005-000007338 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007342 | LLP-005-000007345 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007347 | LLP-005-000007349 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007351 | LLP-005-000007352 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007355 | LLP-005-000007357 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007362 | LLP-005-000007364 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007366 | LLP-005-000007380 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007383 | LLP-005-000007383 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007385 | LLP-005-000007421 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007423 | LLP-005-000007423 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007425 | LLP-005-000007434 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000007436 | LLP-005-000007436 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007438 | LLP-005-000007441 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007443 | LLP-005-000007448 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007450 | LLP-005-000007451 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007453 | LLP-005-000007458 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007460 | LLP-005-000007471 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007473 | LLP-005-000007491 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007493 | LLP-005-000007500 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007502 | LLP-005-000007504 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007506 | LLP-005-000007507 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007509 | LLP-005-000007509 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007511 | LLP-005-000007511 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000007514 | LLP-005-000007515 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007518 | LLP-005-000007536 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007539 | LLP-005-000007543 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007547 | LLP-005-000007549 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007554 | LLP-005-000007554 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007556 | LLP-005-000007556 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007559 | LLP-005-000007559 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007561 | LLP-005-000007561 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007563 | LLP-005-000007563 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007565 | LLP-005-000007568 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007570 | LLP-005-000007574 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007577 | LLP-005-000007583 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000007585 | LLP-005-000007585 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007588 | LLP-005-000007588 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007590 | LLP-005-000007597 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007600 | LLP-005-000007600 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007602 | LLP-005-000007602 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007606 | LLP-005-000007606 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007613 | LLP-005-000007621 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007628 | LLP-005-000007630 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007633 | LLP-005-000007634 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007636 | LLP-005-000007636 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007638 | LLP-005-000007638 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007641 | LLP-005-000007644 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000007648 | LLP-005-000007648 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007651 | LLP-005-000007653 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007655 | LLP-005-000007655 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007657 | LLP-005-000007657 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007659 | LLP-005-000007660 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007667 | LLP-005-000007667 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007670 | LLP-005-000007672 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007674 | LLP-005-000007674 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007681 | LLP-005-000007681 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007683 | LLP-005-000007684 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007693 | LLP-005-000007693 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007695 | LLP-005-000007696 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000007707 | LLP-005-000007707 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007709 | LLP-005-000007710 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007713 | LLP-005-000007713 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007716 | LLP-005-000007718 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007720 | LLP-005-000007723 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007725 | LLP-005-000007725 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007727 | LLP-005-000007731 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007733 | LLP-005-000007733 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007736 | LLP-005-000007737 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007739 | LLP-005-000007743 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007745 | LLP-005-000007745 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007749 | LLP-005-000007752 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000007754 | LLP-005-000007758 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007762 | LLP-005-000007764 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007766 | LLP-005-000007766 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007770 | LLP-005-000007771 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007774 | LLP-005-000007775 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007778 | LLP-005-000007791 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007793 | LLP-005-000007793 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007795 | LLP-005-000007807 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007809 | LLP-005-000007812 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007814 | LLP-005-000007814 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007819 | LLP-005-000007819 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007824 | LLP-005-000007824 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000007827 | LLP-005-000007827 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007829 | LLP-005-000007830 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007832 | LLP-005-000007832 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007834 | LLP-005-000007834 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007837 | LLP-005-000007837 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007839 | LLP-005-000007848 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007850 | LLP-005-000007858 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007860 | LLP-005-000007860 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007864 | LLP-005-000007865 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007867 | LLP-005-000007867 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007871 | LLP-005-000007872 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007877 | LLP-005-000007880 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000007882 | LLP-005-000007882 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007885 | LLP-005-000007887 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007890 | LLP-005-000007891 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007894 | LLP-005-000007897 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007904 | LLP-005-000007908 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007919 | LLP-005-000007919 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007925 | LLP-005-000007925 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007931 | LLP-005-000007931 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007933 | LLP-005-000007939 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007944 | LLP-005-000007948 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007951 | LLP-005-000007954 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007959 | LLP-005-000007959 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000007961 | LLP-005-000007961 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007963 | LLP-005-000007964 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007967 | LLP-005-000007977 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007979 | LLP-005-000007979 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007981 | LLP-005-000007982 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007985 | LLP-005-000007990 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007992 | LLP-005-000007995 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000007997 | LLP-005-000007998 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008000 | LLP-005-000008007 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008010 | LLP-005-000008010 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008013 | LLP-005-000008014 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008016 | LLP-005-000008019 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000008022 | LLP-005-000008023 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008026 | LLP-005-000008026 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008032 | LLP-005-000008033 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008036 | LLP-005-000008046 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008048 | LLP-005-000008058 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008061 | LLP-005-000008071 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008073 | LLP-005-000008092 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008094 | LLP-005-000008103 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008105 | LLP-005-000008140 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008143 | LLP-005-000008152 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008160 | LLP-005-000008161 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008166 | LLP-005-000008168 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000008172 | LLP-005-000008172 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008175 | LLP-005-000008175 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008193 | LLP-005-000008193 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008218 | LLP-005-000008219 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008233 | LLP-005-000008233 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008244 | LLP-005-000008246 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008258 | LLP-005-000008261 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008272 | LLP-005-000008273 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008276 | LLP-005-000008276 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008280 | LLP-005-000008281 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008305 | LLP-005-000008306 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008308 | LLP-005-000008313 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000008316 | LLP-005-000008321 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008324 | LLP-005-000008360 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008362 | LLP-005-000008375 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008378 | LLP-005-000008384 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008386 | LLP-005-000008392 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008394 | LLP-005-000008397 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008399 | LLP-005-000008401 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008404 | LLP-005-000008407 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008409 | LLP-005-000008412 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008415 | LLP-005-000008416 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008420 | LLP-005-000008421 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008426 | LLP-005-000008426 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000008431 | LLP-005-000008431 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008436 | LLP-005-000008436 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008438 | LLP-005-000008438 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008440 | LLP-005-000008440 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008443 | LLP-005-000008448 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008450 | LLP-005-000008451 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008456 | LLP-005-000008456 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008461 | LLP-005-000008464 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008466 | LLP-005-000008466 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008469 | LLP-005-000008469 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008472 | LLP-005-000008472 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008475 | LLP-005-000008476 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000008478 | LLP-005-000008478 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008480 | LLP-005-000008482 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008491 | LLP-005-000008498 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008500 | LLP-005-000008500 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008503 | LLP-005-000008511 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008515 | LLP-005-000008517 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008519 | LLP-005-000008519 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008522 | LLP-005-000008522 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008537 | LLP-005-000008538 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008540 | LLP-005-000008540 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008548 | LLP-005-000008548 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008552 | LLP-005-000008569 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000008572 | LLP-005-000008572 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008576 | LLP-005-000008576 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008579 | LLP-005-000008585 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008587 | LLP-005-000008593 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008597 | LLP-005-000008599 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008601 | LLP-005-000008602 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008607 | LLP-005-000008609 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008611 | LLP-005-000008611 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008613 | LLP-005-000008613 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008617 | LLP-005-000008622 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008624 | LLP-005-000008634 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008636 | LLP-005-000008637 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000008639 | LLP-005-000008639 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008641 | LLP-005-000008643 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008645 | LLP-005-000008649 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008651 | LLP-005-000008651 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008654 | LLP-005-000008654 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008657 | LLP-005-000008657 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008659 | LLP-005-000008660 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008663 | LLP-005-000008671 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008673 | LLP-005-000008675 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008682 | LLP-005-000008683 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008685 | LLP-005-000008685 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008714 | LLP-005-000008731 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000008735 | LLP-005-000008738 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008740 | LLP-005-000008774 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008776 | LLP-005-000008781 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008783 | LLP-005-000008783 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008787 | LLP-005-000008799 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008802 | LLP-005-000008803 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008807 | LLP-005-000008810 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008812 | LLP-005-000008816 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008822 | LLP-005-000008829 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008839 | LLP-005-000008840 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008844 | LLP-005-000008848 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008850 | LLP-005-000008851 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000008854 | LLP-005-000008855 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008859 | LLP-005-000008860 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008862 | LLP-005-000008862 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008866 | LLP-005-000008866 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008870 | LLP-005-000008873 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008875 | LLP-005-000008875 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008885 | LLP-005-000008891 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008893 | LLP-005-000008921 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008923 | LLP-005-000008927 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008933 | LLP-005-000008933 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008936 | LLP-005-000008941 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008943 | LLP-005-000008947 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000008949 | LLP-005-000008955 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008957 | LLP-005-000008961 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008964 | LLP-005-000008996 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000008998 | LLP-005-000009006 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009010 | LLP-005-000009012 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009015 | LLP-005-000009017 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009020 | LLP-005-000009020 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009025 | LLP-005-000009029 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009033 | LLP-005-000009033 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009041 | LLP-005-000009046 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009052 | LLP-005-000009052 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009077 | LLP-005-000009080 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000009082 | LLP-005-000009089 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009103 | LLP-005-000009113 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009116 | LLP-005-000009116 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009118 | LLP-005-000009131 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009134 | LLP-005-000009134 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009137 | LLP-005-000009137 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009141 | LLP-005-000009141 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009144 | LLP-005-000009144 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009146 | LLP-005-000009150 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009165 | LLP-005-000009165 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009172 | LLP-005-000009176 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009178 | LLP-005-000009180 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000009183 | LLP-005-000009183 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009190 | LLP-005-000009190 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009200 | LLP-005-000009200 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009204 | LLP-005-000009208 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009211 | LLP-005-000009213 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009215 | LLP-005-000009216 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009218 | LLP-005-000009218 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009229 | LLP-005-000009229 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009231 | LLP-005-000009241 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009247 | LLP-005-000009258 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009267 | LLP-005-000009270 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009274 | LLP-005-000009274 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000009277 | LLP-005-000009282 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009284 | LLP-005-000009285 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009287 | LLP-005-000009291 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009293 | LLP-005-000009293 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009299 | LLP-005-000009300 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009333 | LLP-005-000009337 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009340 | LLP-005-000009340 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009346 | LLP-005-000009346 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009351 | LLP-005-000009351 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009356 | LLP-005-000009357 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009367 | LLP-005-000009370 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009373 | LLP-005-000009378 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000009380 | LLP-005-000009380 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009388 | LLP-005-000009390 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009397 | LLP-005-000009398 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009401 | LLP-005-000009406 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009415 | LLP-005-000009415 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009418 | LLP-005-000009422 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009427 | LLP-005-000009427 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009430 | LLP-005-000009430 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009433 | LLP-005-000009433 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009435 | LLP-005-000009435 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009440 | LLP-005-000009448 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009451 | LLP-005-000009451 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000009453 | LLP-005-000009458 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009464 | LLP-005-000009466 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009468 | LLP-005-000009471 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009473 | LLP-005-000009473 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009475 | LLP-005-000009476 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009483 | LLP-005-000009483 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009485 | LLP-005-000009486 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009495 | LLP-005-000009496 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009498 | LLP-005-000009502 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009510 | LLP-005-000009530 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009533 | LLP-005-000009534 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009541 | LLP-005-000009542 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000009544 | LLP-005-000009546 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009552 | LLP-005-000009552 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009557 | LLP-005-000009558 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009561 | LLP-005-000009563 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009566 | LLP-005-000009566 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009569 | LLP-005-000009575 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009579 | LLP-005-000009583 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009588 | LLP-005-000009605 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009607 | LLP-005-000009607 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009610 | LLP-005-000009613 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009617 | LLP-005-000009618 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009620 | LLP-005-000009623 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000009626 | LLP-005-000009632 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009634 | LLP-005-000009635 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009638 | LLP-005-000009643 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009647 | LLP-005-000009647 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009649 | LLP-005-000009654 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009657 | LLP-005-000009657 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009660 | LLP-005-000009662 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009667 | LLP-005-000009667 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009670 | LLP-005-000009674 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009679 | LLP-005-000009679 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009681 | LLP-005-000009681 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009684 | LLP-005-000009697 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000009699 | LLP-005-000009701 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009706 | LLP-005-000009706 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009709 | LLP-005-000009710 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009715 | LLP-005-000009715 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009721 | LLP-005-000009722 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009724 | LLP-005-000009724 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009726 | LLP-005-000009726 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009728 | LLP-005-000009730 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009735 | LLP-005-000009776 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009780 | LLP-005-000009780 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009783 | LLP-005-000009783 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009791 | LLP-005-000009791 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000009793 | LLP-005-000009793 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009797 | LLP-005-000009799 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009807 | LLP-005-000009808 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009810 | LLP-005-000009812 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009814 | LLP-005-000009825 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009827 | LLP-005-000009827 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009832 | LLP-005-000009832 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009834 | LLP-005-000009834 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009837 | LLP-005-000009838 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009842 | LLP-005-000009842 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009844 | LLP-005-000009844 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009848 | LLP-005-000009848 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000009866 | LLP-005-000009872 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009874 | LLP-005-000009878 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009901 | LLP-005-000009901 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009908 | LLP-005-000009910 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009915 | LLP-005-000009915 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009923 | LLP-005-000009923 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009926 | LLP-005-000009930 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009932 | LLP-005-000009933 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009937 | LLP-005-000009942 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009949 | LLP-005-000009955 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009962 | LLP-005-000009962 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009965 | LLP-005-000009966 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000009974 | LLP-005-000009974 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009976 | LLP-005-000009985 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009988 | LLP-005-000009988 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009991 | LLP-005-000009994 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000009998 | LLP-005-000009998 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010000 | LLP-005-000010000 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010002 | LLP-005-000010003 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010008 | LLP-005-000010014 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010016 | LLP-005-000010016 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010018 | LLP-005-000010027 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010035 | LLP-005-000010037 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010043 | LLP-005-000010046 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000010052 | LLP-005-000010054 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010059 | LLP-005-000010060 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010062 | LLP-005-000010062 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010068 | LLP-005-000010068 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010072 | LLP-005-000010078 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010084 | LLP-005-000010087 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010091 | LLP-005-000010094 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010096 | LLP-005-000010096 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010099 | LLP-005-000010099 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010107 | LLP-005-000010109 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010116 | LLP-005-000010118 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010123 | LLP-005-000010123 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000010126 | LLP-005-000010127 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010129 | LLP-005-000010140 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010142 | LLP-005-000010145 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010148 | LLP-005-000010149 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010152 | LLP-005-000010157 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010159 | LLP-005-000010159 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010164 | LLP-005-000010165 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010167 | LLP-005-000010171 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010175 | LLP-005-000010178 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010181 | LLP-005-000010181 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010190 | LLP-005-000010195 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010197 | LLP-005-000010197 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000010199 | LLP-005-000010206 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010208 | LLP-005-000010209 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010220 | LLP-005-000010221 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010223 | LLP-005-000010228 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010230 | LLP-005-000010245 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010249 | LLP-005-000010251 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010255 | LLP-005-000010258 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010260 | LLP-005-000010260 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010263 | LLP-005-000010266 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010269 | LLP-005-000010271 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010274 | LLP-005-000010276 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010279 | LLP-005-000010288 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000010293 | LLP-005-000010305 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010307 | LLP-005-000010309 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010311 | LLP-005-000010314 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010319 | LLP-005-000010327 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010331 | LLP-005-000010336 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010358 | LLP-005-000010362 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010367 | LLP-005-000010368 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010370 | LLP-005-000010370 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010374 | LLP-005-000010377 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010380 | LLP-005-000010380 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010385 | LLP-005-000010388 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010390 | LLP-005-000010390 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000010393 | LLP-005-000010395 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010398 | LLP-005-000010400 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010402 | LLP-005-000010407 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010422 | LLP-005-000010423 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010425 | LLP-005-000010425 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010427 | LLP-005-000010427 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010438 | LLP-005-000010443 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010445 | LLP-005-000010458 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010461 | LLP-005-000010461 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010463 | LLP-005-000010463 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010466 | LLP-005-000010466 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010469 | LLP-005-000010476 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000010478 | LLP-005-000010491 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010494 | LLP-005-000010494 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010497 | LLP-005-000010506 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010508 | LLP-005-000010509 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010511 | LLP-005-000010511 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010517 | LLP-005-000010517 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010519 | LLP-005-000010519 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010525 | LLP-005-000010534 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010539 | LLP-005-000010539 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010543 | LLP-005-000010547 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010552 | LLP-005-000010558 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010562 | LLP-005-000010563 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000010566 | LLP-005-000010566 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010568 | LLP-005-000010569 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010573 | LLP-005-000010588 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010598 | LLP-005-000010605 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010609 | LLP-005-000010612 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010614 | LLP-005-000010624 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010626 | LLP-005-000010651 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010659 | LLP-005-000010676 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010679 | LLP-005-000010680 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010682 | LLP-005-000010682 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010684 | LLP-005-000010689 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010698 | LLP-005-000010715 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000010718 | LLP-005-000010718 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010720 | LLP-005-000010727 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010730 | LLP-005-000010731 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010733 | LLP-005-000010745 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010757 | LLP-005-000010758 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010761 | LLP-005-000010761 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010765 | LLP-005-000010771 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010773 | LLP-005-000010773 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010778 | LLP-005-000010778 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010781 | LLP-005-000010781 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010787 | LLP-005-000010787 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010790 | LLP-005-000010790 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000010848 | LLP-005-000010848 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010850 | LLP-005-000010850 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010853 | LLP-005-000010856 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010858 | LLP-005-000010867 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010870 | LLP-005-000010874 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010877 | LLP-005-000010879 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010882 | LLP-005-000010887 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010892 | LLP-005-000010892 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010896 | LLP-005-000010896 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010898 | LLP-005-000010899 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010903 | LLP-005-000010910 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010914 | LLP-005-000010914 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000010917 | LLP-005-000010921 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010925 | LLP-005-000010926 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010936 | LLP-005-000010943 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010945 | LLP-005-000010945 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010948 | LLP-005-000010950 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010953 | LLP-005-000010953 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010956 | LLP-005-000010956 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010960 | LLP-005-000010962 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010965 | LLP-005-000010972 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010977 | LLP-005-000010977 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010980 | LLP-005-000010983 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010986 | LLP-005-000010986 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000010991 | LLP-005-000010991 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000010996 | LLP-005-000010996 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011003 | LLP-005-000011004 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011007 | LLP-005-000011007 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011010 | LLP-005-000011015 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011019 | LLP-005-000011025 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011027 | LLP-005-000011032 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011036 | LLP-005-000011040 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011042 | LLP-005-000011045 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011047 | LLP-005-000011047 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011061 | LLP-005-000011065 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011067 | LLP-005-000011067 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000011072 | LLP-005-000011074 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011077 | LLP-005-000011078 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011083 | LLP-005-000011083 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011087 | LLP-005-000011093 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011095 | LLP-005-000011096 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011103 | LLP-005-000011104 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011110 | LLP-005-000011110 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011116 | LLP-005-000011116 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011119 | LLP-005-000011120 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011130 | LLP-005-000011158 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011161 | LLP-005-000011161 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011163 | LLP-005-000011167 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000011172 | LLP-005-000011172 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011176 | LLP-005-000011176 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011180 | LLP-005-000011183 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011187 | LLP-005-000011192 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011195 | LLP-005-000011195 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011197 | LLP-005-000011199 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011202 | LLP-005-000011203 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011207 | LLP-005-000011208 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011216 | LLP-005-000011216 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011226 | LLP-005-000011226 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011229 | LLP-005-000011229 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011236 | LLP-005-000011243 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000011245 | LLP-005-000011246 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011248 | LLP-005-000011249 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011251 | LLP-005-000011251 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011255 | LLP-005-000011256 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011270 | LLP-005-000011273 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011278 | LLP-005-000011278 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011282 | LLP-005-000011284 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011286 | LLP-005-000011286 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011288 | LLP-005-000011289 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011292 | LLP-005-000011294 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011298 | LLP-005-000011305 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011308 | LLP-005-000011311 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000011322 | LLP-005-000011323 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011325 | LLP-005-000011325 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011328 | LLP-005-000011330 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011333 | LLP-005-000011335 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011343 | LLP-005-000011348 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011351 | LLP-005-000011363 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011366 | LLP-005-000011366 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011373 | LLP-005-000011374 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011377 | LLP-005-000011377 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011379 | LLP-005-000011383 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011388 | LLP-005-000011389 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011391 | LLP-005-000011391 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000011394 | LLP-005-000011395 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011397 | LLP-005-000011400 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011407 | LLP-005-000011410 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011413 | LLP-005-000011413 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011415 | LLP-005-000011415 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011417 | LLP-005-000011430 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011437 | LLP-005-000011437 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011440 | LLP-005-000011440 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011443 | LLP-005-000011451 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011453 | LLP-005-000011454 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011456 | LLP-005-000011460 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011463 | LLP-005-000011465 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000011467 | LLP-005-000011469 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011471 | LLP-005-000011478 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011485 | LLP-005-000011487 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011489 | LLP-005-000011490 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011497 | LLP-005-000011499 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011508 | LLP-005-000011508 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011511 | LLP-005-000011525 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011527 | LLP-005-000011527 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011529 | LLP-005-000011529 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011536 | LLP-005-000011536 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011539 | LLP-005-000011543 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011545 | LLP-005-000011548 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000011559 | LLP-005-000011560 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011562 | LLP-005-000011562 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011568 | LLP-005-000011571 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011574 | LLP-005-000011574 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011576 | LLP-005-000011576 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011586 | LLP-005-000011587 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011593 | LLP-005-000011593 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011595 | LLP-005-000011596 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011600 | LLP-005-000011600 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011603 | LLP-005-000011603 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011605 | LLP-005-000011608 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011610 | LLP-005-000011613 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000011621 | LLP-005-000011621 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011623 | LLP-005-000011629 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011631 | LLP-005-000011642 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011644 | LLP-005-000011644 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011647 | LLP-005-000011647 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011654 | LLP-005-000011667 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011669 | LLP-005-000011724 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011732 | LLP-005-000011733 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011740 | LLP-005-000011758 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011760 | LLP-005-000011760 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011763 | LLP-005-000011763 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011765 | LLP-005-000011765 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000011767 | LLP-005-000011768 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011770 | LLP-005-000011770 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011772 | LLP-005-000011773 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011775 | LLP-005-000011775 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011777 | LLP-005-000011778 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011780 | LLP-005-000011780 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011782 | LLP-005-000011783 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011785 | LLP-005-000011786 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011788 | LLP-005-000011789 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011791 | LLP-005-000011792 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011794 | LLP-005-000011795 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011797 | LLP-005-000011797 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000011799 | LLP-005-000011799 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011804 | LLP-005-000011804 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011806 | LLP-005-000011807 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011809 | LLP-005-000011811 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011813 | LLP-005-000011813 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011821 | LLP-005-000011831 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011834 | LLP-005-000011836 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011838 | LLP-005-000011838 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011840 | LLP-005-000011843 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011848 | LLP-005-000011848 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011851 | LLP-005-000011854 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011858 | LLP-005-000011859 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000011861 | LLP-005-000011863 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011866 | LLP-005-000011867 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011872 | LLP-005-000011873 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011875 | LLP-005-000011875 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011877 | LLP-005-000011879 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011881 | LLP-005-000011881 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011883 | LLP-005-000011885 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011887 | LLP-005-000011889 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011891 | LLP-005-000011891 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011894 | LLP-005-000011896 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011899 | LLP-005-000011899 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011911 | LLP-005-000011914 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000011917 | LLP-005-000011922 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011935 | LLP-005-000011935 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011941 | LLP-005-000011941 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011943 | LLP-005-000011946 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011949 | LLP-005-000011949 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011953 | LLP-005-000011954 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011968 | LLP-005-000011970 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011972 | LLP-005-000011980 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011982 | LLP-005-000011984 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011994 | LLP-005-000011994 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000011997 | LLP-005-000011998 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012003 | LLP-005-000012003 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000012042 | LLP-005-000012042 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012051 | LLP-005-000012051 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012080 | LLP-005-000012080 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012084 | LLP-005-000012084 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012098 | LLP-005-000012098 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012100 | LLP-005-000012100 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012102 | LLP-005-000012102 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012133 | LLP-005-000012133 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012136 | LLP-005-000012136 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012139 | LLP-005-000012141 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012143 | LLP-005-000012143 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012145 | LLP-005-000012148 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000012150 | LLP-005-000012150 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012153 | LLP-005-000012158 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012160 | LLP-005-000012160 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012162 | LLP-005-000012164 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012169 | LLP-005-000012170 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012173 | LLP-005-000012173 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012175 | LLP-005-000012175 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012177 | LLP-005-000012178 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012180 | LLP-005-000012180 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012182 | LLP-005-000012182 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012187 | LLP-005-000012188 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012190 | LLP-005-000012191 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000012193 | LLP-005-000012200 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012203 | LLP-005-000012205 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012207 | LLP-005-000012209 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012211 | LLP-005-000012212 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012215 | LLP-005-000012225 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012229 | LLP-005-000012232 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012235 | LLP-005-000012235 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012238 | LLP-005-000012241 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012243 | LLP-005-000012243 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012248 | LLP-005-000012248 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012250 | LLP-005-000012250 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012252 | LLP-005-000012252 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000012256 | LLP-005-000012259 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012262 | LLP-005-000012267 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012271 | LLP-005-000012272 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012283 | LLP-005-000012290 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012293 | LLP-005-000012294 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012313 | LLP-005-000012314 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012316 | LLP-005-000012317 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012319 | LLP-005-000012323 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012325 | LLP-005-000012326 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012328 | LLP-005-000012330 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012336 | LLP-005-000012338 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012367 | LLP-005-000012370 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000012396 | LLP-005-000012404 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012410 | LLP-005-000012410 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012413 | LLP-005-000012415 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012417 | LLP-005-000012423 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012425 | LLP-005-000012439 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012442 | LLP-005-000012449 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012454 | LLP-005-000012455 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012461 | LLP-005-000012464 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012468 | LLP-005-000012475 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012479 | LLP-005-000012479 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012481 | LLP-005-000012483 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012485 | LLP-005-000012486 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000012488 | LLP-005-000012488 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012490 | LLP-005-000012490 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012493 | LLP-005-000012493 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012504 | LLP-005-000012524 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012527 | LLP-005-000012528 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012532 | LLP-005-000012532 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012534 | LLP-005-000012537 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012539 | LLP-005-000012541 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012543 | LLP-005-000012545 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012547 | LLP-005-000012547 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012549 | LLP-005-000012555 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012559 | LLP-005-000012559 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000012561 | LLP-005-000012563 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012565 | LLP-005-000012567 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012583 | LLP-005-000012584 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012586 | LLP-005-000012587 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012589 | LLP-005-000012591 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012596 | LLP-005-000012603 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012605 | LLP-005-000012606 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012608 | LLP-005-000012611 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012613 | LLP-005-000012614 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012617 | LLP-005-000012617 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012621 | LLP-005-000012623 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012631 | LLP-005-000012631 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000012633 | LLP-005-000012634 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012642 | LLP-005-000012642 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012645 | LLP-005-000012652 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012654 | LLP-005-000012654 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012656 | LLP-005-000012661 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012664 | LLP-005-000012665 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012667 | LLP-005-000012667 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012671 | LLP-005-000012671 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012673 | LLP-005-000012674 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012678 | LLP-005-000012678 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012680 | LLP-005-000012684 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012689 | LLP-005-000012690 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000012692 | LLP-005-000012692 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012696 | LLP-005-000012696 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012699 | LLP-005-000012700 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012702 | LLP-005-000012702 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012704 | LLP-005-000012707 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012709 | LLP-005-000012709 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012714 | LLP-005-000012714 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012717 | LLP-005-000012717 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012719 | LLP-005-000012722 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012724 | LLP-005-000012725 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012730 | LLP-005-000012732 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012735 | LLP-005-000012735 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000012737 | LLP-005-000012737 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012741 | LLP-005-000012744 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012751 | LLP-005-000012755 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012757 | LLP-005-000012761 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012773 | LLP-005-000012773 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012782 | LLP-005-000012782 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012784 | LLP-005-000012785 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012790 | LLP-005-000012790 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012807 | LLP-005-000012808 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012811 | LLP-005-000012811 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012821 | LLP-005-000012824 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012830 | LLP-005-000012834 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000012837 | LLP-005-000012844 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012846 | LLP-005-000012846 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012848 | LLP-005-000012850 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012852 | LLP-005-000012854 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012858 | LLP-005-000012860 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012879 | LLP-005-000012880 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012886 | LLP-005-000012889 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012891 | LLP-005-000012892 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012895 | LLP-005-000012910 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012914 | LLP-005-000012921 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012923 | LLP-005-000012923 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012927 | LLP-005-000012927 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000012932 | LLP-005-000012935 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012937 | LLP-005-000012939 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012943 | LLP-005-000012944 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012947 | LLP-005-000012949 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012953 | LLP-005-000012976 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012978 | LLP-005-000012978 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012980 | LLP-005-000012982 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012991 | LLP-005-000012991 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000012993 | LLP-005-000012998 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013000 | LLP-005-000013002 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013007 | LLP-005-000013008 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013012 | LLP-005-000013014 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000013016 | LLP-005-000013016 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013018 | LLP-005-000013018 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013020 | LLP-005-000013021 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013024 | LLP-005-000013032 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013045 | LLP-005-000013045 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013049 | LLP-005-000013049 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013052 | LLP-005-000013053 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013055 | LLP-005-000013073 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013077 | LLP-005-000013077 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013079 | LLP-005-000013079 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013081 | LLP-005-000013083 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013085 | LLP-005-000013086 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000013088 | LLP-005-000013088 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013100 | LLP-005-000013100 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013102 | LLP-005-000013106 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013115 | LLP-005-000013143 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013147 | LLP-005-000013150 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013152 | LLP-005-000013153 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013155 | LLP-005-000013158 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013161 | LLP-005-000013164 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013166 | LLP-005-000013169 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013171 | LLP-005-000013171 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013173 | LLP-005-000013196 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013199 | LLP-005-000013199 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000013201 | LLP-005-000013202 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013205 | LLP-005-000013205 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013207 | LLP-005-000013208 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013212 | LLP-005-000013215 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013218 | LLP-005-000013220 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013222 | LLP-005-000013231 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013234 | LLP-005-000013234 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013240 | LLP-005-000013240 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013244 | LLP-005-000013246 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013249 | LLP-005-000013250 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013252 | LLP-005-000013252 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013254 | LLP-005-000013272 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000013274 | LLP-005-000013280 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013289 | LLP-005-000013292 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013297 | LLP-005-000013300 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013307 | LLP-005-000013307 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013309 | LLP-005-000013309 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013311 | LLP-005-000013312 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013318 | LLP-005-000013318 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013323 | LLP-005-000013324 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013330 | LLP-005-000013331 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013333 | LLP-005-000013341 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013343 | LLP-005-000013344 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013349 | LLP-005-000013349 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000013357 | LLP-005-000013358 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013364 | LLP-005-000013364 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013366 | LLP-005-000013368 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013370 | LLP-005-000013370 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013372 | LLP-005-000013380 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013385 | LLP-005-000013385 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013392 | LLP-005-000013397 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013409 | LLP-005-000013413 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013417 | LLP-005-000013421 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013423 | LLP-005-000013423 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013433 | LLP-005-000013439 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013441 | LLP-005-000013464 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000013466 | LLP-005-000013467 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013469 | LLP-005-000013471 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013474 | LLP-005-000013474 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013476 | LLP-005-000013478 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013488 | LLP-005-000013504 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013515 | LLP-005-000013517 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013523 | LLP-005-000013524 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013526 | LLP-005-000013536 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013544 | LLP-005-000013550 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013552 | LLP-005-000013564 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013567 | LLP-005-000013576 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013579 | LLP-005-000013581 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000013585 | LLP-005-000013585 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013587 | LLP-005-000013587 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013593 | LLP-005-000013595 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013600 | LLP-005-000013601 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013605 | LLP-005-000013605 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013610 | LLP-005-000013610 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013614 | LLP-005-000013614 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013617 | LLP-005-000013621 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013624 | LLP-005-000013624 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013629 | LLP-005-000013629 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013634 | LLP-005-000013634 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013638 | LLP-005-000013639 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000013643 | LLP-005-000013643 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013653 | LLP-005-000013656 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013659 | LLP-005-000013660 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013668 | LLP-005-000013668 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013670 | LLP-005-000013670 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013672 | LLP-005-000013679 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013682 | LLP-005-000013685 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013690 | LLP-005-000013691 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013693 | LLP-005-000013697 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013699 | LLP-005-000013699 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013701 | LLP-005-000013701 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013704 | LLP-005-000013704 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000013709 | LLP-005-000013710 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013712 | LLP-005-000013713 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013718 | LLP-005-000013718 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013721 | LLP-005-000013721 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013729 | LLP-005-000013729 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013734 | LLP-005-000013736 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013738 | LLP-005-000013738 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013742 | LLP-005-000013743 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013747 | LLP-005-000013747 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013749 | LLP-005-000013749 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013761 | LLP-005-000013761 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013763 | LLP-005-000013764 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000013771 | LLP-005-000013771 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013773 | LLP-005-000013775 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013781 | LLP-005-000013782 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013789 | LLP-005-000013790 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013792 | LLP-005-000013797 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013802 | LLP-005-000013804 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013811 | LLP-005-000013811 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013822 | LLP-005-000013828 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013832 | LLP-005-000013833 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013835 | LLP-005-000013837 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013839 | LLP-005-000013839 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013841 | LLP-005-000013841 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000013871 | LLP-005-000013871 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013878 | LLP-005-000013880 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013882 | LLP-005-000013890 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013896 | LLP-005-000013898 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013900 | LLP-005-000013901 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013903 | LLP-005-000013904 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013911 | LLP-005-000013911 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013917 | LLP-005-000013919 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013923 | LLP-005-000013924 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013930 | LLP-005-000013950 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013954 | LLP-005-000013956 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013961 | LLP-005-000013962 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000013967 | LLP-005-000013967 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013972 | LLP-005-000013980 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013985 | LLP-005-000013986 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013989 | LLP-005-000013989 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000013991 | LLP-005-000013998 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014008 | LLP-005-000014008 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014010 | LLP-005-000014011 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014014 | LLP-005-000014015 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014028 | LLP-005-000014030 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014035 | LLP-005-000014035 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014037 | LLP-005-000014038 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014040 | LLP-005-000014044 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000014050 | LLP-005-000014050 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014053 | LLP-005-000014054 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014057 | LLP-005-000014057 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014059 | LLP-005-000014060 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014069 | LLP-005-000014069 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014072 | LLP-005-000014073 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014075 | LLP-005-000014079 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014089 | LLP-005-000014089 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014100 | LLP-005-000014100 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014103 | LLP-005-000014103 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014108 | LLP-005-000014108 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014113 | LLP-005-000014116 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000014120 | LLP-005-000014129 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014131 | LLP-005-000014135 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014137 | LLP-005-000014153 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014157 | LLP-005-000014161 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014163 | LLP-005-000014166 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014168 | LLP-005-000014169 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014171 | LLP-005-000014175 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014177 | LLP-005-000014177 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014180 | LLP-005-000014183 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014185 | LLP-005-000014186 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014188 | LLP-005-000014190 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014192 | LLP-005-000014196 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000014204 | LLP-005-000014204 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014209 | LLP-005-000014209 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014214 | LLP-005-000014218 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014220 | LLP-005-000014225 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014227 | LLP-005-000014227 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014231 | LLP-005-000014232 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014234 | LLP-005-000014234 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014240 | LLP-005-000014240 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014242 | LLP-005-000014245 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014248 | LLP-005-000014249 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014255 | LLP-005-000014255 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014259 | LLP-005-000014259 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000014263 | LLP-005-000014265 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014267 | LLP-005-000014270 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014273 | LLP-005-000014273 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014276 | LLP-005-000014276 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014279 | LLP-005-000014286 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014288 | LLP-005-000014304 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014306 | LLP-005-000014311 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014313 | LLP-005-000014314 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014318 | LLP-005-000014335 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014355 | LLP-005-000014355 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014357 | LLP-005-000014357 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014359 | LLP-005-000014383 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000014388 | LLP-005-000014392 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014394 | LLP-005-000014396 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014399 | LLP-005-000014406 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014409 | LLP-005-000014410 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014416 | LLP-005-000014418 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014420 | LLP-005-000014424 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014429 | LLP-005-000014429 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014433 | LLP-005-000014435 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014438 | LLP-005-000014439 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014441 | LLP-005-000014441 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014443 | LLP-005-000014448 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014452 | LLP-005-000014454 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000014456 | LLP-005-000014456 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014458 | LLP-005-000014461 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014464 | LLP-005-000014481 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014483 | LLP-005-000014483 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014485 | LLP-005-000014487 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014489 | LLP-005-000014490 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014492 | LLP-005-000014499 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014501 | LLP-005-000014512 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014515 | LLP-005-000014516 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014518 | LLP-005-000014522 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014524 | LLP-005-000014530 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014532 | LLP-005-000014532 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000014534 | LLP-005-000014535 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014537 | LLP-005-000014540 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014542 | LLP-005-000014545 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014547 | LLP-005-000014547 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014556 | LLP-005-000014556 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014558 | LLP-005-000014558 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014560 | LLP-005-000014564 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014569 | LLP-005-000014576 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014578 | LLP-005-000014588 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014591 | LLP-005-000014593 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014596 | LLP-005-000014596 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014605 | LLP-005-000014609 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000014611 | LLP-005-000014615 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014618 | LLP-005-000014640 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014642 | LLP-005-000014642 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014644 | LLP-005-000014657 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014659 | LLP-005-000014659 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014663 | LLP-005-000014698 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014700 | LLP-005-000014700 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014708 | LLP-005-000014709 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014711 | LLP-005-000014711 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014714 | LLP-005-000014715 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014717 | LLP-005-000014718 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014721 | LLP-005-000014736 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000014738 | LLP-005-000014742 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014745 | LLP-005-000014745 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014750 | LLP-005-000014750 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014753 | LLP-005-000014760 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014762 | LLP-005-000014763 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014772 | LLP-005-000014775 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014779 | LLP-005-000014779 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014781 | LLP-005-000014781 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014784 | LLP-005-000014785 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014787 | LLP-005-000014790 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014792 | LLP-005-000014795 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014797 | LLP-005-000014809 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000014811 | LLP-005-000014814 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014816 | LLP-005-000014819 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014821 | LLP-005-000014821 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014823 | LLP-005-000014826 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014828 | LLP-005-000014831 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014844 | LLP-005-000014846 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014849 | LLP-005-000014849 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014851 | LLP-005-000014851 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014854 | LLP-005-000014860 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014862 | LLP-005-000014862 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014875 | LLP-005-000014889 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014891 | LLP-005-000014894 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000014896 | LLP-005-000014896 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014901 | LLP-005-000014904 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014912 | LLP-005-000014912 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014918 | LLP-005-000014918 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014923 | LLP-005-000014951 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014953 | LLP-005-000014954 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014974 | LLP-005-000014981 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014987 | LLP-005-000014989 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000014994 | LLP-005-000014994 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015002 | LLP-005-000015003 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015006 | LLP-005-000015026 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015028 | LLP-005-000015030 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000015032 | LLP-005-000015032 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015034 | LLP-005-000015034 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015038 | LLP-005-000015044 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015048 | LLP-005-000015049 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015052 | LLP-005-000015052 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015054 | LLP-005-000015056 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015058 | LLP-005-000015058 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015061 | LLP-005-000015062 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015066 | LLP-005-000015066 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015076 | LLP-005-000015082 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015085 | LLP-005-000015089 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015092 | LLP-005-000015092 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000015094 | LLP-005-000015103 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015105 | LLP-005-000015107 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015112 | LLP-005-000015141 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015143 | LLP-005-000015147 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015152 | LLP-005-000015161 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015165 | LLP-005-000015165 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015189 | LLP-005-000015191 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015204 | LLP-005-000015204 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015208 | LLP-005-000015214 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015216 | LLP-005-000015216 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015220 | LLP-005-000015226 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015228 | LLP-005-000015245 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000015247 | LLP-005-000015254 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015256 | LLP-005-000015260 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015264 | LLP-005-000015269 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015280 | LLP-005-000015283 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015285 | LLP-005-000015295 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015302 | LLP-005-000015303 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015306 | LLP-005-000015306 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015308 | LLP-005-000015313 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015318 | LLP-005-000015318 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015327 | LLP-005-000015358 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015361 | LLP-005-000015361 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015366 | LLP-005-000015383 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000015388 | LLP-005-000015388 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015391 | LLP-005-000015423 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015426 | LLP-005-000015428 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015430 | LLP-005-000015463 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015465 | LLP-005-000015472 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015478 | LLP-005-000015480 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015484 | LLP-005-000015485 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015493 | LLP-005-000015494 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015496 | LLP-005-000015500 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015505 | LLP-005-000015519 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015521 | LLP-005-000015524 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015533 | LLP-005-000015547 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000015564 | LLP-005-000015564 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015567 | LLP-005-000015567 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015569 | LLP-005-000015569 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015573 | LLP-005-000015574 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015576 | LLP-005-000015576 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015585 | LLP-005-000015588 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015598 | LLP-005-000015600 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015607 | LLP-005-000015609 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015614 | LLP-005-000015614 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015616 | LLP-005-000015617 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015620 | LLP-005-000015620 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015625 | LLP-005-000015625 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000015627 | LLP-005-000015633 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015635 | LLP-005-000015638 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015640 | LLP-005-000015646 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015648 | LLP-005-000015659 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015662 | LLP-005-000015681 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015686 | LLP-005-000015686 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015691 | LLP-005-000015691 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015703 | LLP-005-000015705 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015708 | LLP-005-000015710 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015713 | LLP-005-000015713 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015716 | LLP-005-000015716 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015718 | LLP-005-000015727 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000015730 | LLP-005-000015731 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015735 | LLP-005-000015735 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015737 | LLP-005-000015737 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015739 | LLP-005-000015739 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015741 | LLP-005-000015741 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015743 | LLP-005-000015743 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015745 | LLP-005-000015748 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015750 | LLP-005-000015750 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015752 | LLP-005-000015753 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015755 | LLP-005-000015761 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015767 | LLP-005-000015767 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015769 | LLP-005-000015769 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000015771 | LLP-005-000015771 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015773 | LLP-005-000015785 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015789 | LLP-005-000015789 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015793 | LLP-005-000015793 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015796 | LLP-005-000015796 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015800 | LLP-005-000015802 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015804 | LLP-005-000015804 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015806 | LLP-005-000015823 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015830 | LLP-005-000015849 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015853 | LLP-005-000015858 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015860 | LLP-005-000015868 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015870 | LLP-005-000015879 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000015882 | LLP-005-000015893 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015896 | LLP-005-000015897 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015903 | LLP-005-000015906 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015911 | LLP-005-000015912 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015917 | LLP-005-000015925 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015929 | LLP-005-000015930 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015933 | LLP-005-000015937 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015941 | LLP-005-000015960 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015962 | LLP-005-000015962 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015965 | LLP-005-000015965 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015967 | LLP-005-000015967 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015971 | LLP-005-000015972 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000015974 | LLP-005-000015976 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015979 | LLP-005-000015997 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000015999 | LLP-005-000015999 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000016003 | LLP-005-000016004 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000016007 | LLP-005-000016056 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000016060 | LLP-005-000016060 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000016063 | LLP-005-000016064 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000016070 | LLP-005-000016071 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000016074 | LLP-005-000016074 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000016077 | LLP-005-000016078 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000016080 | LLP-005-000016085 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000016097 | LLP-005-000016098 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 005 | LLP-005-000016106 | LLP-005-000016106 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000016108 | LLP-005-000016108 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000016111 | LLP-005-000016111 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000016114 | LLP-005-000016115 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000016117 | LLP-005-000016117 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000016127 | LLP-005-000016128 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000016131 | LLP-005-000016131 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000016134 | LLP-005-000016170 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000016177 | LLP-005-000016177 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000016182 | LLP-005-000016182 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000016184 | LLP-005-000016185 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 005 | LLP-005-000016189 | LLP-005-000016189 | USACE; MVD; MVN; CEMVN-RE | Geanette Kelley | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 006 | LLP-006-000000001 | LLP-006-000000017 | USACE; MVD; MVN; CEMVN-RE-M | Shelia B Mills | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 006 | LLP-006-000000019 | LLP-006-000000034 | USACE; MVD; MVN; CEMVN-RE-M | Shelia B Mills | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 006 | LLP-006-000000036 | LLP-006-000000036 | USACE; MVD; MVN; CEMVN-RE-M | Shelia B Mills | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 006 | LLP-006-000000038 | LLP-006-000000039 | USACE; MVD; MVN; CEMVN-RE-M | Shelia B Mills | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 006 | LLP-006-000000041 | LLP-006-000000056 | USACE; MVD; MVN; CEMVN-RE-M | Shelia B Mills | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 006 | LLP-006-000000058 | LLP-006-000000059 | USACE; MVD; MVN; CEMVN-RE-M | Shelia B Mills | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 006 | LLP-006-000000061 | LLP-006-000000061 | USACE; MVD; MVN; CEMVN-RE-M | Shelia B Mills | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 006 | LLP-006-000000063 | LLP-006-000000065 | USACE; MVD; MVN; CEMVN-RE-M | Shelia B Mills | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 006 | LLP-006-000000067 | LLP-006-000000069 | USACE; MVD; MVN; CEMVN-RE-M | Shelia B Mills | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 006 | LLP-006-000000072 | LLP-006-000000073 | USACE; MVD; MVN; CEMVN-RE-M | Shelia B Mills | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 006 | LLP-006-000000080 | LLP-006-000000080 | USACE; MVD; MVN; CEMVN-RE-M | Shelia B Mills | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 006 | LLP-006-000000084 | LLP-006-000000088 | USACE; MVD; MVN; CEMVN-RE-M | Shelia B Mills | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 006 | LLP-006-000000090 | LLP-006-000000090 | USACE; MVD; MVN; CEMVN-RE-M | Shelia B Mills | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 006 | LLP-006-000000093 | LLP-006-000000096 | USACE; MVD; MVN; CEMVN-RE-M | Shelia B Mills | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 006 | LLP-006-000000099 | LLP-006-000000100 | USACE; MVD; MVN; CEMVN-RE-M | Shelia B Mills | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 006 | LLP-006-000000103 | LLP-006-000000148 | USACE; MVD; MVN; CEMVN-RE-M | Shelia B Mills | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 006 | LLP-006-000000151 | LLP-006-000000273 | USACE; MVD; MVN; CEMVN-RE-M | Shelia B Mills | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 006 | LLP-006-000000275 | LLP-006-000000309 | USACE; MVD; MVN; CEMVN-RE-M | Shelia B Mills | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 006 | LLP-006-000000311 | LLP-006-000000319 | USACE; MVD; MVN; CEMVN-RE-M | Shelia B Mills | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 006 | LLP-006-000000321 | LLP-006-000000351 | USACE; MVD; MVN; CEMVN-RE-M | Shelia B Mills | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 006 | LLP-006-000000353 | LLP-006-000000353 | USACE; MVD; MVN; CEMVN-RE-M | Shelia B Mills | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 006 | LLP-006-000000357 | LLP-006-000000358 | USACE; MVD; MVN; CEMVN-RE-M | Shelia B Mills | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 006 | LLP-006-000000360 | LLP-006-000000366 | USACE; MVD; MVN; CEMVN-RE-M | Shelia B Mills | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 006 | LLP-006-000000368 | LLP-006-000000387 | USACE; MVD; MVN; CEMVN-RE-M | Shelia B Mills | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 006 | LLP-006-000000389 | LLP-006-000000389 | USACE; MVD; MVN; CEMVN-RE-M | Shelia B Mills | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 006 | LLP-006-000000391 | LLP-006-000000412 | USACE; MVD; MVN; CEMVN-RE-M | Shelia B Mills | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 006 | LLP-006-000000414 | LLP-006-000000426 | USACE; MVD; MVN; CEMVN-RE-M | Shelia B Mills | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 006 | LLP-006-000000428 | LLP-006-000000429 | USACE; MVD; MVN; CEMVN-RE-M | Shelia B Mills | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 006 | LLP-006-000000431 | LLP-006-000000431 | USACE; MVD; MVN; CEMVN-RE-M | Shelia B Mills | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 006 | LLP-006-000000434 | LLP-006-000000446 | USACE; MVD; MVN; CEMVN-RE-M | Shelia B Mills | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 006 | LLP-006-000000448 | LLP-006-000000509 | USACE; MVD; MVN; CEMVN-RE-M | Shelia B Mills | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 006 | LLP-006-000000511 | LLP-006-000000585 | USACE; MVD; MVN; CEMVN-RE-M | Shelia B Mills | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 006 | LLP-006-000000587 | LLP-006-000000702 | USACE; MVD; MVN; CEMVN-RE-M | Shelia B Mills | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 007 | LLP-007-000000001 | LLP-007-000000015 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 007 | LLP-007-000000017 | LLP-007-000000022 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 007 | LLP-007-000000024 | LLP-007-000000033 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 007 | LLP-007-000000035 | LLP-007-000000038 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 007 | LLP-007-000000040 | LLP-007-000000042 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 007 | LLP-007-000000044 | LLP-007-000000046 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 007 | LLP-007-000000048 | LLP-007-000000057 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 007 | LLP-007-000000059 | LLP-007-000000125 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 007 | LLP-007-000000127 | LLP-007-000000168 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 007 | LLP-007-000000171 | LLP-007-000000209 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 007 | LLP-007-000000211 | LLP-007-000000212 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 007 | LLP-007-000000214 | LLP-007-000000251 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 007 | LLP-007-000000253 | LLP-007-000000253 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 007 | LLP-007-000000256 | LLP-007-000000260 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 007 | LLP-007-000000262 | LLP-007-000000263 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 007 | LLP-007-000000266 | LLP-007-000000276 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 007 | LLP-007-000000278 | LLP-007-000000292 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 007 | LLP-007-000000294 | LLP-007-000000411 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 007 | LLP-007-000000413 | LLP-007-000000472 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 007 | LLP-007-000000474 | LLP-007-000000483 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 007 | LLP-007-000000486 | LLP-007-000000524 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 007 | LLP-007-000000526 | LLP-007-000000561 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 007 | LLP-007-000000563 | LLP-007-000000604 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 007 | LLP-007-000000606 | LLP-007-000000714 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 007 | LLP-007-000000716 | LLP-007-000000741 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 007 | LLP-007-000000743 | LLP-007-000000747 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 007 | LLP-007-000000749 | LLP-007-000000781 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 007 | LLP-007-000000783 | LLP-007-000000820 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 007 | LLP-007-000000822 | LLP-007-000000836 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 007 | LLP-007-000000838 | LLP-007-000000884 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 007 | LLP-007-000000886 | LLP-007-000000890 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 007 | LLP-007-000000892 | LLP-007-000000926 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 007 | LLP-007-000000928 | LLP-007-000000930 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 007 | LLP-007-000000933 | LLP-007-000001018 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 007 | LLP-007-000001020 | LLP-007-000001098 | USACE; MVD; MVN; CEMVN-RE | Wynisha Oliver | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000001 | LLP-008-000000002 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000006 | LLP-008-000000007 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000014 | LLP-008-000000021 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000023 | LLP-008-000000025 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 008 | LLP-008-000000030 | LLP-008-000000043 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000046 | LLP-008-000000048 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000051 | LLP-008-000000060 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000062 | LLP-008-000000069 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000071 | LLP-008-000000072 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000074 | LLP-008-000000077 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000079 | LLP-008-000000081 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000083 | LLP-008-000000083 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000085 | LLP-008-000000086 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000088 | LLP-008-000000088 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000090 | LLP-008-000000090 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000092 | LLP-008-000000096 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 008 | LLP-008-000000103 | LLP-008-000000103 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000107 | LLP-008-000000109 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000111 | LLP-008-000000111 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000115 | LLP-008-000000115 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000117 | LLP-008-000000117 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000120 | LLP-008-000000124 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000126 | LLP-008-000000127 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000130 | LLP-008-000000130 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000136 | LLP-008-000000136 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000140 | LLP-008-000000140 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000145 | LLP-008-000000145 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000147 | LLP-008-000000147 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 008 | LLP-008-000000149 | LLP-008-000000149 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000152 | LLP-008-000000153 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000155 | LLP-008-000000157 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000160 | LLP-008-000000160 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000162 | LLP-008-000000163 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000165 | LLP-008-000000165 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000174 | LLP-008-000000174 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000176 | LLP-008-000000176 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000181 | LLP-008-000000181 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000190 | LLP-008-000000190 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000192 | LLP-008-000000193 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000195 | LLP-008-000000197 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 008 | LLP-008-000000199 | LLP-008-000000202 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000206 | LLP-008-000000209 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000213 | LLP-008-000000216 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000221 | LLP-008-000000221 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000224 | LLP-008-000000226 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000228 | LLP-008-000000231 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000234 | LLP-008-000000241 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000243 | LLP-008-000000243 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000245 | LLP-008-000000250 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000252 | LLP-008-000000252 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000255 | LLP-008-000000255 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000257 | LLP-008-000000257 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 008 | LLP-008-000000259 | LLP-008-000000259 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000265 | LLP-008-000000265 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000270 | LLP-008-000000272 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000274 | LLP-008-000000275 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000278 | LLP-008-000000278 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000280 | LLP-008-000000280 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000283 | LLP-008-000000283 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000285 | LLP-008-000000285 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000287 | LLP-008-000000288 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000290 | LLP-008-000000291 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000293 | LLP-008-000000296 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000298 | LLP-008-000000298 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 008 | LLP-008-000000300 | LLP-008-000000301 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000303 | LLP-008-000000314 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000316 | LLP-008-000000316 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000318 | LLP-008-000000319 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000321 | LLP-008-000000322 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000326 | LLP-008-000000326 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000328 | LLP-008-000000331 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000334 | LLP-008-000000334 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000337 | LLP-008-000000337 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000339 | LLP-008-000000341 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000345 | LLP-008-000000358 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000361 | LLP-008-000000361 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 008 | LLP-008-000000364 | LLP-008-000000364 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000366 | LLP-008-000000367 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000369 | LLP-008-000000369 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000372 | LLP-008-000000372 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000377 | LLP-008-000000377 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000382 | LLP-008-000000395 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000397 | LLP-008-000000397 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000401 | LLP-008-000000401 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000403 | LLP-008-000000403 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000405 | LLP-008-000000406 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000408 | LLP-008-000000412 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000414 | LLP-008-000000414 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 008 | LLP-008-000000417 | LLP-008-000000417 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000419 | LLP-008-000000419 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000421 | LLP-008-000000422 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000427 | LLP-008-000000428 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000432 | LLP-008-000000432 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000434 | LLP-008-000000434 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000441 | LLP-008-000000443 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000445 | LLP-008-000000445 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000447 | LLP-008-000000448 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000450 | LLP-008-000000451 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000453 | LLP-008-000000456 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000458 | LLP-008-000000458 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 008 | LLP-008-000000460 | LLP-008-000000460 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000462 | LLP-008-000000464 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000467 | LLP-008-000000470 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000472 | LLP-008-000000472 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000476 | LLP-008-000000476 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000478 | LLP-008-000000481 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000483 | LLP-008-000000486 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000489 | LLP-008-000000540 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000613 | LLP-008-000000626 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000638 | LLP-008-000000640 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000642 | LLP-008-000000642 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000650 | LLP-008-000000654 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 008 | LLP-008-000000656 | LLP-008-000000657 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000659 | LLP-008-000000660 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000664 | LLP-008-000000666 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000668 | LLP-008-000000670 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000672 | LLP-008-000000677 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000679 | LLP-008-000000679 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000682 | LLP-008-000000682 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000685 | LLP-008-000000688 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000690 | LLP-008-000000696 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000702 | LLP-008-000000705 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000708 | LLP-008-000000710 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000712 | LLP-008-000000713 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 008 | LLP-008-000000715 | LLP-008-000000717 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000719 | LLP-008-000000726 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000728 | LLP-008-000000728 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000731 | LLP-008-000000735 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000737 | LLP-008-000000747 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000751 | LLP-008-000000751 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000761 | LLP-008-000000769 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000772 | LLP-008-000000772 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000778 | LLP-008-000000807 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000809 | LLP-008-000000809 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000811 | LLP-008-000000813 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000816 | LLP-008-000000817 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 008 | LLP-008-000000820 | LLP-008-000000829 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000831 | LLP-008-000000831 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000833 | LLP-008-000000833 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000835 | LLP-008-000000837 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000839 | LLP-008-000000842 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000844 | LLP-008-000000847 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000850 | LLP-008-000000854 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000858 | LLP-008-000000858 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000861 | LLP-008-000000862 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000864 | LLP-008-000000868 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000870 | LLP-008-000000893 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000896 | LLP-008-000000908 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 008 | LLP-008-000000910 | LLP-008-000000915 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000918 | LLP-008-000000954 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000956 | LLP-008-000000975 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000977 | LLP-008-000000977 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000980 | LLP-008-000000980 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000982 | LLP-008-000000982 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000988 | LLP-008-000000988 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000000992 | LLP-008-000001007 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001009 | LLP-008-000001057 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001059 | LLP-008-000001089 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001091 | LLP-008-000001099 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001101 | LLP-008-000001108 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 008 | LLP-008-000001111 | LLP-008-000001123 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001125 | LLP-008-000001125 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001128 | LLP-008-000001129 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001131 | LLP-008-000001134 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001137 | LLP-008-000001140 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001142 | LLP-008-000001148 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001152 | LLP-008-000001152 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001154 | LLP-008-000001156 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001160 | LLP-008-000001163 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001166 | LLP-008-000001181 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001183 | LLP-008-000001212 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001214 | LLP-008-000001215 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 008 | LLP-008-000001217 | LLP-008-000001246 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001248 | LLP-008-000001253 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001256 | LLP-008-000001269 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001271 | LLP-008-000001271 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001273 | LLP-008-000001280 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001282 | LLP-008-000001287 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001289 | LLP-008-000001291 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001293 | LLP-008-000001295 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001297 | LLP-008-000001316 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001318 | LLP-008-000001332 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001335 | LLP-008-000001335 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001337 | LLP-008-000001337 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 008 | LLP-008-000001340 | LLP-008-000001349 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001352 | LLP-008-000001355 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001358 | LLP-008-000001365 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001367 | LLP-008-000001369 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001376 | LLP-008-000001376 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001378 | LLP-008-000001381 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001383 | LLP-008-000001385 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001388 | LLP-008-000001388 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001392 | LLP-008-000001393 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001396 | LLP-008-000001397 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001399 | LLP-008-000001399 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001401 | LLP-008-000001401 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 008 | LLP-008-000001404 | LLP-008-000001406 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001410 | LLP-008-000001411 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001413 | LLP-008-000001419 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001421 | LLP-008-000001424 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001426 | LLP-008-000001427 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001429 | LLP-008-000001431 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001434 | LLP-008-000001439 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001441 | LLP-008-000001441 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001443 | LLP-008-000001447 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001449 | LLP-008-000001449 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001452 | LLP-008-000001453 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001456 | LLP-008-000001459 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 008 | LLP-008-000001461 | LLP-008-000001461 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001463 | LLP-008-000001466 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001470 | LLP-008-000001471 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001473 | LLP-008-000001474 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001476 | LLP-008-000001487 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001490 | LLP-008-000001492 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001495 | LLP-008-000001495 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001499 | LLP-008-000001499 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001504 | LLP-008-000001504 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001513 | LLP-008-000001514 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001516 | LLP-008-000001525 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001527 | LLP-008-000001528 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 008 | LLP-008-000001530 | LLP-008-000001533 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001592 | LLP-008-000001597 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001602 | LLP-008-000001603 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001607 | LLP-008-000001612 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001615 | LLP-008-000001615 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001617 | LLP-008-000001617 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001619 | LLP-008-000001624 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001627 | LLP-008-000001627 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001629 | LLP-008-000001629 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001631 | LLP-008-000001631 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001633 | LLP-008-000001636 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001638 | LLP-008-000001639 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 008 | LLP-008-000001641 | LLP-008-000001644 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001646 | LLP-008-000001653 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001655 | LLP-008-000001660 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001662 | LLP-008-000001666 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001668 | LLP-008-000001668 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001670 | LLP-008-000001680 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001682 | LLP-008-000001684 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001687 | LLP-008-000001704 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001706 | LLP-008-000001706 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001723 | LLP-008-000001723 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001727 | LLP-008-000001733 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001736 | LLP-008-000001758 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 008 | LLP-008-000001760 | LLP-008-000001766 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001771 | LLP-008-000001772 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001774 | LLP-008-000001777 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001780 | LLP-008-000001786 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001790 | LLP-008-000001791 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001809 | LLP-008-000001810 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001812 | LLP-008-000001813 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001815 | LLP-008-000001816 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001822 | LLP-008-000001833 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001838 | LLP-008-000001840 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001842 | LLP-008-000001848 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001851 | LLP-008-000001851 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 008 | LLP-008-000001854 | LLP-008-000001858 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001860 | LLP-008-000001865 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001867 | LLP-008-000001868 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001873 | LLP-008-000001873 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001884 | LLP-008-000001890 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001892 | LLP-008-000001892 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001894 | LLP-008-000001907 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001912 | LLP-008-000001913 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001915 | LLP-008-000001916 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001921 | LLP-008-000001927 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001930 | LLP-008-000001937 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001941 | LLP-008-000001941 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 008 | LLP-008-000001953 | LLP-008-000001954 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001956 | LLP-008-000001960 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001962 | LLP-008-000001976 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001978 | LLP-008-000001978 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001980 | LLP-008-000001982 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001984 | LLP-008-000001986 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001989 | LLP-008-000001990 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000001993 | LLP-008-000002003 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002006 | LLP-008-000002010 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002013 | LLP-008-000002014 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002022 | LLP-008-000002024 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002026 | LLP-008-000002040 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 008 | LLP-008-000002042 | LLP-008-000002042 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002044 | LLP-008-000002052 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002054 | LLP-008-000002054 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002056 | LLP-008-000002056 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002058 | LLP-008-000002074 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002076 | LLP-008-000002077 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002079 | LLP-008-000002100 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002102 | LLP-008-000002102 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002105 | LLP-008-000002105 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002108 | LLP-008-000002112 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002115 | LLP-008-000002116 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002119 | LLP-008-000002131 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 008 | LLP-008-000002133 | LLP-008-000002133 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002135 | LLP-008-000002143 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002146 | LLP-008-000002152 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002154 | LLP-008-000002155 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002157 | LLP-008-000002157 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002159 | LLP-008-000002159 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002161 | LLP-008-000002161 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002163 | LLP-008-000002163 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002165 | LLP-008-000002165 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002167 | LLP-008-000002175 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002179 | LLP-008-000002179 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002188 | LLP-008-000002188 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 008 | LLP-008-000002190 | LLP-008-000002190 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002192 | LLP-008-000002203 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002205 | LLP-008-000002207 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002209 | LLP-008-000002212 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002214 | LLP-008-000002220 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002222 | LLP-008-000002224 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002226 | LLP-008-000002231 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002233 | LLP-008-000002233 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002235 | LLP-008-000002240 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002242 | LLP-008-000002248 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002250 | LLP-008-000002251 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002253 | LLP-008-000002255 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 008 | LLP-008-000002257 | LLP-008-000002263 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002265 | LLP-008-000002268 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002270 | LLP-008-000002272 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002274 | LLP-008-000002276 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002278 | LLP-008-000002281 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002283 | LLP-008-000002283 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002285 | LLP-008-000002285 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002306 | LLP-008-000002314 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002320 | LLP-008-000002342 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002344 | LLP-008-000002348 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002350 | LLP-008-000002351 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002353 | LLP-008-000002358 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 008 | LLP-008-000002360 | LLP-008-000002361 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002363 | LLP-008-000002380 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002382 | LLP-008-000002382 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002384 | LLP-008-000002402 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002404 | LLP-008-000002409 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002412 | LLP-008-000002420 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002422 | LLP-008-000002422 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002424 | LLP-008-000002424 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002426 | LLP-008-000002427 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002429 | LLP-008-000002451 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002453 | LLP-008-000002475 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002478 | LLP-008-000002478 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 008 | LLP-008-000002483 | LLP-008-000002492 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002496 | LLP-008-000002515 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002518 | LLP-008-000002518 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002520 | LLP-008-000002551 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002561 | LLP-008-000002561 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002564 | LLP-008-000002585 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002588 | LLP-008-000002589 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002591 | LLP-008-000002591 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002593 | LLP-008-000002598 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002600 | LLP-008-000002600 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002606 | LLP-008-000002608 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002610 | LLP-008-000002610 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 008 | LLP-008-000002619 | LLP-008-000002622 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002626 | LLP-008-000002663 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002667 | LLP-008-000002668 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002675 | LLP-008-000002676 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002679 | LLP-008-000002692 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002694 | LLP-008-000002694 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002697 | LLP-008-000002697 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002700 | LLP-008-000002719 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002721 | LLP-008-000002736 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002738 | LLP-008-000002741 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002743 | LLP-008-000002749 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002751 | LLP-008-000002752 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 008 | LLP-008-000002756 | LLP-008-000002760 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002762 | LLP-008-000002762 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002765 | LLP-008-000002767 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002769 | LLP-008-000002769 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002771 | LLP-008-000002777 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002779 | LLP-008-000002780 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002782 | LLP-008-000002791 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002794 | LLP-008-000002803 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002805 | LLP-008-000002805 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002807 | LLP-008-000002832 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002836 | LLP-008-000002836 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002838 | LLP-008-000002871 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 008 | LLP-008-000002873 | LLP-008-000002875 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002879 | LLP-008-000002882 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002885 | LLP-008-000002889 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002891 | LLP-008-000002913 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002916 | LLP-008-000002920 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002922 | LLP-008-000002931 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002934 | LLP-008-000002935 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002937 | LLP-008-000002937 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002939 | LLP-008-000002948 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002950 | LLP-008-000002976 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002980 | LLP-008-000002987 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000002990 | LLP-008-000002997 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 008 | LLP-008-000002999 | LLP-008-000003013 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003015 | LLP-008-000003021 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003039 | LLP-008-000003051 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003053 | LLP-008-000003055 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003059 | LLP-008-000003064 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003066 | LLP-008-000003078 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003083 | LLP-008-000003097 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003099 | LLP-008-000003102 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003109 | LLP-008-000003122 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003124 | LLP-008-000003140 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003143 | LLP-008-000003143 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003146 | LLP-008-000003146 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 008 | LLP-008-000003148 | LLP-008-000003150 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003153 | LLP-008-000003161 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003165 | LLP-008-000003165 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003167 | LLP-008-000003170 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003173 | LLP-008-000003176 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003178 | LLP-008-000003178 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003180 | LLP-008-000003180 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003184 | LLP-008-000003189 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003195 | LLP-008-000003196 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003199 | LLP-008-000003208 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003211 | LLP-008-000003222 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003224 | LLP-008-000003224 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 008 | LLP-008-000003226 | LLP-008-000003226 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003228 | LLP-008-000003228 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003231 | LLP-008-000003231 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003234 | LLP-008-000003253 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003258 | LLP-008-000003260 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003266 | LLP-008-000003272 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003276 | LLP-008-000003277 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003279 | LLP-008-000003281 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003283 | LLP-008-000003283 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003285 | LLP-008-000003285 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003287 | LLP-008-000003290 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003293 | LLP-008-000003296 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 008 | LLP-008-000003302 | LLP-008-000003302 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003304 | LLP-008-000003304 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003306 | LLP-008-000003309 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003311 | LLP-008-000003312 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003315 | LLP-008-000003323 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003327 | LLP-008-000003333 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003336 | LLP-008-000003357 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003359 | LLP-008-000003360 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003362 | LLP-008-000003369 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003373 | LLP-008-000003373 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003375 | LLP-008-000003375 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003377 | LLP-008-000003383 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 008 | LLP-008-000003395 | LLP-008-000003399 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003402 | LLP-008-000003416 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003419 | LLP-008-000003419 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003431 | LLP-008-000003432 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003437 | LLP-008-000003437 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003439 | LLP-008-000003439 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003444 | LLP-008-000003444 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003447 | LLP-008-000003448 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003451 | LLP-008-000003451 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003456 | LLP-008-000003456 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003458 | LLP-008-000003458 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003464 | LLP-008-000003464 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 008 | LLP-008-000003466 | LLP-008-000003466 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003472 | LLP-008-000003480 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003482 | LLP-008-000003482 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003484 | LLP-008-000003485 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003488 | LLP-008-000003488 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003490 | LLP-008-000003494 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003508 | LLP-008-000003508 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003510 | LLP-008-000003517 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003520 | LLP-008-000003521 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003524 | LLP-008-000003527 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003530 | LLP-008-000003530 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003533 | LLP-008-000003533 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 008 | LLP-008-000003539 | LLP-008-000003539 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003542 | LLP-008-000003545 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003560 | LLP-008-000003564 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003566 | LLP-008-000003567 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003571 | LLP-008-000003576 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003579 | LLP-008-000003584 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003588 | LLP-008-000003608 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003621 | LLP-008-000003642 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003644 | LLP-008-000003646 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003651 | LLP-008-000003655 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003659 | LLP-008-000003674 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 008 | LLP-008-000003677 | LLP-008-000003682 | USACE; MVD; MVN; CEMVN-RE-L | Faisal A Shuja | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000000001 | LLP-009-000000027 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000029 | LLP-009-000000036 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000040 | LLP-009-000000042 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000045 | LLP-009-000000047 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000051 | LLP-009-000000052 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000054 | LLP-009-000000054 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000056 | LLP-009-000000056 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000059 | LLP-009-000000064 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000069 | LLP-009-000000070 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000072 | LLP-009-000000073 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000075 | LLP-009-000000076 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000079 | LLP-009-000000080 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000000083 | LLP-009-000000085 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000088 | LLP-009-000000094 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000096 | LLP-009-000000097 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000100 | LLP-009-000000101 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000103 | LLP-009-000000105 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000107 | LLP-009-000000111 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000113 | LLP-009-000000115 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000118 | LLP-009-000000123 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000125 | LLP-009-000000125 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000127 | LLP-009-000000130 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000132 | LLP-009-000000133 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000135 | LLP-009-000000136 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000000140 | LLP-009-000000141 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000143 | LLP-009-000000144 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000147 | LLP-009-000000148 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000150 | LLP-009-000000150 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000153 | LLP-009-000000156 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000158 | LLP-009-000000159 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000161 | LLP-009-000000169 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000171 | LLP-009-000000172 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000174 | LLP-009-000000176 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000178 | LLP-009-000000181 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000183 | LLP-009-000000183 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000187 | LLP-009-000000189 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000000191 | LLP-009-000000194 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000196 | LLP-009-000000197 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000199 | LLP-009-000000202 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000204 | LLP-009-000000205 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000208 | LLP-009-000000216 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000218 | LLP-009-000000223 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000229 | LLP-009-000000231 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000233 | LLP-009-000000240 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000243 | LLP-009-000000243 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000245 | LLP-009-000000247 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000252 | LLP-009-000000252 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000254 | LLP-009-000000255 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000000257 | LLP-009-000000257 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000259 | LLP-009-000000262 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000265 | LLP-009-000000265 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000267 | LLP-009-000000267 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000269 | LLP-009-000000269 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000272 | LLP-009-000000272 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000274 | LLP-009-000000275 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000277 | LLP-009-000000278 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000280 | LLP-009-000000281 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000287 | LLP-009-000000288 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000290 | LLP-009-000000303 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000307 | LLP-009-000000309 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000000315 | LLP-009-000000317 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000320 | LLP-009-000000320 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000322 | LLP-009-000000322 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000332 | LLP-009-000000343 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000345 | LLP-009-000000353 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000358 | LLP-009-000000358 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000360 | LLP-009-000000360 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000364 | LLP-009-000000366 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000368 | LLP-009-000000369 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000371 | LLP-009-000000371 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000373 | LLP-009-000000374 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000378 | LLP-009-000000380 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000000385 | LLP-009-000000386 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000388 | LLP-009-000000394 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000396 | LLP-009-000000396 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000398 | LLP-009-000000398 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000401 | LLP-009-000000402 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000406 | LLP-009-000000408 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000410 | LLP-009-000000413 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000416 | LLP-009-000000416 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000421 | LLP-009-000000424 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000429 | LLP-009-000000430 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000433 | LLP-009-000000436 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000438 | LLP-009-000000439 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000000441 | LLP-009-000000442 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000444 | LLP-009-000000446 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000448 | LLP-009-000000450 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000453 | LLP-009-000000453 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000456 | LLP-009-000000461 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000464 | LLP-009-000000465 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000467 | LLP-009-000000474 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000477 | LLP-009-000000477 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000479 | LLP-009-000000480 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000483 | LLP-009-000000486 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000489 | LLP-009-000000490 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000495 | LLP-009-000000499 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000000503 | LLP-009-000000507 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000515 | LLP-009-000000517 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000519 | LLP-009-000000521 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000523 | LLP-009-000000523 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000525 | LLP-009-000000535 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000537 | LLP-009-000000537 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000539 | LLP-009-000000539 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000541 | LLP-009-000000542 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000544 | LLP-009-000000545 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000547 | LLP-009-000000555 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000557 | LLP-009-000000560 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000562 | LLP-009-000000562 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000000566 | LLP-009-000000570 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000572 | LLP-009-000000573 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000577 | LLP-009-000000578 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000586 | LLP-009-000000593 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000597 | LLP-009-000000603 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000609 | LLP-009-000000609 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000614 | LLP-009-000000616 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000621 | LLP-009-000000623 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000629 | LLP-009-000000629 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000633 | LLP-009-000000633 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000635 | LLP-009-000000635 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000639 | LLP-009-000000640 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000000642 | LLP-009-000000642 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000646 | LLP-009-000000646 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000649 | LLP-009-000000650 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000652 | LLP-009-000000652 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000654 | LLP-009-000000656 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000658 | LLP-009-000000658 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000660 | LLP-009-000000660 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000672 | LLP-009-000000672 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000677 | LLP-009-000000677 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000685 | LLP-009-000000685 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000687 | LLP-009-000000690 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000692 | LLP-009-000000692 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000000694 | LLP-009-000000698 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000700 | LLP-009-000000702 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000704 | LLP-009-000000704 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000709 | LLP-009-000000709 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000711 | LLP-009-000000712 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000714 | LLP-009-000000715 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000718 | LLP-009-000000719 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000723 | LLP-009-000000728 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000731 | LLP-009-000000748 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000751 | LLP-009-000000752 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000755 | LLP-009-000000755 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000757 | LLP-009-000000757 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000000759 | LLP-009-000000769 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000771 | LLP-009-000000782 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000784 | LLP-009-000000802 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000804 | LLP-009-000000809 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000814 | LLP-009-000000814 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000817 | LLP-009-000000821 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000824 | LLP-009-000000824 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000829 | LLP-009-000000830 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000833 | LLP-009-000000833 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000835 | LLP-009-000000838 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000843 | LLP-009-000000844 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000846 | LLP-009-000000850 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000000853 | LLP-009-000000854 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000860 | LLP-009-000000860 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000865 | LLP-009-000000866 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000870 | LLP-009-000000878 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000881 | LLP-009-000000881 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000883 | LLP-009-000000886 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000888 | LLP-009-000000894 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000896 | LLP-009-000000901 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000904 | LLP-009-000000904 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000908 | LLP-009-000000908 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000910 | LLP-009-000000910 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000912 | LLP-009-000000913 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000000915 | LLP-009-000000915 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000917 | LLP-009-000000918 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000921 | LLP-009-000000921 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000924 | LLP-009-000000924 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000927 | LLP-009-000000927 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000930 | LLP-009-000000932 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000935 | LLP-009-000000935 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000941 | LLP-009-000000945 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000947 | LLP-009-000000952 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000954 | LLP-009-000000954 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000956 | LLP-009-000000957 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000959 | LLP-009-000000963 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000000965 | LLP-009-000000967 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000969 | LLP-009-000000969 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000971 | LLP-009-000000977 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000979 | LLP-009-000000979 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000000981 | LLP-009-000001000 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001002 | LLP-009-000001002 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001005 | LLP-009-000001014 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001016 | LLP-009-000001016 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001019 | LLP-009-000001019 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001023 | LLP-009-000001027 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001029 | LLP-009-000001029 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001031 | LLP-009-000001036 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000001040 | LLP-009-000001040 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001044 | LLP-009-000001045 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001048 | LLP-009-000001049 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001051 | LLP-009-000001054 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001056 | LLP-009-000001058 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001061 | LLP-009-000001061 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001063 | LLP-009-000001064 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001066 | LLP-009-000001068 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001071 | LLP-009-000001072 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001074 | LLP-009-000001078 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001083 | LLP-009-000001089 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001091 | LLP-009-000001092 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000001094 | LLP-009-000001094 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001096 | LLP-009-000001096 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001100 | LLP-009-000001100 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001105 | LLP-009-000001107 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001110 | LLP-009-000001111 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001113 | LLP-009-000001114 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001116 | LLP-009-000001118 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001120 | LLP-009-000001120 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001127 | LLP-009-000001127 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001131 | LLP-009-000001136 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001138 | LLP-009-000001142 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001148 | LLP-009-000001148 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000001150 | LLP-009-000001150 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001152 | LLP-009-000001152 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001154 | LLP-009-000001154 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001156 | LLP-009-000001164 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001166 | LLP-009-000001172 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001176 | LLP-009-000001176 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001178 | LLP-009-000001179 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001183 | LLP-009-000001183 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001187 | LLP-009-000001188 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001190 | LLP-009-000001191 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001193 | LLP-009-000001193 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001197 | LLP-009-000001200 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000001203 | LLP-009-000001203 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001208 | LLP-009-000001212 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001214 | LLP-009-000001215 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001221 | LLP-009-000001221 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001223 | LLP-009-000001224 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001231 | LLP-009-000001234 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001236 | LLP-009-000001238 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001240 | LLP-009-000001240 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001243 | LLP-009-000001243 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001246 | LLP-009-000001246 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001250 | LLP-009-000001254 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001256 | LLP-009-000001258 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000001260 | LLP-009-000001260 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001262 | LLP-009-000001264 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001266 | LLP-009-000001267 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001269 | LLP-009-000001282 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001284 | LLP-009-000001284 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001286 | LLP-009-000001291 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001293 | LLP-009-000001304 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001306 | LLP-009-000001307 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001310 | LLP-009-000001310 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001312 | LLP-009-000001312 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001314 | LLP-009-000001315 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001317 | LLP-009-000001318 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000001320 | LLP-009-000001339 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001346 | LLP-009-000001347 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001352 | LLP-009-000001353 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001355 | LLP-009-000001356 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001361 | LLP-009-000001361 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001363 | LLP-009-000001367 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001370 | LLP-009-000001431 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001433 | LLP-009-000001434 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001436 | LLP-009-000001436 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001440 | LLP-009-000001440 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001442 | LLP-009-000001447 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001450 | LLP-009-000001451 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000001453 | LLP-009-000001455 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001457 | LLP-009-000001465 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001467 | LLP-009-000001468 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001470 | LLP-009-000001471 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001474 | LLP-009-000001481 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001486 | LLP-009-000001486 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001488 | LLP-009-000001496 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001498 | LLP-009-000001507 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001510 | LLP-009-000001512 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001515 | LLP-009-000001517 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001519 | LLP-009-000001520 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001523 | LLP-009-000001525 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000001527 | LLP-009-000001531 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001535 | LLP-009-000001535 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001537 | LLP-009-000001545 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001548 | LLP-009-000001548 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001550 | LLP-009-000001550 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001552 | LLP-009-000001555 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001557 | LLP-009-000001557 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001559 | LLP-009-000001559 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001562 | LLP-009-000001565 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001567 | LLP-009-000001578 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001580 | LLP-009-000001598 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001601 | LLP-009-000001603 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000001605 | LLP-009-000001618 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001620 | LLP-009-000001633 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001635 | LLP-009-000001636 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001638 | LLP-009-000001638 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001640 | LLP-009-000001645 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001647 | LLP-009-000001655 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001657 | LLP-009-000001658 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001660 | LLP-009-000001693 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001695 | LLP-009-000001696 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001698 | LLP-009-000001702 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001704 | LLP-009-000001733 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001735 | LLP-009-000001764 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000001766 | LLP-009-000001766 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001769 | LLP-009-000001777 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001779 | LLP-009-000001782 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001784 | LLP-009-000001784 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001786 | LLP-009-000001786 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001788 | LLP-009-000001823 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001825 | LLP-009-000001825 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001827 | LLP-009-000001831 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001833 | LLP-009-000001836 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001838 | LLP-009-000001841 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001843 | LLP-009-000001845 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001847 | LLP-009-000001849 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000001852 | LLP-009-000001854 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001856 | LLP-009-000001859 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001863 | LLP-009-000001863 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001865 | LLP-009-000001868 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001870 | LLP-009-000001877 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001879 | LLP-009-000001894 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001896 | LLP-009-000001922 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001924 | LLP-009-000001963 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001965 | LLP-009-000001985 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000001987 | LLP-009-000002005 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002008 | LLP-009-000002008 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002010 | LLP-009-000002012 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000002014 | LLP-009-000002017 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002019 | LLP-009-000002021 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002023 | LLP-009-000002026 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002034 | LLP-009-000002041 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002043 | LLP-009-000002064 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002066 | LLP-009-000002073 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002076 | LLP-009-000002095 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002097 | LLP-009-000002099 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002101 | LLP-009-000002103 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002105 | LLP-009-000002127 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002130 | LLP-009-000002131 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002133 | LLP-009-000002134 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000002136 | LLP-009-000002141 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002144 | LLP-009-000002144 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002146 | LLP-009-000002150 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002153 | LLP-009-000002159 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002161 | LLP-009-000002164 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002168 | LLP-009-000002169 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002172 | LLP-009-000002177 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002179 | LLP-009-000002179 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002182 | LLP-009-000002184 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002188 | LLP-009-000002191 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002194 | LLP-009-000002203 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002205 | LLP-009-000002205 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000002207 | LLP-009-000002208 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002210 | LLP-009-000002218 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002221 | LLP-009-000002221 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002223 | LLP-009-000002225 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002227 | LLP-009-000002234 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002237 | LLP-009-000002237 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002239 | LLP-009-000002242 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002247 | LLP-009-000002251 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002253 | LLP-009-000002253 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002255 | LLP-009-000002255 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002257 | LLP-009-000002259 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002261 | LLP-009-000002261 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000002263 | LLP-009-000002263 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002266 | LLP-009-000002266 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002268 | LLP-009-000002274 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002276 | LLP-009-000002278 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002280 | LLP-009-000002281 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002283 | LLP-009-000002287 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002289 | LLP-009-000002294 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002296 | LLP-009-000002296 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002302 | LLP-009-000002302 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002305 | LLP-009-000002307 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002309 | LLP-009-000002321 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002324 | LLP-009-000002341 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000002344 | LLP-009-000002345 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002347 | LLP-009-000002350 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002352 | LLP-009-000002356 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002358 | LLP-009-000002368 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002370 | LLP-009-000002370 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002372 | LLP-009-000002381 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002383 | LLP-009-000002386 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002388 | LLP-009-000002388 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002391 | LLP-009-000002392 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002394 | LLP-009-000002395 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002397 | LLP-009-000002398 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002400 | LLP-009-000002402 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000002405 | LLP-009-000002405 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002407 | LLP-009-000002409 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002412 | LLP-009-000002416 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002418 | LLP-009-000002461 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002463 | LLP-009-000002469 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002471 | LLP-009-000002488 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002490 | LLP-009-000002490 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002492 | LLP-009-000002498 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002500 | LLP-009-000002534 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002542 | LLP-009-000002544 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002547 | LLP-009-000002547 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002549 | LLP-009-000002549 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000002551 | LLP-009-000002554 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002556 | LLP-009-000002557 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002559 | LLP-009-000002560 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002562 | LLP-009-000002562 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002565 | LLP-009-000002565 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002567 | LLP-009-000002569 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002571 | LLP-009-000002574 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002577 | LLP-009-000002582 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002584 | LLP-009-000002603 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002605 | LLP-009-000002605 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002607 | LLP-009-000002615 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002617 | LLP-009-000002645 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000002647 | LLP-009-000002662 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002664 | LLP-009-000002667 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002669 | LLP-009-000002680 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002682 | LLP-009-000002683 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002685 | LLP-009-000002685 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002687 | LLP-009-000002708 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002711 | LLP-009-000002713 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002715 | LLP-009-000002739 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002743 | LLP-009-000002748 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002751 | LLP-009-000002752 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002754 | LLP-009-000002755 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002757 | LLP-009-000002760 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000002762 | LLP-009-000002762 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002764 | LLP-009-000002765 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002769 | LLP-009-000002769 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002771 | LLP-009-000002781 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002784 | LLP-009-000002785 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002788 | LLP-009-000002788 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002792 | LLP-009-000002792 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002794 | LLP-009-000002797 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002801 | LLP-009-000002803 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002805 | LLP-009-000002806 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002808 | LLP-009-000002808 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002810 | LLP-009-000002812 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000002814 | LLP-009-000002814 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002816 | LLP-009-000002816 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002822 | LLP-009-000002823 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002825 | LLP-009-000002829 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002831 | LLP-009-000002833 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002836 | LLP-009-000002837 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002839 | LLP-009-000002839 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002841 | LLP-009-000002845 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002851 | LLP-009-000002860 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002862 | LLP-009-000002867 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002870 | LLP-009-000002871 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002874 | LLP-009-000002876 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000002879 | LLP-009-000002879 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002882 | LLP-009-000002885 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002887 | LLP-009-000002894 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002896 | LLP-009-000002905 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002907 | LLP-009-000002907 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002910 | LLP-009-000002917 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002920 | LLP-009-000002920 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002923 | LLP-009-000002928 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002932 | LLP-009-000002938 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002941 | LLP-009-000002941 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002947 | LLP-009-000002949 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002952 | LLP-009-000002956 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000002958 | LLP-009-000002958 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002960 | LLP-009-000002964 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002967 | LLP-009-000002968 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002970 | LLP-009-000002970 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002972 | LLP-009-000002972 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002976 | LLP-009-000002979 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002981 | LLP-009-000002983 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000002985 | LLP-009-000003016 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003018 | LLP-009-000003072 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003074 | LLP-009-000003082 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003085 | LLP-009-000003091 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003093 | LLP-009-000003105 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000003107 | LLP-009-000003109 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003111 | LLP-009-000003113 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003115 | LLP-009-000003121 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003123 | LLP-009-000003133 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003135 | LLP-009-000003135 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003137 | LLP-009-000003144 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003146 | LLP-009-000003168 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003170 | LLP-009-000003203 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003206 | LLP-009-000003214 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003216 | LLP-009-000003220 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003222 | LLP-009-000003222 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003224 | LLP-009-000003226 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000003228 | LLP-009-000003228 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003230 | LLP-009-000003231 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003233 | LLP-009-000003235 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003238 | LLP-009-000003264 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003266 | LLP-009-000003288 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003290 | LLP-009-000003293 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003295 | LLP-009-000003295 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003297 | LLP-009-000003302 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003304 | LLP-009-000003308 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003311 | LLP-009-000003322 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003324 | LLP-009-000003324 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003327 | LLP-009-000003329 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000003331 | LLP-009-000003338 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003340 | LLP-009-000003345 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003347 | LLP-009-000003356 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003358 | LLP-009-000003360 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003362 | LLP-009-000003369 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003376 | LLP-009-000003376 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003378 | LLP-009-000003378 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003380 | LLP-009-000003380 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003382 | LLP-009-000003391 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003393 | LLP-009-000003399 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003402 | LLP-009-000003405 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003408 | LLP-009-000003412 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000003415 | LLP-009-000003415 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003421 | LLP-009-000003423 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003427 | LLP-009-000003430 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003433 | LLP-009-000003433 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003435 | LLP-009-000003435 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003437 | LLP-009-000003445 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003447 | LLP-009-000003452 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003454 | LLP-009-000003455 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003458 | LLP-009-000003467 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003469 | LLP-009-000003475 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003477 | LLP-009-000003489 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003493 | LLP-009-000003505 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000003507 | LLP-009-000003507 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003509 | LLP-009-000003516 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003519 | LLP-009-000003529 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003532 | LLP-009-000003536 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003539 | LLP-009-000003541 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003545 | LLP-009-000003547 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003549 | LLP-009-000003550 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003552 | LLP-009-000003568 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003570 | LLP-009-000003575 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003584 | LLP-009-000003588 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003593 | LLP-009-000003593 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003595 | LLP-009-000003620 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000003622 | LLP-009-000003623 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003647 | LLP-009-000003654 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003657 | LLP-009-000003657 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003661 | LLP-009-000003669 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003671 | LLP-009-000003674 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003679 | LLP-009-000003684 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003689 | LLP-009-000003701 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003711 | LLP-009-000003711 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003713 | LLP-009-000003714 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003716 | LLP-009-000003719 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003726 | LLP-009-000003727 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003730 | LLP-009-000003735 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000003737 | LLP-009-000003747 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003752 | LLP-009-000003757 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003762 | LLP-009-000003777 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003779 | LLP-009-000003779 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003785 | LLP-009-000003787 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003792 | LLP-009-000003794 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003798 | LLP-009-000003804 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003807 | LLP-009-000003810 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003814 | LLP-009-000003815 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003818 | LLP-009-000003831 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003833 | LLP-009-000003843 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003845 | LLP-009-000003845 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000003848 | LLP-009-000003854 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003857 | LLP-009-000003857 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003861 | LLP-009-000003866 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003869 | LLP-009-000003871 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003879 | LLP-009-000003892 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003894 | LLP-009-000003897 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003900 | LLP-009-000003912 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003915 | LLP-009-000003918 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003920 | LLP-009-000003922 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003924 | LLP-009-000003925 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003928 | LLP-009-000003929 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003931 | LLP-009-000003942 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000003944 | LLP-009-000003944 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003946 | LLP-009-000003949 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003951 | LLP-009-000003959 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003962 | LLP-009-000003962 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003964 | LLP-009-000003966 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003971 | LLP-009-000003988 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003990 | LLP-009-000003990 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000003996 | LLP-009-000004024 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004026 | LLP-009-000004033 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004035 | LLP-009-000004037 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004039 | LLP-009-000004045 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004047 | LLP-009-000004047 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000004051 | LLP-009-000004055 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004059 | LLP-009-000004059 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004065 | LLP-009-000004065 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004068 | LLP-009-000004068 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004070 | LLP-009-000004087 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004089 | LLP-009-000004091 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004093 | LLP-009-000004093 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004097 | LLP-009-000004097 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004100 | LLP-009-000004100 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004102 | LLP-009-000004104 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004106 | LLP-009-000004106 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004109 | LLP-009-000004109 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000004111 | LLP-009-000004117 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004119 | LLP-009-000004120 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004124 | LLP-009-000004128 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004132 | LLP-009-000004146 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004148 | LLP-009-000004148 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004150 | LLP-009-000004156 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004158 | LLP-009-000004174 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004176 | LLP-009-000004178 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004181 | LLP-009-000004181 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004184 | LLP-009-000004185 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004187 | LLP-009-000004198 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004200 | LLP-009-000004201 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000004203 | LLP-009-000004249 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004251 | LLP-009-000004264 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004267 | LLP-009-000004283 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004285 | LLP-009-000004285 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004288 | LLP-009-000004289 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004293 | LLP-009-000004293 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004296 | LLP-009-000004299 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004301 | LLP-009-000004308 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004310 | LLP-009-000004313 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004315 | LLP-009-000004319 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004321 | LLP-009-000004322 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004325 | LLP-009-000004329 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000004332 | LLP-009-000004332 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004337 | LLP-009-000004337 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004339 | LLP-009-000004343 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004347 | LLP-009-000004348 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004350 | LLP-009-000004352 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004356 | LLP-009-000004356 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004358 | LLP-009-000004365 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004367 | LLP-009-000004368 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004372 | LLP-009-000004388 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004390 | LLP-009-000004392 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004394 | LLP-009-000004397 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004404 | LLP-009-000004405 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000004409 | LLP-009-000004410 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004415 | LLP-009-000004415 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004420 | LLP-009-000004420 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004422 | LLP-009-000004422 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004426 | LLP-009-000004429 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004432 | LLP-009-000004440 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004444 | LLP-009-000004445 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004448 | LLP-009-000004449 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004452 | LLP-009-000004454 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004457 | LLP-009-000004460 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004468 | LLP-009-000004470 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004472 | LLP-009-000004476 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000004478 | LLP-009-000004479 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004481 | LLP-009-000004481 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004483 | LLP-009-000004483 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004485 | LLP-009-000004490 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004492 | LLP-009-000004501 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004505 | LLP-009-000004513 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004518 | LLP-009-000004518 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004521 | LLP-009-000004523 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004525 | LLP-009-000004526 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004528 | LLP-009-000004529 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004532 | LLP-009-000004532 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004534 | LLP-009-000004535 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000004537 | LLP-009-000004548 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004550 | LLP-009-000004557 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004559 | LLP-009-000004574 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004576 | LLP-009-000004576 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004578 | LLP-009-000004578 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004580 | LLP-009-000004580 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004582 | LLP-009-000004595 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004597 | LLP-009-000004597 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004601 | LLP-009-000004604 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004608 | LLP-009-000004608 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004610 | LLP-009-000004611 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004613 | LLP-009-000004614 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000004616 | LLP-009-000004631 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004636 | LLP-009-000004638 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004640 | LLP-009-000004648 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004650 | LLP-009-000004669 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004671 | LLP-009-000004674 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004676 | LLP-009-000004676 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004678 | LLP-009-000004678 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004681 | LLP-009-000004682 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004684 | LLP-009-000004690 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004693 | LLP-009-000004699 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004701 | LLP-009-000004709 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004711 | LLP-009-000004719 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000004721 | LLP-009-000004725 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004727 | LLP-009-000004748 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004750 | LLP-009-000004750 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004752 | LLP-009-000004759 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004762 | LLP-009-000004780 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004784 | LLP-009-000004786 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004789 | LLP-009-000004789 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004791 | LLP-009-000004794 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004796 | LLP-009-000004796 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004800 | LLP-009-000004805 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004808 | LLP-009-000004808 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004810 | LLP-009-000004821 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000004823 | LLP-009-000004832 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004834 | LLP-009-000004834 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004837 | LLP-009-000004854 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004859 | LLP-009-000004863 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004865 | LLP-009-000004869 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004874 | LLP-009-000004883 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004885 | LLP-009-000004895 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004897 | LLP-009-000004902 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004904 | LLP-009-000004911 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004913 | LLP-009-000004914 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004918 | LLP-009-000004925 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004928 | LLP-009-000004928 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000004931 | LLP-009-000004932 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004934 | LLP-009-000004993 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000004997 | LLP-009-000004997 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005005 | LLP-009-000005008 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005013 | LLP-009-000005013 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005015 | LLP-009-000005015 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005020 | LLP-009-000005021 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005023 | LLP-009-000005060 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005062 | LLP-009-000005068 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005070 | LLP-009-000005080 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005083 | LLP-009-000005083 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005087 | LLP-009-000005100 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000005102 | LLP-009-000005108 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005112 | LLP-009-000005131 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005133 | LLP-009-000005134 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005136 | LLP-009-000005180 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005182 | LLP-009-000005183 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005185 | LLP-009-000005225 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005227 | LLP-009-000005255 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005258 | LLP-009-000005264 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005266 | LLP-009-000005296 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005299 | LLP-009-000005299 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005308 | LLP-009-000005313 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005316 | LLP-009-000005316 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000005321 | LLP-009-000005327 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005329 | LLP-009-000005331 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005333 | LLP-009-000005338 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005342 | LLP-009-000005345 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005347 | LLP-009-000005395 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005399 | LLP-009-000005399 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005401 | LLP-009-000005402 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005404 | LLP-009-000005408 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005411 | LLP-009-000005428 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005431 | LLP-009-000005451 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005453 | LLP-009-000005500 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005502 | LLP-009-000005508 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000005510 | LLP-009-000005517 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005519 | LLP-009-000005523 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005525 | LLP-009-000005534 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005536 | LLP-009-000005536 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005538 | LLP-009-000005541 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005544 | LLP-009-000005550 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005552 | LLP-009-000005565 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005567 | LLP-009-000005600 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005602 | LLP-009-000005605 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005607 | LLP-009-000005607 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005609 | LLP-009-000005634 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005636 | LLP-009-000005650 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000005652 | LLP-009-000005671 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005673 | LLP-009-000005680 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005682 | LLP-009-000005686 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005688 | LLP-009-000005708 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005710 | LLP-009-000005715 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005717 | LLP-009-000005718 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005722 | LLP-009-000005784 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005786 | LLP-009-000005795 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005797 | LLP-009-000005809 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005811 | LLP-009-000005814 | USACE; MVD; MVN; CEMVN-RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |