UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| LLP-009-000005817 | to | LLP-009-000005820 |
| LLP-009-000005823 | to | LLP-009-000005823 |
| LLP-009-000005834 | to | LLP-009-000005855 |
| LLP-009-000005862 | to | LLP-009-000005868 |
| LLP-009-000005870 | to | LLP-009-000005876 |
| LLP-009-000005878 | to | LLP-009-000005883 |
| LLP-009-000005887 | to | LLP-009-000005931 |
| LLP-009-000005934 | to | LLP-009-000005937 |
| LLP-009-000005939 | to | LLP-009-000005939 |
| LLP-009-000005941 | to | LLP-009-000005955 |
| LLP-009-000005957 | to | LLP-009-000005966 |
| LLP-009-000005969 | to | LLP-009-000005974 |
| LLP-009-000005977 | to | LLP-009-000005988 |
| LLP-009-000005992 | to | LLP-009-000006006 |
| LLP-009-000006008 | to | LLP-009-000006022 |
| LLP-009-000006024 | to | LLP-009-000006030 |
| LLP-009-000006032 | to | LLP-009-000006034 |
| LLP-009-000006037 | to | LLP-009-000006037 |
| LLP-009-000006039 | to | LLP-009-000006077 |
| LLP-009-000006079 | to | LLP-009-000006079 |
| LLP-009-000006081 | to | LLP-009-000006083 |
| LLP-009-000006087 | to | LLP-009-000006095 |
| LLP-009-000006098 | to | LLP-009-000006100 |
| LLP-009-000006102 | to | LLP-009-000006117 |
| LLP-009-000006119 | to | LLP-009-000006142 |
| LLP-009-000006144 | to | LLP-009-000006147 |
| LLP-009-000006153 | to | LLP-009-000006166 |
| LLP-009-000006169 | to | LLP-009-000006173 |
| LLP-009-000006175 | to | LLP-009-000006181 |
| LLP-009-000006183 | to | LLP-009-000006184 |
| LLP-009-000006186 | to | LLP-009-000006186 |
| LLP-009-000006188 | to | LLP-009-000006199 |
| LLP-009-000006201 | to | LLP-009-000006213 |
| LLP-009-000006215 | to | LLP-009-000006253 |
| LLP-009-000006255 | to | LLP-009-000006266 |
| LLP-009-000006268 | to | LLP-009-000006268 |
| LLP-009-000006272 | to | LLP-009-000006272 |
| LLP-009-000006274 | to | LLP-009-000006274 |
| LLP-009-000006276 | to | LLP-009-000006276 |
| LLP-009-000006279 | to | LLP-009-000006295 |
| LLP-009-000006297 | to | LLP-009-000006306 |
| LLP-009-000006308 | to | LLP-009-000006308 |
| LLP-009-000006310 | to | LLP-009-000006324 |
| LLP-009-000006326 | to | LLP-009-000006327 |

| | | |
|---|---|---|
| LLP-009-000006330 | to | LLP-009-000006340 |
| LLP-009-000006342 | to | LLP-009-000006346 |
| LLP-009-000006350 | to | LLP-009-000006361 |
| LLP-009-000006363 | to | LLP-009-000006363 |
| LLP-009-000006365 | to | LLP-009-000006369 |
| LLP-009-000006373 | to | LLP-009-000006397 |
| LLP-009-000006401 | to | LLP-009-000006423 |
| LLP-009-000006425 | to | LLP-009-000006425 |
| LLP-009-000006427 | to | LLP-009-000006428 |
| LLP-009-000006430 | to | LLP-009-000006431 |
| LLP-009-000006441 | to | LLP-009-000006441 |
| LLP-009-000006444 | to | LLP-009-000006444 |
| LLP-009-000006447 | to | LLP-009-000006452 |
| LLP-009-000006454 | to | LLP-009-000006471 |
| LLP-009-000006475 | to | LLP-009-000006475 |
| LLP-009-000006478 | to | LLP-009-000006486 |
| LLP-009-000006511 | to | LLP-009-000006515 |
| LLP-009-000006518 | to | LLP-009-000006521 |
| LLP-009-000006524 | to | LLP-009-000006545 |
| LLP-009-000006547 | to | LLP-009-000006563 |
| LLP-009-000006569 | to | LLP-009-000006573 |
| LLP-009-000006575 | to | LLP-009-000006576 |
| LLP-009-000006579 | to | LLP-009-000006579 |
| LLP-009-000006581 | to | LLP-009-000006586 |
| LLP-009-000006590 | to | LLP-009-000006611 |
| LLP-009-000006613 | to | LLP-009-000006613 |
| LLP-009-000006615 | to | LLP-009-000006619 |
| LLP-009-000006621 | to | LLP-009-000006622 |
| LLP-009-000006624 | to | LLP-009-000006640 |
| LLP-009-000006644 | to | LLP-009-000006651 |
| LLP-009-000006654 | to | LLP-009-000006655 |
| LLP-009-000006657 | to | LLP-009-000006657 |
| LLP-009-000006660 | to | LLP-009-000006705 |
| LLP-009-000006707 | to | LLP-009-000006734 |
| LLP-009-000006736 | to | LLP-009-000006758 |
| LLP-009-000006761 | to | LLP-009-000006761 |
| LLP-009-000006763 | to | LLP-009-000006765 |
| LLP-009-000006767 | to | LLP-009-000006776 |
| LLP-009-000006779 | to | LLP-009-000006780 |
| LLP-009-000006783 | to | LLP-009-000006788 |
| LLP-009-000006790 | to | LLP-009-000006803 |
| LLP-009-000006806 | to | LLP-009-000006809 |
| LLP-009-000006811 | to | LLP-009-000006820 |
| LLP-009-000006822 | to | LLP-009-000006841 |

LLP-009-000006844 to LLP-009-000006851
LLP-009-000006853 to LLP-009-000006858
LLP-009-000006860 to LLP-009-000006863
LLP-009-000006865 to LLP-009-000006871
LLP-009-000006873 to LLP-009-000006875
LLP-009-000006880 to LLP-009-000006880
LLP-009-000006883 to LLP-009-000006893
LLP-009-000006899 to LLP-009-000006900
LLP-009-000006902 to LLP-009-000006908
LLP-009-000006911 to LLP-009-000006917
LLP-009-000006923 to LLP-009-000006927
LLP-009-000006929 to LLP-009-000006935
LLP-009-000006938 to LLP-009-000006941
LLP-009-000006943 to LLP-009-000006957
LLP-009-000006964 to LLP-009-000006969
LLP-009-000006971 to LLP-009-000006981
LLP-009-000006983 to LLP-009-000006997
LLP-009-000007001 to LLP-009-000007001
LLP-009-000007003 to LLP-009-000007003
LLP-009-000007005 to LLP-009-000007007
LLP-009-000007009 to LLP-009-000007024
LLP-009-000007026 to LLP-009-000007028
LLP-009-000007031 to LLP-009-000007055
LLP-009-000007058 to LLP-009-000007067
LLP-009-000007069 to LLP-009-000007070
LLP-009-000007073 to LLP-009-000007073
LLP-009-000007075 to LLP-009-000007077
LLP-009-000007079 to LLP-009-000007096
LLP-009-000007098 to LLP-009-000007104
LLP-009-000007107 to LLP-009-000007118
LLP-009-000007120 to LLP-009-000007137
LLP-009-000007139 to LLP-009-000007192
LLP-009-000007194 to LLP-009-000007195
LLP-009-000007197 to LLP-009-000007197
LLP-009-000007200 to LLP-009-000007201
LLP-009-000007203 to LLP-009-000007203
LLP-009-000007207 to LLP-009-000007207
LLP-009-000007212 to LLP-009-000007215
LLP-009-000007218 to LLP-009-000007218
LLP-009-000007220 to LLP-009-000007222
LLP-009-000007224 to LLP-009-000007224
LLP-009-000007228 to LLP-009-000007229
LLP-009-000007231 to LLP-009-000007233
LLP-009-000007235 to LLP-009-000007237

| | | |
|---|---|---|
| LLP-009-000007241 | to | LLP-009-000007242 |
| LLP-009-000007246 | to | LLP-009-000007247 |
| LLP-009-000007249 | to | LLP-009-000007249 |
| LLP-009-000007252 | to | LLP-009-000007252 |
| LLP-009-000007257 | to | LLP-009-000007260 |
| LLP-009-000007263 | to | LLP-009-000007264 |
| LLP-009-000007269 | to | LLP-009-000007269 |
| LLP-009-000007273 | to | LLP-009-000007273 |
| LLP-009-000007275 | to | LLP-009-000007277 |
| LLP-009-000007279 | to | LLP-009-000007279 |
| LLP-009-000007281 | to | LLP-009-000007283 |
| LLP-009-000007286 | to | LLP-009-000007301 |
| LLP-009-000007328 | to | LLP-009-000007328 |
| LLP-009-000007332 | to | LLP-009-000007332 |
| LLP-009-000007335 | to | LLP-009-000007337 |
| LLP-009-000007339 | to | LLP-009-000007339 |
| LLP-009-000007341 | to | LLP-009-000007360 |
| LLP-009-000007362 | to | LLP-009-000007362 |
| LLP-009-000007364 | to | LLP-009-000007366 |
| LLP-009-000007368 | to | LLP-009-000007368 |
| LLP-009-000007371 | to | LLP-009-000007372 |
| LLP-009-000007374 | to | LLP-009-000007375 |
| LLP-009-000007378 | to | LLP-009-000007378 |
| LLP-009-000007380 | to | LLP-009-000007381 |
| LLP-009-000007388 | to | LLP-009-000007388 |
| LLP-009-000007391 | to | LLP-009-000007391 |
| LLP-009-000007393 | to | LLP-009-000007398 |
| LLP-009-000007400 | to | LLP-009-000007402 |
| LLP-009-000007404 | to | LLP-009-000007404 |
| LLP-009-000007406 | to | LLP-009-000007406 |
| LLP-009-000007409 | to | LLP-009-000007411 |
| LLP-009-000007414 | to | LLP-009-000007414 |
| LLP-009-000007416 | to | LLP-009-000007416 |
| LLP-009-000007418 | to | LLP-009-000007420 |
| LLP-009-000007422 | to | LLP-009-000007426 |
| LLP-009-000007428 | to | LLP-009-000007430 |
| LLP-009-000007432 | to | LLP-009-000007432 |
| LLP-009-000007436 | to | LLP-009-000007437 |
| LLP-009-000007439 | to | LLP-009-000007440 |
| LLP-009-000007444 | to | LLP-009-000007444 |
| LLP-009-000007448 | to | LLP-009-000007452 |
| LLP-009-000007456 | to | LLP-009-000007457 |
| LLP-009-000007461 | to | LLP-009-000007461 |
| LLP-009-000007463 | to | LLP-009-000007463 |

LLP-009-000007465    to    LLP-009-000007466
LLP-009-000007468    to    LLP-009-000007469
LLP-009-000007471    to    LLP-009-000007471
LLP-009-000007473    to    LLP-009-000007479
LLP-009-000007481    to    LLP-009-000007483
LLP-009-000007486    to    LLP-009-000007486
LLP-009-000007494    to    LLP-009-000007495
LLP-009-000007497    to    LLP-009-000007498
LLP-009-000007500    to    LLP-009-000007500
LLP-009-000007505    to    LLP-009-000007507
LLP-009-000007512    to    LLP-009-000007512
LLP-009-000007515    to    LLP-009-000007515
LLP-009-000007517    to    LLP-009-000007518
LLP-009-000007521    to    LLP-009-000007524
LLP-009-000007531    to    LLP-009-000007531
LLP-009-000007534    to    LLP-009-000007535
LLP-009-000007537    to    LLP-009-000007539
LLP-009-000007542    to    LLP-009-000007542
LLP-009-000007546    to    LLP-009-000007546
LLP-009-000007559    to    LLP-009-000007561
LLP-009-000007564    to    LLP-009-000007573
LLP-009-000007576    to    LLP-009-000007576
LLP-009-000007579    to    LLP-009-000007579
LLP-009-000007581    to    LLP-009-000007582
LLP-009-000007585    to    LLP-009-000007585
LLP-009-000007587    to    LLP-009-000007599
LLP-009-000007601    to    LLP-009-000007610
LLP-009-000007614    to    LLP-009-000007615
LLP-009-000007617    to    LLP-009-000007620
LLP-009-000007623    to    LLP-009-000007627
LLP-009-000007629    to    LLP-009-000007634
LLP-009-000007636    to    LLP-009-000007637
LLP-009-000007639    to    LLP-009-000007651
LLP-009-000007653    to    LLP-009-000007665
LLP-009-000007667    to    LLP-009-000007668
LLP-009-000007675    to    LLP-009-000007675
LLP-009-000007677    to    LLP-009-000007677
LLP-009-000007680    to    LLP-009-000007680
LLP-009-000007683    to    LLP-009-000007692
LLP-009-000007694    to    LLP-009-000007698
LLP-009-000007700    to    LLP-009-000007700
LLP-009-000007702    to    LLP-009-000007702
LLP-009-000007704    to    LLP-009-000007710
LLP-009-000007712    to    LLP-009-000007713

| | | |
|---|---|---|
| LLP-009-000007718 | to | LLP-009-000007719 |
| LLP-009-000007725 | to | LLP-009-000007728 |
| LLP-009-000007731 | to | LLP-009-000007732 |
| LLP-009-000007734 | to | LLP-009-000007735 |
| LLP-009-000007739 | to | LLP-009-000007744 |
| LLP-009-000007746 | to | LLP-009-000007746 |
| LLP-009-000007748 | to | LLP-009-000007769 |
| LLP-009-000007772 | to | LLP-009-000007774 |
| LLP-009-000007776 | to | LLP-009-000007777 |
| LLP-009-000007779 | to | LLP-009-000007785 |
| LLP-009-000007788 | to | LLP-009-000007788 |
| LLP-009-000007792 | to | LLP-009-000007792 |
| LLP-009-000007794 | to | LLP-009-000007801 |
| LLP-009-000007803 | to | LLP-009-000007826 |
| LLP-009-000007828 | to | LLP-009-000007841 |
| LLP-009-000007846 | to | LLP-009-000007849 |
| LLP-009-000007853 | to | LLP-009-000007885 |
| LLP-009-000007887 | to | LLP-009-000007887 |
| LLP-009-000007890 | to | LLP-009-000007890 |
| LLP-009-000007894 | to | LLP-009-000007897 |
| LLP-009-000007899 | to | LLP-009-000007909 |
| LLP-009-000007913 | to | LLP-009-000007913 |
| LLP-009-000007930 | to | LLP-009-000007930 |
| LLP-009-000007933 | to | LLP-009-000007935 |
| LLP-009-000007938 | to | LLP-009-000007938 |
| LLP-009-000007940 | to | LLP-009-000007942 |
| LLP-009-000007944 | to | LLP-009-000007949 |
| LLP-009-000007951 | to | LLP-009-000007951 |
| LLP-009-000007959 | to | LLP-009-000007959 |
| LLP-009-000007964 | to | LLP-009-000007964 |
| LLP-009-000007966 | to | LLP-009-000007981 |
| LLP-009-000007983 | to | LLP-009-000007986 |
| LLP-009-000007991 | to | LLP-009-000007994 |
| LLP-009-000008000 | to | LLP-009-000008005 |
| LLP-009-000008008 | to | LLP-009-000008012 |
| LLP-009-000008014 | to | LLP-009-000008017 |
| LLP-009-000008019 | to | LLP-009-000008020 |
| LLP-009-000008023 | to | LLP-009-000008026 |
| LLP-009-000008029 | to | LLP-009-000008031 |
| LLP-009-000008033 | to | LLP-009-000008034 |
| LLP-009-000008036 | to | LLP-009-000008053 |
| LLP-009-000008056 | to | LLP-009-000008057 |
| LLP-009-000008059 | to | LLP-009-000008063 |
| LLP-009-000008065 | to | LLP-009-000008066 |

| | | |
|---|---|---|
| LLP-009-000008068 | to | LLP-009-000008072 |
| LLP-009-000008075 | to | LLP-009-000008078 |
| LLP-009-000008083 | to | LLP-009-000008087 |
| LLP-009-000008089 | to | LLP-009-000008096 |
| LLP-009-000008099 | to | LLP-009-000008099 |
| LLP-009-000008101 | to | LLP-009-000008106 |
| LLP-009-000008109 | to | LLP-009-000008110 |
| LLP-009-000008121 | to | LLP-009-000008122 |
| LLP-009-000008126 | to | LLP-009-000008133 |
| LLP-009-000008136 | to | LLP-009-000008165 |
| LLP-009-000008167 | to | LLP-009-000008167 |
| LLP-009-000008169 | to | LLP-009-000008178 |
| LLP-009-000008181 | to | LLP-009-000008186 |
| LLP-009-000008200 | to | LLP-009-000008200 |
| LLP-009-000008202 | to | LLP-009-000008210 |
| LLP-009-000008214 | to | LLP-009-000008233 |
| LLP-009-000008235 | to | LLP-009-000008235 |
| LLP-009-000008240 | to | LLP-009-000008255 |
| LLP-009-000008258 | to | LLP-009-000008259 |
| LLP-009-000008263 | to | LLP-009-000008263 |
| LLP-009-000008265 | to | LLP-009-000008268 |
| LLP-009-000008270 | to | LLP-009-000008270 |
| LLP-009-000008273 | to | LLP-009-000008273 |
| LLP-009-000008278 | to | LLP-009-000008288 |
| LLP-009-000008294 | to | LLP-009-000008294 |
| LLP-009-000008297 | to | LLP-009-000008298 |
| LLP-009-000008302 | to | LLP-009-000008303 |
| LLP-009-000008308 | to | LLP-009-000008310 |
| LLP-009-000008323 | to | LLP-009-000008343 |
| LLP-009-000008345 | to | LLP-009-000008358 |
| LLP-009-000008368 | to | LLP-009-000008378 |
| LLP-009-000008380 | to | LLP-009-000008391 |
| LLP-009-000008395 | to | LLP-009-000008405 |
| LLP-009-000008409 | to | LLP-009-000008413 |
| LLP-009-000008415 | to | LLP-009-000008422 |
| LLP-009-000008430 | to | LLP-009-000008435 |
| LLP-009-000008438 | to | LLP-009-000008444 |
| LLP-009-000008446 | to | LLP-009-000008473 |
| LLP-009-000008477 | to | LLP-009-000008484 |
| LLP-009-000008489 | to | LLP-009-000008492 |
| LLP-009-000008494 | to | LLP-009-000008494 |
| LLP-009-000008496 | to | LLP-009-000008512 |
| LLP-009-000008514 | to | LLP-009-000008517 |
| LLP-009-000008522 | to | LLP-009-000008540 |

| | | |
|---|---|---|
| LLP-009-000008543 | to | LLP-009-000008543 |
| LLP-009-000008545 | to | LLP-009-000008559 |
| LLP-009-000008574 | to | LLP-009-000008574 |
| LLP-009-000008576 | to | LLP-009-000008577 |
| LLP-009-000008580 | to | LLP-009-000008585 |
| LLP-009-000008587 | to | LLP-009-000008592 |
| LLP-009-000008594 | to | LLP-009-000008594 |
| LLP-009-000008599 | to | LLP-009-000008614 |
| LLP-009-000008616 | to | LLP-009-000008617 |
| LLP-009-000008620 | to | LLP-009-000008633 |
| LLP-009-000008635 | to | LLP-009-000008638 |
| LLP-009-000008640 | to | LLP-009-000008648 |
| LLP-009-000008651 | to | LLP-009-000008651 |
| LLP-009-000008653 | to | LLP-009-000008656 |
| LLP-009-000008660 | to | LLP-009-000008662 |
| LLP-009-000008668 | to | LLP-009-000008681 |
| LLP-009-000008683 | to | LLP-009-000008683 |
| LLP-009-000008685 | to | LLP-009-000008698 |
| LLP-009-000008700 | to | LLP-009-000008703 |
| LLP-009-000008705 | to | LLP-009-000008707 |
| LLP-009-000008721 | to | LLP-009-000008721 |
| LLP-009-000008723 | to | LLP-009-000008723 |
| LLP-009-000008729 | to | LLP-009-000008731 |
| LLP-009-000008735 | to | LLP-009-000008736 |
| LLP-009-000008738 | to | LLP-009-000008738 |
| LLP-009-000008740 | to | LLP-009-000008740 |
| LLP-009-000008745 | to | LLP-009-000008745 |
| LLP-009-000008750 | to | LLP-009-000008751 |
| LLP-009-000008753 | to | LLP-009-000008753 |
| LLP-009-000008764 | to | LLP-009-000008778 |
| LLP-010-000000002 | to | LLP-010-000000002 |
| LLP-010-000000004 | to | LLP-010-000000004 |
| LLP-010-000000006 | to | LLP-010-000000034 |
| LLP-010-000000036 | to | LLP-010-000000038 |
| LLP-010-000000040 | to | LLP-010-000000045 |
| LLP-010-000000047 | to | LLP-010-000000048 |
| LLP-010-000000051 | to | LLP-010-000000055 |
| LLP-010-000000057 | to | LLP-010-000000061 |
| LLP-010-000000063 | to | LLP-010-000000064 |
| LLP-010-000000067 | to | LLP-010-000000075 |
| LLP-010-000000077 | to | LLP-010-000000081 |
| LLP-010-000000083 | to | LLP-010-000000087 |
| LLP-010-000000091 | to | LLP-010-000000091 |
| LLP-010-000000093 | to | LLP-010-000000093 |

| | | |
|---|---|---|
| LLP-010-000000095 | to | LLP-010-000000111 |
| LLP-010-000000115 | to | LLP-010-000000123 |
| LLP-010-000000126 | to | LLP-010-000000126 |
| LLP-010-000000129 | to | LLP-010-000000132 |
| LLP-010-000000135 | to | LLP-010-000000135 |
| LLP-010-000000138 | to | LLP-010-000000138 |
| LLP-010-000000140 | to | LLP-010-000000141 |
| LLP-010-000000143 | to | LLP-010-000000143 |
| LLP-010-000000145 | to | LLP-010-000000150 |
| LLP-010-000000152 | to | LLP-010-000000152 |
| LLP-010-000000154 | to | LLP-010-000000154 |
| LLP-010-000000157 | to | LLP-010-000000159 |
| LLP-010-000000161 | to | LLP-010-000000164 |
| LLP-010-000000167 | to | LLP-010-000000169 |
| LLP-010-000000172 | to | LLP-010-000000172 |
| LLP-010-000000175 | to | LLP-010-000000177 |
| LLP-010-000000179 | to | LLP-010-000000182 |
| LLP-010-000000184 | to | LLP-010-000000190 |
| LLP-010-000000193 | to | LLP-010-000000195 |
| LLP-010-000000200 | to | LLP-010-000000210 |
| LLP-010-000000212 | to | LLP-010-000000218 |
| LLP-010-000000221 | to | LLP-010-000000222 |
| LLP-010-000000224 | to | LLP-010-000000247 |
| LLP-010-000000250 | to | LLP-010-000000251 |
| LLP-010-000000256 | to | LLP-010-000000265 |
| LLP-010-000000270 | to | LLP-010-000000271 |
| LLP-010-000000273 | to | LLP-010-000000278 |
| LLP-010-000000280 | to | LLP-010-000000284 |
| LLP-010-000000286 | to | LLP-010-000000288 |
| LLP-010-000000290 | to | LLP-010-000000308 |
| LLP-010-000000310 | to | LLP-010-000000354 |
| LLP-010-000000360 | to | LLP-010-000000361 |
| LLP-010-000000363 | to | LLP-010-000000367 |
| LLP-010-000000370 | to | LLP-010-000000370 |
| LLP-010-000000374 | to | LLP-010-000000375 |
| LLP-010-000000377 | to | LLP-010-000000405 |
| LLP-010-000000407 | to | LLP-010-000000410 |
| LLP-010-000000413 | to | LLP-010-000000413 |
| LLP-010-000000417 | to | LLP-010-000000418 |
| LLP-010-000000420 | to | LLP-010-000000420 |
| LLP-010-000000422 | to | LLP-010-000000422 |
| LLP-010-000000432 | to | LLP-010-000000447 |
| LLP-010-000000450 | to | LLP-010-000000453 |
| LLP-010-000000462 | to | LLP-010-000000464 |

| | | |
|---|---|---|
| LLP-010-000000483 | to | LLP-010-000000565 |
| LLP-010-000000567 | to | LLP-010-000000582 |
| LLP-010-000000584 | to | LLP-010-000000669 |
| LLP-010-000000672 | to | LLP-010-000000685 |
| LLP-010-000000687 | to | LLP-010-000000697 |
| LLP-010-000000699 | to | LLP-010-000000760 |
| LLP-010-000000762 | to | LLP-010-000000780 |
| LLP-010-000000782 | to | LLP-010-000000812 |
| LLP-010-000000815 | to | LLP-010-000000816 |
| LLP-010-000000818 | to | LLP-010-000000820 |
| LLP-010-000000825 | to | LLP-010-000000877 |
| LLP-010-000000879 | to | LLP-010-000000886 |
| LLP-011-000000001 | to | LLP-011-000000017 |
| LLP-011-000000019 | to | LLP-011-000000024 |
| LLP-011-000000026 | to | LLP-011-000000026 |
| LLP-011-000000029 | to | LLP-011-000000030 |
| LLP-011-000000032 | to | LLP-011-000000046 |
| LLP-011-000000049 | to | LLP-011-000000078 |
| LLP-011-000000080 | to | LLP-011-000000090 |
| LLP-011-000000092 | to | LLP-011-000000190 |
| LLP-011-000000193 | to | LLP-011-000000208 |
| LLP-011-000000210 | to | LLP-011-000000214 |
| LLP-011-000000217 | to | LLP-011-000000217 |
| LLP-011-000000219 | to | LLP-011-000000226 |
| LLP-011-000000229 | to | LLP-011-000000229 |
| LLP-011-000000231 | to | LLP-011-000000236 |
| LLP-011-000000238 | to | LLP-011-000000240 |
| LLP-011-000000243 | to | LLP-011-000000244 |
| LLP-011-000000246 | to | LLP-011-000000246 |
| LLP-011-000000248 | to | LLP-011-000000261 |
| LLP-011-000000263 | to | LLP-011-000000276 |
| LLP-011-000000279 | to | LLP-011-000000280 |
| LLP-011-000000282 | to | LLP-011-000000282 |
| LLP-011-000000286 | to | LLP-011-000000287 |
| LLP-011-000000291 | to | LLP-011-000000291 |
| LLP-011-000000293 | to | LLP-011-000000294 |
| LLP-011-000000297 | to | LLP-011-000000305 |
| LLP-011-000000307 | to | LLP-011-000000311 |
| LLP-011-000000313 | to | LLP-011-000000345 |
| LLP-011-000000347 | to | LLP-011-000000350 |
| LLP-011-000000352 | to | LLP-011-000000367 |
| LLP-011-000000369 | to | LLP-011-000000371 |
| LLP-011-000000373 | to | LLP-011-000000380 |
| LLP-011-000000383 | to | LLP-011-000000396 |

| | | |
|---|---|---|
| LLP-011-000000398 | to | LLP-011-000000415 |
| LLP-011-000000417 | to | LLP-011-000000420 |
| LLP-011-000000422 | to | LLP-011-000000430 |
| LLP-011-000000433 | to | LLP-011-000000437 |
| LLP-011-000000439 | to | LLP-011-000000439 |
| LLP-011-000000441 | to | LLP-011-000000441 |
| LLP-011-000000443 | to | LLP-011-000000449 |
| LLP-011-000000451 | to | LLP-011-000000454 |
| LLP-011-000000457 | to | LLP-011-000000457 |
| LLP-011-000000460 | to | LLP-011-000000498 |
| LLP-011-000000500 | to | LLP-011-000000500 |
| LLP-011-000000502 | to | LLP-011-000000504 |
| LLP-011-000000506 | to | LLP-011-000000506 |
| LLP-011-000000510 | to | LLP-011-000000515 |
| LLP-011-000000517 | to | LLP-011-000000546 |
| LLP-011-000000548 | to | LLP-011-000000551 |
| LLP-011-000000553 | to | LLP-011-000000558 |
| LLP-011-000000560 | to | LLP-011-000000565 |
| LLP-011-000000568 | to | LLP-011-000000610 |
| LLP-011-000000613 | to | LLP-011-000000619 |
| LLP-011-000000621 | to | LLP-011-000000622 |
| LLP-011-000000633 | to | LLP-011-000000705 |
| LLP-011-000000708 | to | LLP-011-000000722 |
| LLP-011-000000725 | to | LLP-011-000000737 |
| LLP-011-000000739 | to | LLP-011-000000754 |
| LLP-011-000000756 | to | LLP-011-000000795 |
| LLP-011-000000797 | to | LLP-011-000000798 |
| LLP-011-000000801 | to | LLP-011-000000843 |
| LLP-011-000000846 | to | LLP-011-000000847 |
| LLP-011-000000849 | to | LLP-011-000000901 |
| LLP-011-000000903 | to | LLP-011-000000904 |
| LLP-011-000000906 | to | LLP-011-000000910 |
| LLP-011-000000912 | to | LLP-011-000000913 |
| LLP-011-000000916 | to | LLP-011-000000933 |
| LLP-011-000000935 | to | LLP-011-000000953 |
| LLP-011-000000955 | to | LLP-011-000000971 |
| LLP-011-000000973 | to | LLP-011-000000979 |
| LLP-011-000000981 | to | LLP-011-000000996 |
| LLP-011-000000998 | to | LLP-011-000001000 |
| LLP-011-000001004 | to | LLP-011-000001010 |
| LLP-011-000001012 | to | LLP-011-000001014 |
| LLP-011-000001017 | to | LLP-011-000001028 |
| LLP-011-000001030 | to | LLP-011-000001048 |
| LLP-011-000001050 | to | LLP-011-000001064 |

| | | |
|---|---|---|
| LLP-011-000001066 | to | LLP-011-000001089 |
| LLP-011-000001092 | to | LLP-011-000001149 |
| LLP-011-000001151 | to | LLP-011-000001199 |
| LLP-011-000001202 | to | LLP-011-000001211 |
| LLP-011-000001213 | to | LLP-011-000001217 |
| LLP-011-000001219 | to | LLP-011-000001269 |
| LLP-011-000001272 | to | LLP-011-000001278 |
| LLP-011-000001280 | to | LLP-011-000001280 |
| LLP-011-000001282 | to | LLP-011-000001285 |
| LLP-011-000001288 | to | LLP-011-000001289 |
| LLP-011-000001291 | to | LLP-011-000001296 |
| LLP-011-000001299 | to | LLP-011-000001328 |
| LLP-011-000001331 | to | LLP-011-000001336 |
| LLP-011-000001338 | to | LLP-011-000001355 |
| LLP-011-000001359 | to | LLP-011-000001403 |
| LLP-011-000001406 | to | LLP-011-000001406 |
| LLP-011-000001408 | to | LLP-011-000001423 |
| LLP-011-000001426 | to | LLP-011-000001426 |
| LLP-011-000001428 | to | LLP-011-000001434 |
| LLP-011-000001437 | to | LLP-011-000001480 |
| LLP-011-000001482 | to | LLP-011-000001486 |
| LLP-011-000001489 | to | LLP-011-000001565 |
| LLP-011-000001567 | to | LLP-011-000001569 |
| LLP-011-000001571 | to | LLP-011-000001611 |
| LLP-011-000001613 | to | LLP-011-000001640 |
| LLP-011-000001642 | to | LLP-011-000001654 |
| LLP-011-000001656 | to | LLP-011-000001671 |
| LLP-011-000001684 | to | LLP-011-000001694 |
| LLP-011-000001697 | to | LLP-011-000001744 |
| LLP-011-000001746 | to | LLP-011-000001764 |
| LLP-011-000001767 | to | LLP-011-000001799 |
| LLP-012-000000001 | to | LLP-012-000000005 |
| LLP-012-000000007 | to | LLP-012-000000012 |
| LLP-012-000000014 | to | LLP-012-000000014 |
| LLP-012-000000016 | to | LLP-012-000000017 |
| LLP-012-000000019 | to | LLP-012-000000024 |
| LLP-012-000000026 | to | LLP-012-000000032 |
| LLP-012-000000034 | to | LLP-012-000000035 |
| LLP-012-000000037 | to | LLP-012-000000039 |
| LLP-012-000000041 | to | LLP-012-000000048 |
| LLP-012-000000050 | to | LLP-012-000000050 |
| LLP-012-000000052 | to | LLP-012-000000053 |
| LLP-012-000000055 | to | LLP-012-000000057 |
| LLP-012-000000059 | to | LLP-012-000000061 |

| | | |
|---|---|---|
| LLP-012-000000063 | to | LLP-012-000000102 |
| LLP-012-000000104 | to | LLP-012-000000112 |
| LLP-012-000000116 | to | LLP-012-000000121 |
| LLP-012-000000123 | to | LLP-012-000000128 |
| LLP-012-000000130 | to | LLP-012-000000151 |
| LLP-012-000000153 | to | LLP-012-000000179 |
| LLP-012-000000181 | to | LLP-012-000000201 |
| LLP-012-000000203 | to | LLP-012-000000226 |
| LLP-012-000000228 | to | LLP-012-000000228 |
| LLP-012-000000230 | to | LLP-012-000000237 |
| LLP-012-000000239 | to | LLP-012-000000240 |
| LLP-012-000000242 | to | LLP-012-000000247 |
| LLP-012-000000252 | to | LLP-012-000000252 |
| LLP-012-000000255 | to | LLP-012-000000255 |
| LLP-012-000000257 | to | LLP-012-000000258 |
| LLP-012-000000260 | to | LLP-012-000000260 |
| LLP-012-000000262 | to | LLP-012-000000265 |
| LLP-012-000000267 | to | LLP-012-000000269 |
| LLP-012-000000272 | to | LLP-012-000000272 |
| LLP-012-000000274 | to | LLP-012-000000274 |
| LLP-012-000000277 | to | LLP-012-000000282 |
| LLP-012-000000284 | to | LLP-012-000000294 |
| LLP-012-000000296 | to | LLP-012-000000296 |
| LLP-012-000000298 | to | LLP-012-000000299 |
| LLP-012-000000301 | to | LLP-012-000000309 |
| LLP-012-000000311 | to | LLP-012-000000318 |
| LLP-012-000000320 | to | LLP-012-000000321 |
| LLP-012-000000323 | to | LLP-012-000000324 |
| LLP-012-000000326 | to | LLP-012-000000328 |
| LLP-012-000000340 | to | LLP-012-000000340 |
| LLP-012-000000342 | to | LLP-012-000000342 |
| LLP-012-000000344 | to | LLP-012-000000344 |
| LLP-012-000000346 | to | LLP-012-000000346 |
| LLP-012-000000348 | to | LLP-012-000000349 |
| LLP-012-000000354 | to | LLP-012-000000383 |
| LLP-012-000000385 | to | LLP-012-000000409 |
| LLP-012-000000411 | to | LLP-012-000000413 |
| LLP-012-000000415 | to | LLP-012-000000481 |
| LLP-012-000000486 | to | LLP-012-000000506 |
| LLP-012-000000514 | to | LLP-012-000000514 |
| LLP-012-000000517 | to | LLP-012-000000518 |
| LLP-012-000000520 | to | LLP-012-000000613 |
| LLP-012-000000615 | to | LLP-012-000000635 |
| LLP-012-000000640 | to | LLP-012-000000673 |

| | | |
|---|---|---|
| LLP-012-000000675 | to | LLP-012-000000743 |
| LLP-012-000000745 | to | LLP-012-000000747 |
| LLP-012-000000751 | to | LLP-012-000000752 |
| LLP-012-000000771 | to | LLP-012-000000771 |
| LLP-012-000000776 | to | LLP-012-000000777 |
| LLP-012-000000785 | to | LLP-012-000000785 |
| LLP-012-000000788 | to | LLP-012-000000788 |
| LLP-012-000000791 | to | LLP-012-000000799 |
| LLP-012-000000803 | to | LLP-012-000000803 |
| LLP-012-000000811 | to | LLP-012-000000812 |
| LLP-012-000000823 | to | LLP-012-000000842 |
| LLP-012-000000844 | to | LLP-012-000000847 |
| LLP-012-000000849 | to | LLP-012-000000852 |
| LLP-012-000000857 | to | LLP-012-000000860 |
| LLP-012-000000866 | to | LLP-012-000000871 |
| LLP-012-000000873 | to | LLP-012-000000874 |
| LLP-012-000000876 | to | LLP-012-000000878 |
| LLP-012-000000883 | to | LLP-012-000000892 |
| LLP-012-000000896 | to | LLP-012-000000896 |
| LLP-012-000000898 | to | LLP-012-000000912 |
| LLP-012-000000914 | to | LLP-012-000000929 |
| LLP-012-000000931 | to | LLP-012-000000940 |
| LLP-012-000000943 | to | LLP-012-000000950 |
| LLP-012-000000956 | to | LLP-012-000000966 |
| LLP-012-000000968 | to | LLP-012-000000969 |
| LLP-012-000000972 | to | LLP-012-000000984 |
| LLP-012-000000986 | to | LLP-012-000001004 |
| LLP-012-000001006 | to | LLP-012-000001009 |
| LLP-012-000001011 | to | LLP-012-000001015 |
| LLP-012-000001017 | to | LLP-012-000001020 |
| LLP-012-000001022 | to | LLP-012-000001029 |
| LLP-012-000001031 | to | LLP-012-000001032 |
| LLP-012-000001034 | to | LLP-012-000001034 |
| LLP-012-000001036 | to | LLP-012-000001036 |
| LLP-012-000001038 | to | LLP-012-000001039 |
| LLP-012-000001041 | to | LLP-012-000001041 |
| LLP-012-000001044 | to | LLP-012-000001047 |
| LLP-012-000001049 | to | LLP-012-000001050 |
| LLP-012-000001052 | to | LLP-012-000001054 |
| LLP-012-000001056 | to | LLP-012-000001066 |
| LLP-012-000001068 | to | LLP-012-000001075 |
| LLP-012-000001078 | to | LLP-012-000001084 |
| LLP-012-000001086 | to | LLP-012-000001095 |
| LLP-012-000001097 | to | LLP-012-000001106 |

| | | |
|---|---|---|
| LLP-012-000001108 | to | LLP-012-000001122 |
| LLP-012-000001124 | to | LLP-012-000001124 |
| LLP-012-000001127 | to | LLP-012-000001135 |
| LLP-012-000001137 | to | LLP-012-000001138 |
| LLP-012-000001140 | to | LLP-012-000001142 |
| LLP-012-000001144 | to | LLP-012-000001147 |
| LLP-012-000001149 | to | LLP-012-000001150 |
| LLP-012-000001152 | to | LLP-012-000001193 |
| LLP-012-000001197 | to | LLP-012-000001225 |
| LLP-012-000001227 | to | LLP-012-000001249 |
| LLP-012-000001252 | to | LLP-012-000001253 |
| LLP-012-000001255 | to | LLP-012-000001255 |
| LLP-012-000001258 | to | LLP-012-000001260 |
| LLP-012-000001262 | to | LLP-012-000001262 |
| LLP-012-000001268 | to | LLP-012-000001268 |
| LLP-012-000001270 | to | LLP-012-000001273 |
| LLP-012-000001276 | to | LLP-012-000001276 |
| LLP-012-000001279 | to | LLP-012-000001281 |
| LLP-012-000001283 | to | LLP-012-000001285 |
| LLP-012-000001287 | to | LLP-012-000001304 |
| LLP-012-000001306 | to | LLP-012-000001331 |
| LLP-012-000001333 | to | LLP-012-000001344 |
| LLP-012-000001347 | to | LLP-012-000001350 |
| LLP-012-000001352 | to | LLP-012-000001357 |
| LLP-012-000001359 | to | LLP-012-000001360 |
| LLP-012-000001362 | to | LLP-012-000001381 |
| LLP-012-000001383 | to | LLP-012-000001400 |
| LLP-012-000001402 | to | LLP-012-000001427 |
| LLP-012-000001431 | to | LLP-012-000001431 |
| LLP-012-000001435 | to | LLP-012-000001437 |
| LLP-012-000001439 | to | LLP-012-000001442 |
| LLP-012-000001444 | to | LLP-012-000001444 |
| LLP-012-000001448 | to | LLP-012-000001452 |
| LLP-012-000001454 | to | LLP-012-000001454 |
| LLP-012-000001456 | to | LLP-012-000001472 |
| LLP-012-000001474 | to | LLP-012-000001487 |
| LLP-012-000001489 | to | LLP-012-000001491 |
| LLP-012-000001493 | to | LLP-012-000001497 |
| LLP-012-000001499 | to | LLP-012-000001499 |
| LLP-012-000001503 | to | LLP-012-000001507 |
| LLP-012-000001509 | to | LLP-012-000001513 |
| LLP-012-000001516 | to | LLP-012-000001516 |
| LLP-012-000001518 | to | LLP-012-000001522 |
| LLP-012-000001526 | to | LLP-012-000001539 |

| | | |
|---|---|---|
| LLP-012-000001541 | to | LLP-012-000001544 |
| LLP-012-000001546 | to | LLP-012-000001561 |
| LLP-012-000001563 | to | LLP-012-000001564 |
| LLP-012-000001566 | to | LLP-012-000001574 |
| LLP-012-000001576 | to | LLP-012-000001586 |
| LLP-012-000001588 | to | LLP-012-000001596 |
| LLP-012-000001598 | to | LLP-012-000001605 |
| LLP-012-000001607 | to | LLP-012-000001607 |
| LLP-012-000001609 | to | LLP-012-000001610 |
| LLP-012-000001612 | to | LLP-012-000001625 |
| LLP-012-000001628 | to | LLP-012-000001628 |
| LLP-012-000001630 | to | LLP-012-000001633 |
| LLP-012-000001635 | to | LLP-012-000001643 |
| LLP-012-000001646 | to | LLP-012-000001647 |
| LLP-012-000001649 | to | LLP-012-000001649 |
| LLP-012-000001653 | to | LLP-012-000001667 |
| LLP-012-000001670 | to | LLP-012-000001670 |
| LLP-012-000001673 | to | LLP-012-000001674 |
| LLP-012-000001676 | to | LLP-012-000001676 |
| LLP-012-000001678 | to | LLP-012-000001680 |
| LLP-012-000001684 | to | LLP-012-000001690 |
| LLP-012-000001692 | to | LLP-012-000001700 |
| LLP-012-000001702 | to | LLP-012-000001705 |
| LLP-012-000001707 | to | LLP-012-000001708 |
| LLP-012-000001711 | to | LLP-012-000001713 |
| LLP-012-000001715 | to | LLP-012-000001717 |
| LLP-012-000001719 | to | LLP-012-000001720 |
| LLP-012-000001722 | to | LLP-012-000001725 |
| LLP-012-000001728 | to | LLP-012-000001749 |
| LLP-012-000001753 | to | LLP-012-000001754 |
| LLP-012-000001757 | to | LLP-012-000001771 |
| LLP-012-000001773 | to | LLP-012-000001777 |
| LLP-012-000001779 | to | LLP-012-000001779 |
| LLP-012-000001781 | to | LLP-012-000001796 |
| LLP-012-000001799 | to | LLP-012-000001811 |
| LLP-012-000001813 | to | LLP-012-000001815 |
| LLP-012-000001817 | to | LLP-012-000001817 |
| LLP-012-000001820 | to | LLP-012-000001822 |
| LLP-012-000001824 | to | LLP-012-000001825 |
| LLP-012-000001827 | to | LLP-012-000001830 |
| LLP-012-000001835 | to | LLP-012-000001836 |
| LLP-012-000001838 | to | LLP-012-000001838 |
| LLP-012-000001840 | to | LLP-012-000001844 |
| LLP-012-000001846 | to | LLP-012-000001847 |

| | | |
|---|---|---|
| LLP-012-000001849 | to | LLP-012-000001850 |
| LLP-012-000001852 | to | LLP-012-000001857 |
| LLP-012-000001860 | to | LLP-012-000001861 |
| LLP-012-000001863 | to | LLP-012-000001863 |
| LLP-012-000001870 | to | LLP-012-000001870 |
| LLP-012-000001872 | to | LLP-012-000001873 |
| LLP-012-000001876 | to | LLP-012-000001876 |
| LLP-012-000001878 | to | LLP-012-000001890 |
| LLP-012-000001892 | to | LLP-012-000001893 |
| LLP-012-000001895 | to | LLP-012-000001905 |
| LLP-012-000001907 | to | LLP-012-000001907 |
| LLP-012-000001909 | to | LLP-012-000001912 |
| LLP-012-000001915 | to | LLP-012-000001918 |
| LLP-012-000001920 | to | LLP-012-000001921 |
| LLP-012-000001929 | to | LLP-012-000001931 |
| LLP-012-000001933 | to | LLP-012-000001933 |
| LLP-012-000001936 | to | LLP-012-000001944 |
| LLP-012-000001946 | to | LLP-012-000001948 |
| LLP-012-000001951 | to | LLP-012-000001956 |
| LLP-012-000001958 | to | LLP-012-000001959 |
| LLP-012-000001961 | to | LLP-012-000001983 |
| LLP-012-000001985 | to | LLP-012-000002002 |
| LLP-012-000002004 | to | LLP-012-000002010 |
| LLP-012-000002013 | to | LLP-012-000002016 |
| LLP-012-000002018 | to | LLP-012-000002021 |
| LLP-012-000002023 | to | LLP-012-000002029 |
| LLP-012-000002031 | to | LLP-012-000002031 |
| LLP-012-000002033 | to | LLP-012-000002048 |
| LLP-012-000002050 | to | LLP-012-000002075 |
| LLP-012-000002077 | to | LLP-012-000002077 |
| LLP-012-000002081 | to | LLP-012-000002086 |
| LLP-012-000002088 | to | LLP-012-000002088 |
| LLP-012-000002090 | to | LLP-012-000002090 |
| LLP-012-000002092 | to | LLP-012-000002092 |
| LLP-012-000002095 | to | LLP-012-000002099 |
| LLP-012-000002101 | to | LLP-012-000002106 |
| LLP-012-000002108 | to | LLP-012-000002115 |
| LLP-012-000002117 | to | LLP-012-000002124 |
| LLP-012-000002127 | to | LLP-012-000002130 |
| LLP-012-000002132 | to | LLP-012-000002153 |
| LLP-012-000002156 | to | LLP-012-000002157 |
| LLP-012-000002159 | to | LLP-012-000002160 |
| LLP-012-000002163 | to | LLP-012-000002167 |
| LLP-012-000002171 | to | LLP-012-000002171 |

| | | |
|---|---|---|
| LLP-012-000002174 | to | LLP-012-000002184 |
| LLP-012-000002186 | to | LLP-012-000002186 |
| LLP-012-000002189 | to | LLP-012-000002243 |
| LLP-012-000002247 | to | LLP-012-000002257 |
| LLP-012-000002259 | to | LLP-012-000002261 |
| LLP-012-000002263 | to | LLP-012-000002268 |
| LLP-012-000002270 | to | LLP-012-000002276 |
| LLP-012-000002279 | to | LLP-012-000002296 |
| LLP-012-000002298 | to | LLP-012-000002309 |
| LLP-012-000002318 | to | LLP-012-000002336 |
| LLP-012-000002338 | to | LLP-012-000002340 |
| LLP-012-000002343 | to | LLP-012-000002343 |
| LLP-012-000002346 | to | LLP-012-000002346 |
| LLP-012-000002349 | to | LLP-012-000002350 |
| LLP-012-000002353 | to | LLP-012-000002359 |
| LLP-012-000002362 | to | LLP-012-000002372 |
| LLP-012-000002374 | to | LLP-012-000002385 |
| LLP-012-000002387 | to | LLP-012-000002390 |
| LLP-012-000002392 | to | LLP-012-000002392 |
| LLP-012-000002394 | to | LLP-012-000002406 |
| LLP-012-000002410 | to | LLP-012-000002419 |
| LLP-012-000002422 | to | LLP-012-000002422 |
| LLP-012-000002427 | to | LLP-012-000002427 |
| LLP-012-000002430 | to | LLP-012-000002431 |
| LLP-012-000002433 | to | LLP-012-000002437 |
| LLP-012-000002439 | to | LLP-012-000002439 |
| LLP-012-000002442 | to | LLP-012-000002451 |
| LLP-012-000002453 | to | LLP-012-000002462 |
| LLP-012-000002464 | to | LLP-012-000002478 |
| LLP-012-000002481 | to | LLP-012-000002481 |
| LLP-012-000002484 | to | LLP-012-000002484 |
| LLP-012-000002486 | to | LLP-012-000002498 |
| LLP-012-000002502 | to | LLP-012-000002504 |
| LLP-012-000002506 | to | LLP-012-000002506 |
| LLP-012-000002509 | to | LLP-012-000002527 |
| LLP-012-000002529 | to | LLP-012-000002534 |
| LLP-012-000002536 | to | LLP-012-000002541 |
| LLP-012-000002543 | to | LLP-012-000002554 |
| LLP-012-000002556 | to | LLP-012-000002556 |
| LLP-012-000002559 | to | LLP-012-000002560 |
| LLP-012-000002562 | to | LLP-012-000002562 |
| LLP-012-000002564 | to | LLP-012-000002565 |
| LLP-012-000002569 | to | LLP-012-000002570 |
| LLP-012-000002574 | to | LLP-012-000002577 |

| | | |
|---|---|---|
| LLP-012-000002579 | to | LLP-012-000002579 |
| LLP-012-000002581 | to | LLP-012-000002585 |
| LLP-012-000002587 | to | LLP-012-000002590 |
| LLP-012-000002592 | to | LLP-012-000002604 |
| LLP-012-000002606 | to | LLP-012-000002607 |
| LLP-012-000002609 | to | LLP-012-000002612 |
| LLP-012-000002614 | to | LLP-012-000002620 |
| LLP-012-000002622 | to | LLP-012-000002624 |
| LLP-012-000002626 | to | LLP-012-000002628 |
| LLP-012-000002630 | to | LLP-012-000002686 |
| LLP-012-000002688 | to | LLP-012-000002701 |
| LLP-012-000002703 | to | LLP-012-000002706 |
| LLP-012-000002708 | to | LLP-012-000002714 |
| LLP-012-000002716 | to | LLP-012-000002722 |
| LLP-012-000002724 | to | LLP-012-000002728 |
| LLP-012-000002735 | to | LLP-012-000002736 |
| LLP-012-000002740 | to | LLP-012-000002749 |
| LLP-012-000002752 | to | LLP-012-000002752 |
| LLP-012-000002754 | to | LLP-012-000002754 |
| LLP-012-000002756 | to | LLP-012-000002756 |
| LLP-012-000002758 | to | LLP-012-000002758 |
| LLP-012-000002763 | to | LLP-012-000002779 |
| LLP-012-000002782 | to | LLP-012-000002783 |
| LLP-012-000002786 | to | LLP-012-000002787 |
| LLP-012-000002790 | to | LLP-012-000002803 |
| LLP-012-000002806 | to | LLP-012-000002807 |
| LLP-012-000002809 | to | LLP-012-000002826 |
| LLP-012-000002828 | to | LLP-012-000002836 |
| LLP-012-000002838 | to | LLP-012-000002839 |
| LLP-012-000002841 | to | LLP-012-000002841 |
| LLP-012-000002843 | to | LLP-012-000002847 |
| LLP-012-000002849 | to | LLP-012-000002860 |
| LLP-012-000002862 | to | LLP-012-000002865 |
| LLP-012-000002869 | to | LLP-012-000002887 |
| LLP-012-000002889 | to | LLP-012-000002891 |
| LLP-012-000002893 | to | LLP-012-000002922 |
| LLP-012-000002924 | to | LLP-012-000002924 |
| LLP-012-000002927 | to | LLP-012-000002933 |
| LLP-012-000002936 | to | LLP-012-000002936 |
| LLP-012-000002938 | to | LLP-012-000002938 |
| LLP-012-000002940 | to | LLP-012-000002941 |
| LLP-012-000002943 | to | LLP-012-000002950 |
| LLP-012-000002953 | to | LLP-012-000002954 |
| LLP-012-000002958 | to | LLP-012-000002958 |

| | | |
|---|---|---|
| LLP-012-000002960 | to | LLP-012-000002960 |
| LLP-012-000002963 | to | LLP-012-000002970 |
| LLP-012-000002973 | to | LLP-012-000002977 |
| LLP-012-000002979 | to | LLP-012-000002982 |
| LLP-012-000002984 | to | LLP-012-000002987 |
| LLP-012-000002992 | to | LLP-012-000002992 |
| LLP-012-000002994 | to | LLP-012-000002994 |
| LLP-012-000002996 | to | LLP-012-000003035 |
| LLP-012-000003039 | to | LLP-012-000003040 |
| LLP-012-000003042 | to | LLP-012-000003042 |
| LLP-012-000003044 | to | LLP-012-000003052 |
| LLP-012-000003054 | to | LLP-012-000003055 |
| LLP-012-000003057 | to | LLP-012-000003064 |
| LLP-012-000003066 | to | LLP-012-000003072 |
| LLP-012-000003074 | to | LLP-012-000003078 |
| LLP-012-000003081 | to | LLP-012-000003084 |
| LLP-012-000003087 | to | LLP-012-000003098 |
| LLP-012-000003100 | to | LLP-012-000003110 |
| LLP-012-000003112 | to | LLP-012-000003114 |
| LLP-012-000003116 | to | LLP-012-000003124 |
| LLP-012-000003126 | to | LLP-012-000003126 |
| LLP-012-000003128 | to | LLP-012-000003130 |
| LLP-012-000003133 | to | LLP-012-000003153 |
| LLP-012-000003156 | to | LLP-012-000003159 |
| LLP-012-000003163 | to | LLP-012-000003163 |
| LLP-012-000003165 | to | LLP-012-000003166 |
| LLP-012-000003168 | to | LLP-012-000003172 |
| LLP-012-000003174 | to | LLP-012-000003185 |
| LLP-012-000003189 | to | LLP-012-000003193 |
| LLP-012-000003195 | to | LLP-012-000003195 |
| LLP-012-000003197 | to | LLP-012-000003197 |
| LLP-012-000003199 | to | LLP-012-000003199 |
| LLP-012-000003204 | to | LLP-012-000003216 |
| LLP-012-000003218 | to | LLP-012-000003226 |
| LLP-012-000003228 | to | LLP-012-000003229 |
| LLP-012-000003232 | to | LLP-012-000003234 |
| LLP-012-000003237 | to | LLP-012-000003237 |
| LLP-012-000003242 | to | LLP-012-000003243 |
| LLP-012-000003245 | to | LLP-012-000003246 |
| LLP-012-000003252 | to | LLP-012-000003254 |
| LLP-012-000003256 | to | LLP-012-000003256 |
| LLP-012-000003259 | to | LLP-012-000003272 |
| LLP-012-000003274 | to | LLP-012-000003276 |
| LLP-012-000003280 | to | LLP-012-000003282 |

| | | |
|---|---|---|
| LLP-012-000003285 | to | LLP-012-000003285 |
| LLP-012-000003287 | to | LLP-012-000003287 |
| LLP-012-000003290 | to | LLP-012-000003291 |
| LLP-012-000003296 | to | LLP-012-000003297 |
| LLP-012-000003299 | to | LLP-012-000003299 |
| LLP-012-000003302 | to | LLP-012-000003302 |
| LLP-012-000003305 | to | LLP-012-000003305 |
| LLP-012-000003307 | to | LLP-012-000003308 |
| LLP-012-000003313 | to | LLP-012-000003313 |
| LLP-012-000003316 | to | LLP-012-000003316 |
| LLP-012-000003319 | to | LLP-012-000003321 |
| LLP-012-000003323 | to | LLP-012-000003326 |
| LLP-012-000003332 | to | LLP-012-000003356 |
| LLP-012-000003358 | to | LLP-012-000003360 |
| LLP-012-000003362 | to | LLP-012-000003366 |
| LLP-012-000003369 | to | LLP-012-000003369 |
| LLP-012-000003371 | to | LLP-012-000003373 |
| LLP-012-000003375 | to | LLP-012-000003376 |
| LLP-012-000003378 | to | LLP-012-000003383 |
| LLP-012-000003385 | to | LLP-012-000003385 |
| LLP-012-000003387 | to | LLP-012-000003394 |
| LLP-012-000003397 | to | LLP-012-000003397 |
| LLP-012-000003399 | to | LLP-012-000003400 |
| LLP-012-000003402 | to | LLP-012-000003414 |
| LLP-012-000003417 | to | LLP-012-000003423 |
| LLP-012-000003425 | to | LLP-012-000003427 |
| LLP-012-000003429 | to | LLP-012-000003431 |
| LLP-012-000003436 | to | LLP-012-000003439 |
| LLP-012-000003441 | to | LLP-012-000003448 |
| LLP-012-000003450 | to | LLP-012-000003452 |
| LLP-012-000003455 | to | LLP-012-000003457 |
| LLP-012-000003459 | to | LLP-012-000003459 |
| LLP-012-000003461 | to | LLP-012-000003462 |
| LLP-012-000003465 | to | LLP-012-000003465 |
| LLP-012-000003467 | to | LLP-012-000003468 |
| LLP-012-000003470 | to | LLP-012-000003474 |
| LLP-012-000003477 | to | LLP-012-000003479 |
| LLP-012-000003481 | to | LLP-012-000003482 |
| LLP-012-000003492 | to | LLP-012-000003495 |
| LLP-012-000003501 | to | LLP-012-000003501 |
| LLP-012-000003504 | to | LLP-012-000003507 |
| LLP-012-000003509 | to | LLP-012-000003509 |
| LLP-012-000003511 | to | LLP-012-000003513 |
| LLP-012-000003515 | to | LLP-012-000003520 |

| | | |
|---|---|---|
| LLP-012-000003522 | to | LLP-012-000003523 |
| LLP-012-000003525 | to | LLP-012-000003525 |
| LLP-012-000003535 | to | LLP-012-000003536 |
| LLP-012-000003538 | to | LLP-012-000003538 |
| LLP-012-000003541 | to | LLP-012-000003542 |
| LLP-012-000003544 | to | LLP-012-000003545 |
| LLP-012-000003547 | to | LLP-012-000003548 |
| LLP-012-000003550 | to | LLP-012-000003555 |
| LLP-012-000003557 | to | LLP-012-000003560 |
| LLP-012-000003562 | to | LLP-012-000003564 |
| LLP-012-000003569 | to | LLP-012-000003569 |
| LLP-012-000003572 | to | LLP-012-000003572 |
| LLP-012-000003574 | to | LLP-012-000003579 |
| LLP-012-000003581 | to | LLP-012-000003582 |
| LLP-012-000003584 | to | LLP-012-000003584 |
| LLP-012-000003586 | to | LLP-012-000003586 |
| LLP-012-000003588 | to | LLP-012-000003594 |
| LLP-012-000003597 | to | LLP-012-000003604 |
| LLP-012-000003606 | to | LLP-012-000003607 |
| LLP-012-000003609 | to | LLP-012-000003609 |
| LLP-012-000003613 | to | LLP-012-000003614 |
| LLP-012-000003616 | to | LLP-012-000003616 |
| LLP-012-000003618 | to | LLP-012-000003620 |
| LLP-012-000003626 | to | LLP-012-000003627 |
| LLP-012-000003629 | to | LLP-012-000003632 |
| LLP-012-000003637 | to | LLP-012-000003641 |
| LLP-012-000003643 | to | LLP-012-000003647 |
| LLP-012-000003649 | to | LLP-012-000003649 |
| LLP-012-000003651 | to | LLP-012-000003652 |
| LLP-012-000003654 | to | LLP-012-000003656 |
| LLP-012-000003662 | to | LLP-012-000003662 |
| LLP-012-000003664 | to | LLP-012-000003664 |
| LLP-012-000003666 | to | LLP-012-000003670 |
| LLP-012-000003672 | to | LLP-012-000003672 |
| LLP-012-000003677 | to | LLP-012-000003679 |
| LLP-012-000003682 | to | LLP-012-000003682 |
| LLP-012-000003685 | to | LLP-012-000003685 |
| LLP-012-000003687 | to | LLP-012-000003688 |
| LLP-012-000003696 | to | LLP-012-000003696 |
| LLP-012-000003700 | to | LLP-012-000003701 |
| LLP-012-000003704 | to | LLP-012-000003708 |
| LLP-012-000003711 | to | LLP-012-000003713 |
| LLP-012-000003715 | to | LLP-012-000003716 |
| LLP-012-000003718 | to | LLP-012-000003719 |

| | | |
|---|---|---|
| LLP-012-000003721 | to | LLP-012-000003723 |
| LLP-012-000003725 | to | LLP-012-000003726 |
| LLP-012-000003729 | to | LLP-012-000003729 |
| LLP-012-000003731 | to | LLP-012-000003731 |
| LLP-012-000003739 | to | LLP-012-000003739 |
| LLP-012-000003741 | to | LLP-012-000003741 |
| LLP-012-000003744 | to | LLP-012-000003744 |
| LLP-012-000003750 | to | LLP-012-000003751 |
| LLP-012-000003755 | to | LLP-012-000003755 |
| LLP-012-000003757 | to | LLP-012-000003758 |
| LLP-012-000003761 | to | LLP-012-000003761 |
| LLP-012-000003768 | to | LLP-012-000003769 |
| LLP-012-000003771 | to | LLP-012-000003772 |
| LLP-012-000003774 | to | LLP-012-000003777 |
| LLP-012-000003782 | to | LLP-012-000003783 |
| LLP-012-000003785 | to | LLP-012-000003785 |
| LLP-012-000003787 | to | LLP-012-000003791 |
| LLP-012-000003799 | to | LLP-012-000003800 |
| LLP-012-000003802 | to | LLP-012-000003802 |
| LLP-012-000003805 | to | LLP-012-000003805 |
| LLP-012-000003807 | to | LLP-012-000003807 |
| LLP-012-000003811 | to | LLP-012-000003814 |
| LLP-012-000003816 | to | LLP-012-000003821 |
| LLP-012-000003824 | to | LLP-012-000003824 |
| LLP-012-000003829 | to | LLP-012-000003829 |
| LLP-012-000003831 | to | LLP-012-000003831 |
| LLP-012-000003840 | to | LLP-012-000003840 |
| LLP-012-000003843 | to | LLP-012-000003844 |
| LLP-012-000003846 | to | LLP-012-000003848 |
| LLP-012-000003850 | to | LLP-012-000003852 |
| LLP-012-000003858 | to | LLP-012-000003858 |
| LLP-012-000003860 | to | LLP-012-000003860 |
| LLP-012-000003862 | to | LLP-012-000003862 |
| LLP-012-000003864 | to | LLP-012-000003864 |
| LLP-012-000003866 | to | LLP-012-000003869 |
| LLP-012-000003871 | to | LLP-012-000003872 |
| LLP-012-000003874 | to | LLP-012-000003875 |
| LLP-012-000003878 | to | LLP-012-000003878 |
| LLP-012-000003884 | to | LLP-012-000003884 |
| LLP-012-000003888 | to | LLP-012-000003888 |
| LLP-012-000003891 | to | LLP-012-000003891 |
| LLP-012-000003893 | to | LLP-012-000003894 |
| LLP-012-000003896 | to | LLP-012-000003896 |
| LLP-012-000003898 | to | LLP-012-000003900 |

| | | |
|---|---|---|
| LLP-012-000003902 | to | LLP-012-000003905 |
| LLP-012-000003911 | to | LLP-012-000003913 |
| LLP-012-000003915 | to | LLP-012-000003915 |
| LLP-012-000003918 | to | LLP-012-000003918 |
| LLP-012-000003921 | to | LLP-012-000003925 |
| LLP-012-000003927 | to | LLP-012-000003927 |
| LLP-012-000003929 | to | LLP-012-000003934 |
| LLP-012-000003937 | to | LLP-012-000003937 |
| LLP-012-000003940 | to | LLP-012-000003940 |
| LLP-012-000003943 | to | LLP-012-000003944 |
| LLP-012-000003947 | to | LLP-012-000003947 |
| LLP-012-000003949 | to | LLP-012-000003949 |
| LLP-012-000003951 | to | LLP-012-000003963 |
| LLP-012-000003966 | to | LLP-012-000003967 |
| LLP-012-000003971 | to | LLP-012-000003974 |
| LLP-012-000003978 | to | LLP-012-000003982 |
| LLP-012-000003984 | to | LLP-012-000003984 |
| LLP-012-000003987 | to | LLP-012-000003990 |
| LLP-012-000003993 | to | LLP-012-000003994 |
| LLP-012-000003998 | to | LLP-012-000004007 |
| LLP-012-000004010 | to | LLP-012-000004010 |
| LLP-012-000004013 | to | LLP-012-000004014 |
| LLP-012-000004016 | to | LLP-012-000004032 |
| LLP-012-000004034 | to | LLP-012-000004037 |
| LLP-012-000004039 | to | LLP-012-000004054 |
| LLP-012-000004056 | to | LLP-012-000004059 |
| LLP-012-000004062 | to | LLP-012-000004063 |
| LLP-012-000004066 | to | LLP-012-000004066 |
| LLP-012-000004069 | to | LLP-012-000004071 |
| LLP-012-000004073 | to | LLP-012-000004073 |
| LLP-012-000004077 | to | LLP-012-000004078 |
| LLP-012-000004080 | to | LLP-012-000004081 |
| LLP-012-000004084 | to | LLP-012-000004093 |
| LLP-012-000004095 | to | LLP-012-000004097 |
| LLP-012-000004100 | to | LLP-012-000004101 |
| LLP-012-000004103 | to | LLP-012-000004103 |
| LLP-012-000004105 | to | LLP-012-000004108 |
| LLP-012-000004110 | to | LLP-012-000004114 |
| LLP-012-000004117 | to | LLP-012-000004124 |
| LLP-012-000004126 | to | LLP-012-000004126 |
| LLP-012-000004128 | to | LLP-012-000004138 |
| LLP-012-000004141 | to | LLP-012-000004144 |
| LLP-012-000004146 | to | LLP-012-000004154 |
| LLP-012-000004156 | to | LLP-012-000004156 |

| | | |
|---|---|---|
| LLP-012-000004160 | to | LLP-012-000004177 |
| LLP-012-000004186 | to | LLP-012-000004191 |
| LLP-012-000004193 | to | LLP-012-000004196 |
| LLP-012-000004201 | to | LLP-012-000004203 |
| LLP-012-000004208 | to | LLP-012-000004210 |
| LLP-012-000004212 | to | LLP-012-000004216 |
| LLP-012-000004218 | to | LLP-012-000004226 |
| LLP-012-000004228 | to | LLP-012-000004228 |
| LLP-012-000004231 | to | LLP-012-000004233 |
| LLP-012-000004235 | to | LLP-012-000004253 |
| LLP-012-000004255 | to | LLP-012-000004262 |
| LLP-012-000004267 | to | LLP-012-000004267 |
| LLP-012-000004271 | to | LLP-012-000004271 |
| LLP-012-000004273 | to | LLP-012-000004273 |
| LLP-012-000004277 | to | LLP-012-000004281 |
| LLP-012-000004284 | to | LLP-012-000004285 |
| LLP-012-000004288 | to | LLP-012-000004289 |
| LLP-012-000004292 | to | LLP-012-000004292 |
| LLP-012-000004294 | to | LLP-012-000004300 |
| LLP-012-000004302 | to | LLP-012-000004306 |
| LLP-012-000004308 | to | LLP-012-000004310 |
| LLP-012-000004314 | to | LLP-012-000004315 |
| LLP-012-000004318 | to | LLP-012-000004318 |
| LLP-012-000004322 | to | LLP-012-000004323 |
| LLP-012-000004325 | to | LLP-012-000004325 |
| LLP-012-000004327 | to | LLP-012-000004332 |
| LLP-012-000004335 | to | LLP-012-000004338 |
| LLP-012-000004340 | to | LLP-012-000004342 |
| LLP-012-000004347 | to | LLP-012-000004347 |
| LLP-012-000004352 | to | LLP-012-000004355 |
| LLP-012-000004357 | to | LLP-012-000004359 |
| LLP-012-000004361 | to | LLP-012-000004364 |
| LLP-012-000004366 | to | LLP-012-000004368 |
| LLP-012-000004371 | to | LLP-012-000004372 |
| LLP-012-000004374 | to | LLP-012-000004375 |
| LLP-012-000004377 | to | LLP-012-000004381 |
| LLP-012-000004384 | to | LLP-012-000004384 |
| LLP-012-000004387 | to | LLP-012-000004390 |
| LLP-012-000004392 | to | LLP-012-000004399 |
| LLP-012-000004401 | to | LLP-012-000004402 |
| LLP-012-000004404 | to | LLP-012-000004404 |
| LLP-012-000004413 | to | LLP-012-000004417 |
| LLP-012-000004420 | to | LLP-012-000004422 |
| LLP-012-000004425 | to | LLP-012-000004429 |

| | | |
|---|---|---|
| LLP-012-000004432 | to | LLP-012-000004433 |
| LLP-012-000004435 | to | LLP-012-000004446 |
| LLP-012-000004448 | to | LLP-012-000004448 |
| LLP-012-000004450 | to | LLP-012-000004451 |
| LLP-012-000004456 | to | LLP-012-000004458 |
| LLP-012-000004460 | to | LLP-012-000004460 |
| LLP-012-000004463 | to | LLP-012-000004468 |
| LLP-012-000004470 | to | LLP-012-000004471 |
| LLP-012-000004474 | to | LLP-012-000004480 |
| LLP-012-000004483 | to | LLP-012-000004485 |
| LLP-012-000004487 | to | LLP-012-000004493 |
| LLP-012-000004496 | to | LLP-012-000004496 |
| LLP-012-000004500 | to | LLP-012-000004501 |
| LLP-012-000004503 | to | LLP-012-000004505 |
| LLP-012-000004509 | to | LLP-012-000004509 |
| LLP-012-000004513 | to | LLP-012-000004516 |
| LLP-012-000004518 | to | LLP-012-000004521 |
| LLP-012-000004523 | to | LLP-012-000004527 |
| LLP-012-000004529 | to | LLP-012-000004535 |
| LLP-012-000004537 | to | LLP-012-000004539 |
| LLP-012-000004542 | to | LLP-012-000004542 |
| LLP-012-000004545 | to | LLP-012-000004545 |
| LLP-012-000004553 | to | LLP-012-000004554 |
| LLP-012-000004557 | to | LLP-012-000004563 |
| LLP-012-000004565 | to | LLP-012-000004569 |
| LLP-012-000004571 | to | LLP-012-000004572 |
| LLP-012-000004575 | to | LLP-012-000004576 |
| LLP-012-000004578 | to | LLP-012-000004578 |
| LLP-012-000004581 | to | LLP-012-000004585 |
| LLP-012-000004588 | to | LLP-012-000004588 |
| LLP-012-000004591 | to | LLP-012-000004591 |
| LLP-012-000004593 | to | LLP-012-000004594 |
| LLP-012-000004597 | to | LLP-012-000004600 |
| LLP-012-000004603 | to | LLP-012-000004604 |
| LLP-012-000004606 | to | LLP-012-000004606 |
| LLP-012-000004609 | to | LLP-012-000004613 |
| LLP-012-000004616 | to | LLP-012-000004616 |
| LLP-012-000004619 | to | LLP-012-000004624 |
| LLP-012-000004626 | to | LLP-012-000004626 |
| LLP-012-000004629 | to | LLP-012-000004630 |
| LLP-012-000004632 | to | LLP-012-000004632 |
| LLP-012-000004634 | to | LLP-012-000004637 |
| LLP-012-000004639 | to | LLP-012-000004646 |
| LLP-012-000004648 | to | LLP-012-000004650 |

| | | |
|---|---|---|
| LLP-012-000004652 | to | LLP-012-000004652 |
| LLP-012-000004654 | to | LLP-012-000004654 |
| LLP-012-000004657 | to | LLP-012-000004658 |
| LLP-012-000004661 | to | LLP-012-000004672 |
| LLP-012-000004674 | to | LLP-012-000004674 |
| LLP-012-000004676 | to | LLP-012-000004678 |
| LLP-012-000004682 | to | LLP-012-000004687 |
| LLP-012-000004693 | to | LLP-012-000004700 |
| LLP-012-000004703 | to | LLP-012-000004710 |
| LLP-012-000004712 | to | LLP-012-000004715 |
| LLP-012-000004717 | to | LLP-012-000004717 |
| LLP-012-000004719 | to | LLP-012-000004728 |
| LLP-012-000004731 | to | LLP-012-000004733 |
| LLP-012-000004735 | to | LLP-012-000004737 |
| LLP-012-000004739 | to | LLP-012-000004739 |
| LLP-012-000004743 | to | LLP-012-000004749 |
| LLP-012-000004752 | to | LLP-012-000004757 |
| LLP-012-000004759 | to | LLP-012-000004762 |
| LLP-012-000004764 | to | LLP-012-000004765 |
| LLP-012-000004767 | to | LLP-012-000004773 |
| LLP-012-000004779 | to | LLP-012-000004779 |
| LLP-012-000004783 | to | LLP-012-000004784 |
| LLP-012-000004788 | to | LLP-012-000004788 |
| LLP-012-000004792 | to | LLP-012-000004793 |
| LLP-012-000004797 | to | LLP-012-000004802 |
| LLP-012-000004805 | to | LLP-012-000004805 |
| LLP-012-000004807 | to | LLP-012-000004807 |
| LLP-012-000004809 | to | LLP-012-000004814 |
| LLP-012-000004816 | to | LLP-012-000004823 |
| LLP-012-000004826 | to | LLP-012-000004833 |
| LLP-012-000004836 | to | LLP-012-000004839 |
| LLP-012-000004841 | to | LLP-012-000004846 |
| LLP-012-000004849 | to | LLP-012-000004849 |
| LLP-012-000004851 | to | LLP-012-000004854 |
| LLP-012-000004857 | to | LLP-012-000004863 |
| LLP-012-000004866 | to | LLP-012-000004867 |
| LLP-012-000004869 | to | LLP-012-000004869 |
| LLP-012-000004871 | to | LLP-012-000004873 |
| LLP-012-000004876 | to | LLP-012-000004876 |
| LLP-012-000004878 | to | LLP-012-000004879 |
| LLP-012-000004884 | to | LLP-012-000004884 |
| LLP-012-000004886 | to | LLP-012-000004887 |
| LLP-012-000004890 | to | LLP-012-000004894 |
| LLP-012-000004898 | to | LLP-012-000004898 |

| | | |
|---|---|---|
| LLP-012-000004900 | to | LLP-012-000004901 |
| LLP-012-000004914 | to | LLP-012-000004914 |
| LLP-012-000004916 | to | LLP-012-000004918 |
| LLP-012-000004920 | to | LLP-012-000004928 |
| LLP-012-000004930 | to | LLP-012-000004930 |
| LLP-012-000004932 | to | LLP-012-000004939 |
| LLP-012-000004941 | to | LLP-012-000004941 |
| LLP-012-000004943 | to | LLP-012-000004945 |
| LLP-012-000004947 | to | LLP-012-000004947 |
| LLP-012-000004950 | to | LLP-012-000004951 |
| LLP-012-000004953 | to | LLP-012-000004956 |
| LLP-012-000004958 | to | LLP-012-000004960 |
| LLP-012-000004963 | to | LLP-012-000004967 |
| LLP-012-000004970 | to | LLP-012-000004970 |
| LLP-012-000004973 | to | LLP-012-000004980 |
| LLP-012-000004982 | to | LLP-012-000004982 |
| LLP-012-000004984 | to | LLP-012-000004984 |
| LLP-012-000004986 | to | LLP-012-000004987 |
| LLP-012-000004990 | to | LLP-012-000004991 |
| LLP-012-000004993 | to | LLP-012-000004998 |
| LLP-012-000005003 | to | LLP-012-000005005 |
| LLP-012-000005007 | to | LLP-012-000005010 |
| LLP-012-000005012 | to | LLP-012-000005012 |
| LLP-012-000005015 | to | LLP-012-000005016 |
| LLP-012-000005019 | to | LLP-012-000005023 |
| LLP-012-000005025 | to | LLP-012-000005029 |
| LLP-012-000005031 | to | LLP-012-000005033 |
| LLP-012-000005035 | to | LLP-012-000005036 |
| LLP-012-000005039 | to | LLP-012-000005043 |
| LLP-012-000005045 | to | LLP-012-000005045 |
| LLP-012-000005048 | to | LLP-012-000005051 |
| LLP-012-000005054 | to | LLP-012-000005058 |
| LLP-012-000005060 | to | LLP-012-000005094 |
| LLP-012-000005096 | to | LLP-012-000005097 |
| LLP-012-000005099 | to | LLP-012-000005099 |
| LLP-012-000005103 | to | LLP-012-000005103 |
| LLP-012-000005105 | to | LLP-012-000005105 |
| LLP-012-000005107 | to | LLP-012-000005107 |
| LLP-012-000005109 | to | LLP-012-000005109 |
| LLP-012-000005114 | to | LLP-012-000005118 |
| LLP-012-000005121 | to | LLP-012-000005130 |
| LLP-012-000005133 | to | LLP-012-000005136 |
| LLP-012-000005142 | to | LLP-012-000005147 |
| LLP-012-000005150 | to | LLP-012-000005151 |

| | | |
|---|---|---|
| LLP-012-000005153 | to | LLP-012-000005153 |
| LLP-012-000005155 | to | LLP-012-000005155 |
| LLP-012-000005162 | to | LLP-012-000005169 |
| LLP-012-000005175 | to | LLP-012-000005192 |
| LLP-012-000005194 | to | LLP-012-000005199 |
| LLP-012-000005201 | to | LLP-012-000005201 |
| LLP-012-000005205 | to | LLP-012-000005205 |
| LLP-012-000005208 | to | LLP-012-000005212 |
| LLP-012-000005214 | to | LLP-012-000005216 |
| LLP-012-000005218 | to | LLP-012-000005221 |
| LLP-012-000005228 | to | LLP-012-000005231 |
| LLP-012-000005234 | to | LLP-012-000005236 |
| LLP-012-000005238 | to | LLP-012-000005255 |
| LLP-012-000005257 | to | LLP-012-000005258 |
| LLP-012-000005261 | to | LLP-012-000005262 |
| LLP-012-000005264 | to | LLP-012-000005265 |
| LLP-012-000005268 | to | LLP-012-000005269 |
| LLP-012-000005271 | to | LLP-012-000005272 |
| LLP-012-000005275 | to | LLP-012-000005278 |
| LLP-012-000005281 | to | LLP-012-000005284 |
| LLP-012-000005286 | to | LLP-012-000005289 |
| LLP-012-000005293 | to | LLP-012-000005296 |
| LLP-012-000005299 | to | LLP-012-000005305 |
| LLP-012-000005307 | to | LLP-012-000005309 |
| LLP-012-000005315 | to | LLP-012-000005317 |
| LLP-012-000005320 | to | LLP-012-000005322 |
| LLP-012-000005340 | to | LLP-012-000005341 |
| LLP-012-000005343 | to | LLP-012-000005345 |
| LLP-012-000005349 | to | LLP-012-000005349 |
| LLP-012-000005355 | to | LLP-012-000005356 |
| LLP-012-000005358 | to | LLP-012-000005361 |
| LLP-012-000005363 | to | LLP-012-000005363 |
| LLP-012-000005365 | to | LLP-012-000005368 |
| LLP-012-000005371 | to | LLP-012-000005374 |
| LLP-012-000005377 | to | LLP-012-000005378 |
| LLP-012-000005381 | to | LLP-012-000005381 |
| LLP-012-000005383 | to | LLP-012-000005385 |
| LLP-012-000005388 | to | LLP-012-000005398 |
| LLP-012-000005404 | to | LLP-012-000005408 |
| LLP-012-000005410 | to | LLP-012-000005410 |
| LLP-012-000005412 | to | LLP-012-000005420 |
| LLP-012-000005422 | to | LLP-012-000005425 |
| LLP-012-000005427 | to | LLP-012-000005431 |
| LLP-012-000005434 | to | LLP-012-000005440 |

| | | |
|---|---|---|
| LLP-012-000005443 | to | LLP-012-000005449 |
| LLP-012-000005451 | to | LLP-012-000005452 |
| LLP-012-000005454 | to | LLP-012-000005465 |
| LLP-012-000005468 | to | LLP-012-000005480 |
| LLP-012-000005482 | to | LLP-012-000005485 |
| LLP-012-000005487 | to | LLP-012-000005493 |
| LLP-012-000005499 | to | LLP-012-000005508 |
| LLP-012-000005512 | to | LLP-012-000005522 |
| LLP-012-000005525 | to | LLP-012-000005547 |
| LLP-012-000005549 | to | LLP-012-000005549 |
| LLP-012-000005552 | to | LLP-012-000005563 |
| LLP-012-000005566 | to | LLP-012-000005566 |
| LLP-012-000005569 | to | LLP-012-000005590 |
| LLP-012-000005592 | to | LLP-012-000005593 |
| LLP-012-000005597 | to | LLP-012-000005598 |
| LLP-012-000005600 | to | LLP-012-000005607 |
| LLP-012-000005609 | to | LLP-012-000005616 |
| LLP-012-000005619 | to | LLP-012-000005620 |
| LLP-012-000005622 | to | LLP-012-000005622 |
| LLP-012-000005624 | to | LLP-012-000005625 |
| LLP-012-000005628 | to | LLP-012-000005639 |
| LLP-012-000005643 | to | LLP-012-000005643 |
| LLP-012-000005645 | to | LLP-012-000005667 |
| LLP-012-000005670 | to | LLP-012-000005670 |
| LLP-012-000005672 | to | LLP-012-000005672 |
| LLP-012-000005675 | to | LLP-012-000005675 |
| LLP-012-000005679 | to | LLP-012-000005680 |
| LLP-012-000005683 | to | LLP-012-000005690 |
| LLP-012-000005692 | to | LLP-012-000005694 |
| LLP-012-000005696 | to | LLP-012-000005697 |
| LLP-012-000005699 | to | LLP-012-000005700 |
| LLP-012-000005702 | to | LLP-012-000005703 |
| LLP-012-000005705 | to | LLP-012-000005727 |
| LLP-012-000005729 | to | LLP-012-000005729 |
| LLP-012-000005731 | to | LLP-012-000005744 |
| LLP-012-000005746 | to | LLP-012-000005755 |
| LLP-012-000005757 | to | LLP-012-000005791 |
| LLP-012-000005794 | to | LLP-012-000005796 |
| LLP-012-000005799 | to | LLP-012-000005802 |
| LLP-012-000005804 | to | LLP-012-000005805 |
| LLP-012-000005807 | to | LLP-012-000005810 |
| LLP-012-000005812 | to | LLP-012-000005828 |
| LLP-012-000005836 | to | LLP-012-000005838 |
| LLP-012-000005840 | to | LLP-012-000005861 |

LLP-012-000005863    to    LLP-012-000005864
LLP-012-000005866    to    LLP-012-000005866
LLP-012-000005868    to    LLP-012-000005868
LLP-012-000005870    to    LLP-012-000005873
LLP-012-000005875    to    LLP-012-000005881
LLP-012-000005885    to    LLP-012-000005894
LLP-012-000005898    to    LLP-012-000005899
LLP-012-000005902    to    LLP-012-000005902
LLP-012-000005905    to    LLP-012-000005906
LLP-012-000005909    to    LLP-012-000005911
LLP-012-000005913    to    LLP-012-000005915
LLP-012-000005917    to    LLP-012-000005919
LLP-012-000005922    to    LLP-012-000005923
LLP-012-000005925    to    LLP-012-000005927
LLP-012-000005929    to    LLP-012-000005930
LLP-012-000005934    to    LLP-012-000005937
LLP-012-000005939    to    LLP-012-000005948
LLP-012-000005950    to    LLP-012-000005964
LLP-012-000005967    to    LLP-012-000005972
LLP-012-000005974    to    LLP-012-000006000
LLP-012-000006002    to    LLP-012-000006009
LLP-012-000006011    to    LLP-012-000006012
LLP-012-000006014    to    LLP-012-000006017
LLP-012-000006021    to    LLP-012-000006021
LLP-012-000006024    to    LLP-012-000006024
LLP-012-000006026    to    LLP-012-000006053
LLP-012-000006055    to    LLP-012-000006072
LLP-012-000006074    to    LLP-012-000006081
LLP-012-000006083    to    LLP-012-000006089
LLP-012-000006091    to    LLP-012-000006092
LLP-012-000006094    to    LLP-012-000006098
LLP-012-000006101    to    LLP-012-000006102
LLP-012-000006104    to    LLP-012-000006104
LLP-012-000006106    to    LLP-012-000006113
LLP-012-000006118    to    LLP-012-000006119
LLP-012-000006121    to    LLP-012-000006121
LLP-012-000006124    to    LLP-012-000006124
LLP-012-000006126    to    LLP-012-000006132
LLP-012-000006135    to    LLP-012-000006146
LLP-012-000006148    to    LLP-012-000006151
LLP-012-000006153    to    LLP-012-000006153
LLP-012-000006155    to    LLP-012-000006155
LLP-012-000006157    to    LLP-012-000006157
LLP-012-000006160    to    LLP-012-000006165

| | | |
|---|---|---|
| LLP-012-000006167 | to | LLP-012-000006167 |
| LLP-012-000006169 | to | LLP-012-000006174 |
| LLP-012-000006176 | to | LLP-012-000006176 |
| LLP-012-000006179 | to | LLP-012-000006185 |
| LLP-012-000006188 | to | LLP-012-000006188 |
| LLP-012-000006191 | to | LLP-012-000006195 |
| LLP-012-000006198 | to | LLP-012-000006204 |
| LLP-012-000006206 | to | LLP-012-000006206 |
| LLP-012-000006211 | to | LLP-012-000006223 |
| LLP-012-000006227 | to | LLP-012-000006231 |
| LLP-012-000006239 | to | LLP-012-000006239 |
| LLP-012-000006243 | to | LLP-012-000006244 |
| LLP-012-000006246 | to | LLP-012-000006249 |
| LLP-012-000006251 | to | LLP-012-000006251 |
| LLP-012-000006254 | to | LLP-012-000006254 |
| LLP-012-000006260 | to | LLP-012-000006265 |
| LLP-012-000006268 | to | LLP-012-000006269 |
| LLP-012-000006275 | to | LLP-012-000006277 |
| LLP-012-000006280 | to | LLP-012-000006281 |
| LLP-012-000006288 | to | LLP-012-000006292 |
| LLP-012-000006294 | to | LLP-012-000006295 |
| LLP-012-000006297 | to | LLP-012-000006299 |
| LLP-012-000006303 | to | LLP-012-000006303 |
| LLP-012-000006311 | to | LLP-012-000006311 |
| LLP-012-000006316 | to | LLP-012-000006317 |
| LLP-012-000006321 | to | LLP-012-000006321 |
| LLP-012-000006324 | to | LLP-012-000006331 |
| LLP-012-000006333 | to | LLP-012-000006333 |
| LLP-012-000006335 | to | LLP-012-000006339 |
| LLP-012-000006341 | to | LLP-012-000006346 |
| LLP-012-000006349 | to | LLP-012-000006349 |
| LLP-012-000006352 | to | LLP-012-000006352 |
| LLP-012-000006355 | to | LLP-012-000006356 |
| LLP-012-000006360 | to | LLP-012-000006367 |
| LLP-012-000006371 | to | LLP-012-000006371 |
| LLP-012-000006376 | to | LLP-012-000006376 |
| LLP-012-000006378 | to | LLP-012-000006381 |
| LLP-012-000006385 | to | LLP-012-000006386 |
| LLP-012-000006388 | to | LLP-012-000006389 |
| LLP-012-000006392 | to | LLP-012-000006392 |
| LLP-012-000006394 | to | LLP-012-000006396 |
| LLP-012-000006398 | to | LLP-012-000006398 |
| LLP-012-000006400 | to | LLP-012-000006406 |
| LLP-012-000006408 | to | LLP-012-000006408 |

| | | |
|---|---|---|
| LLP-012-000006413 | to | LLP-012-000006413 |
| LLP-012-000006415 | to | LLP-012-000006420 |
| LLP-012-000006422 | to | LLP-012-000006454 |
| LLP-012-000006457 | to | LLP-012-000006457 |
| LLP-012-000006459 | to | LLP-012-000006463 |
| LLP-012-000006465 | to | LLP-012-000006468 |
| LLP-012-000006470 | to | LLP-012-000006481 |
| LLP-012-000006483 | to | LLP-012-000006484 |
| LLP-012-000006486 | to | LLP-012-000006489 |
| LLP-012-000006492 | to | LLP-012-000006493 |
| LLP-012-000006495 | to | LLP-012-000006501 |
| LLP-012-000006503 | to | LLP-012-000006562 |
| LLP-012-000006564 | to | LLP-012-000006565 |
| LLP-012-000006567 | to | LLP-012-000006569 |
| LLP-012-000006574 | to | LLP-012-000006574 |
| LLP-012-000006577 | to | LLP-012-000006578 |
| LLP-012-000006581 | to | LLP-012-000006582 |
| LLP-012-000006584 | to | LLP-012-000006590 |
| LLP-012-000006592 | to | LLP-012-000006602 |
| LLP-012-000006605 | to | LLP-012-000006608 |
| LLP-012-000006611 | to | LLP-012-000006615 |
| LLP-012-000006621 | to | LLP-012-000006638 |
| LLP-012-000006641 | to | LLP-012-000006643 |
| LLP-012-000006645 | to | LLP-012-000006646 |
| LLP-012-000006656 | to | LLP-012-000006664 |
| LLP-012-000006669 | to | LLP-012-000006671 |
| LLP-012-000006674 | to | LLP-012-000006675 |
| LLP-012-000006677 | to | LLP-012-000006677 |
| LLP-012-000006679 | to | LLP-012-000006727 |
| LLP-012-000006731 | to | LLP-012-000006739 |
| LLP-012-000006752 | to | LLP-012-000006753 |
| LLP-012-000006756 | to | LLP-012-000006756 |
| LLP-012-000006758 | to | LLP-012-000006758 |
| LLP-012-000006763 | to | LLP-012-000006763 |
| LLP-012-000006766 | to | LLP-012-000006767 |
| LLP-012-000006769 | to | LLP-012-000006770 |
| LLP-012-000006780 | to | LLP-012-000006780 |
| LLP-012-000006782 | to | LLP-012-000006787 |
| LLP-012-000006789 | to | LLP-012-000006801 |
| LLP-012-000006806 | to | LLP-012-000006807 |
| LLP-012-000006810 | to | LLP-012-000006813 |
| LLP-012-000006818 | to | LLP-012-000006836 |
| LLP-012-000006843 | to | LLP-012-000006850 |
| LLP-012-000006852 | to | LLP-012-000006852 |

| | | |
|---|---|---|
| LLP-012-000006854 | to | LLP-012-000006854 |
| LLP-012-000006856 | to | LLP-012-000006902 |
| LLP-012-000006904 | to | LLP-012-000006911 |
| LLP-012-000006919 | to | LLP-012-000006919 |
| LLP-012-000006921 | to | LLP-012-000006922 |
| LLP-012-000006924 | to | LLP-012-000006945 |
| LLP-012-000006947 | to | LLP-012-000006965 |
| LLP-012-000006967 | to | LLP-012-000006970 |
| LLP-012-000006985 | to | LLP-012-000006991 |
| LLP-012-000006994 | to | LLP-012-000006994 |
| LLP-012-000006996 | to | LLP-012-000007003 |
| LLP-012-000007005 | to | LLP-012-000007070 |
| LLP-012-000007072 | to | LLP-012-000007078 |
| LLP-012-000007080 | to | LLP-012-000007080 |
| LLP-012-000007082 | to | LLP-012-000007085 |
| LLP-012-000007089 | to | LLP-012-000007104 |
| LLP-012-000007109 | to | LLP-012-000007121 |
| LLP-012-000007136 | to | LLP-012-000007150 |
| LLP-012-000007152 | to | LLP-012-000007157 |
| LLP-012-000007162 | to | LLP-012-000007178 |
| LLP-012-000007180 | to | LLP-012-000007183 |
| LLP-012-000007185 | to | LLP-012-000007185 |
| LLP-012-000007197 | to | LLP-012-000007197 |
| LLP-012-000007199 | to | LLP-012-000007199 |
| LLP-012-000007202 | to | LLP-012-000007202 |
| LLP-012-000007204 | to | LLP-012-000007262 |
| LLP-012-000007266 | to | LLP-012-000007267 |
| LLP-012-000007270 | to | LLP-012-000007283 |
| LLP-012-000007289 | to | LLP-012-000007330 |
| LLP-012-000007333 | to | LLP-012-000007346 |
| LLP-012-000007349 | to | LLP-012-000007402 |
| LLP-012-000007404 | to | LLP-012-000007404 |
| LLP-012-000007407 | to | LLP-012-000007412 |
| LLP-012-000007414 | to | LLP-012-000007434 |
| LLP-012-000007437 | to | LLP-012-000007441 |
| LLP-012-000007444 | to | LLP-012-000007454 |
| LLP-012-000007457 | to | LLP-012-000007463 |
| LLP-012-000007465 | to | LLP-012-000007465 |
| LLP-012-000007469 | to | LLP-012-000007477 |
| LLP-012-000007482 | to | LLP-012-000007508 |
| LLP-012-000007510 | to | LLP-012-000007510 |
| LLP-012-000007512 | to | LLP-012-000007515 |
| LLP-012-000007517 | to | LLP-012-000007526 |
| LLP-012-000007530 | to | LLP-012-000007555 |

| | | |
|---|---|---|
| LLP-012-000007559 | to | LLP-012-000007566 |
| LLP-012-000007568 | to | LLP-012-000007579 |
| LLP-012-000007581 | to | LLP-012-000007583 |
| LLP-012-000007590 | to | LLP-012-000007593 |
| LLP-012-000007595 | to | LLP-012-000007595 |
| LLP-012-000007599 | to | LLP-012-000007601 |
| LLP-012-000007603 | to | LLP-012-000007613 |
| LLP-012-000007615 | to | LLP-012-000007623 |
| LLP-012-000007626 | to | LLP-012-000007626 |
| LLP-012-000007630 | to | LLP-012-000007636 |
| LLP-012-000007638 | to | LLP-012-000007639 |
| LLP-012-000007642 | to | LLP-012-000007652 |
| LLP-012-000007655 | to | LLP-012-000007658 |
| LLP-012-000007661 | to | LLP-012-000007663 |
| LLP-012-000007673 | to | LLP-012-000007719 |
| LLP-012-000007721 | to | LLP-012-000007721 |
| LLP-012-000007723 | to | LLP-012-000007737 |
| LLP-012-000007739 | to | LLP-012-000007739 |
| LLP-012-000007761 | to | LLP-012-000007767 |
| LLP-012-000007769 | to | LLP-012-000007804 |
| LLP-012-000007806 | to | LLP-012-000007812 |
| LLP-012-000007815 | to | LLP-012-000007818 |
| LLP-012-000007822 | to | LLP-012-000007823 |
| LLP-012-000007827 | to | LLP-012-000007827 |
| LLP-012-000007833 | to | LLP-012-000007836 |
| LLP-012-000007840 | to | LLP-012-000007845 |
| LLP-012-000007848 | to | LLP-012-000007851 |
| LLP-012-000007853 | to | LLP-012-000007853 |
| LLP-012-000007855 | to | LLP-012-000007860 |
| LLP-012-000007862 | to | LLP-012-000007864 |
| LLP-012-000007867 | to | LLP-012-000007867 |
| LLP-012-000007869 | to | LLP-012-000007898 |
| LLP-012-000007900 | to | LLP-012-000007905 |
| LLP-012-000007908 | to | LLP-012-000007943 |
| LLP-012-000007948 | to | LLP-012-000007952 |
| LLP-012-000007954 | to | LLP-012-000007957 |
| LLP-012-000007962 | to | LLP-012-000008009 |
| LLP-012-000008011 | to | LLP-012-000008011 |
| LLP-012-000008014 | to | LLP-012-000008017 |
| LLP-012-000008022 | to | LLP-012-000008022 |
| LLP-012-000008024 | to | LLP-012-000008024 |
| LLP-012-000008026 | to | LLP-012-000008026 |
| LLP-012-000008029 | to | LLP-012-000008029 |
| LLP-012-000008031 | to | LLP-012-000008039 |

| | | |
|---|---|---|
| LLP-012-000008041 | to | LLP-012-000008057 |
| LLP-012-000008062 | to | LLP-012-000008062 |
| LLP-012-000008065 | to | LLP-012-000008065 |
| LLP-012-000008067 | to | LLP-012-000008067 |
| LLP-012-000008069 | to | LLP-012-000008070 |
| LLP-012-000008072 | to | LLP-012-000008095 |
| LLP-012-000008100 | to | LLP-012-000008102 |
| LLP-012-000008106 | to | LLP-012-000008106 |
| LLP-012-000008108 | to | LLP-012-000008108 |
| LLP-012-000008110 | to | LLP-012-000008110 |
| LLP-012-000008116 | to | LLP-012-000008118 |
| LLP-012-000008120 | to | LLP-012-000008140 |
| LLP-012-000008144 | to | LLP-012-000008152 |
| LLP-012-000008155 | to | LLP-012-000008155 |
| LLP-012-000008158 | to | LLP-012-000008158 |
| LLP-012-000008160 | to | LLP-012-000008191 |
| LLP-012-000008196 | to | LLP-012-000008199 |
| LLP-012-000008209 | to | LLP-012-000008211 |
| LLP-012-000008214 | to | LLP-012-000008219 |
| LLP-012-000008221 | to | LLP-012-000008224 |
| LLP-012-000008226 | to | LLP-012-000008255 |
| LLP-012-000008257 | to | LLP-012-000008258 |
| LLP-012-000008260 | to | LLP-012-000008288 |
| LLP-012-000008291 | to | LLP-012-000008291 |
| LLP-012-000008293 | to | LLP-012-000008297 |
| LLP-012-000008299 | to | LLP-012-000008299 |
| LLP-012-000008301 | to | LLP-012-000008303 |
| LLP-012-000008305 | to | LLP-012-000008321 |
| LLP-012-000008323 | to | LLP-012-000008326 |
| LLP-012-000008328 | to | LLP-012-000008328 |
| LLP-012-000008334 | to | LLP-012-000008334 |
| LLP-012-000008338 | to | LLP-012-000008338 |
| LLP-012-000008351 | to | LLP-012-000008351 |
| LLP-012-000008353 | to | LLP-012-000008403 |
| LLP-012-000008405 | to | LLP-012-000008411 |
| LLP-012-000008413 | to | LLP-012-000008457 |
| LLP-012-000008469 | to | LLP-012-000008469 |
| LLP-012-000008471 | to | LLP-012-000008481 |
| LLP-012-000008486 | to | LLP-012-000008487 |
| LLP-012-000008489 | to | LLP-012-000008489 |
| LLP-012-000008491 | to | LLP-012-000008491 |
| LLP-012-000008495 | to | LLP-012-000008503 |
| LLP-012-000008505 | to | LLP-012-000008517 |
| LLP-012-000008519 | to | LLP-012-000008519 |

| | | |
|---|---|---|
| LLP-012-000008522 | to | LLP-012-000008537 |
| LLP-012-000008539 | to | LLP-012-000008541 |
| LLP-012-000008544 | to | LLP-012-000008549 |
| LLP-012-000008552 | to | LLP-012-000008552 |
| LLP-012-000008555 | to | LLP-012-000008558 |
| LLP-012-000008560 | to | LLP-012-000008565 |
| LLP-012-000008567 | to | LLP-012-000008576 |
| LLP-012-000008594 | to | LLP-012-000008596 |
| LLP-012-000008598 | to | LLP-012-000008624 |
| LLP-012-000008626 | to | LLP-012-000008634 |
| LLP-012-000008636 | to | LLP-012-000008636 |
| LLP-012-000008638 | to | LLP-012-000008644 |
| LLP-012-000008646 | to | LLP-012-000008670 |
| LLP-012-000008673 | to | LLP-012-000008673 |
| LLP-012-000008675 | to | LLP-012-000008683 |
| LLP-012-000008685 | to | LLP-012-000008685 |
| LLP-012-000008687 | to | LLP-012-000008688 |
| LLP-012-000008690 | to | LLP-012-000008690 |
| LLP-012-000008692 | to | LLP-012-000008697 |
| LLP-012-000008699 | to | LLP-012-000008700 |
| LLP-012-000008702 | to | LLP-012-000008715 |
| LLP-012-000008717 | to | LLP-012-000008718 |
| LLP-012-000008722 | to | LLP-012-000008728 |
| LLP-012-000008730 | to | LLP-012-000008730 |
| LLP-012-000008732 | to | LLP-012-000008732 |
| LLP-012-000008734 | to | LLP-012-000008735 |
| LLP-012-000008737 | to | LLP-012-000008737 |
| LLP-012-000008739 | to | LLP-012-000008739 |
| LLP-012-000008745 | to | LLP-012-000008748 |
| LLP-012-000008762 | to | LLP-012-000008768 |
| LLP-012-000008770 | to | LLP-012-000008777 |
| LLP-012-000008780 | to | LLP-012-000008796 |
| LLP-012-000008798 | to | LLP-012-000008798 |
| LLP-012-000008801 | to | LLP-012-000008801 |
| LLP-012-000008803 | to | LLP-012-000008806 |
| LLP-012-000008808 | to | LLP-012-000008812 |
| LLP-012-000008815 | to | LLP-012-000008820 |
| LLP-012-000008823 | to | LLP-012-000008823 |
| LLP-012-000008826 | to | LLP-012-000008826 |
| LLP-012-000008829 | to | LLP-012-000008832 |
| LLP-012-000008834 | to | LLP-012-000008839 |
| LLP-012-000008842 | to | LLP-012-000008843 |
| LLP-012-000008845 | to | LLP-012-000008845 |
| LLP-012-000008847 | to | LLP-012-000008847 |

| | | |
|---|---|---|
| LLP-012-000008850 | to | LLP-012-000008854 |
| LLP-012-000008856 | to | LLP-012-000008858 |
| LLP-012-000008862 | to | LLP-012-000008866 |
| LLP-012-000008868 | to | LLP-012-000008868 |
| LLP-012-000008870 | to | LLP-012-000008870 |
| LLP-012-000008872 | to | LLP-012-000008872 |
| LLP-012-000008874 | to | LLP-012-000008878 |
| LLP-012-000008880 | to | LLP-012-000008881 |
| LLP-012-000008883 | to | LLP-012-000008914 |
| LLP-012-000008916 | to | LLP-012-000008951 |
| LLP-012-000008953 | to | LLP-012-000008958 |
| LLP-012-000008960 | to | LLP-012-000008963 |
| LLP-012-000008969 | to | LLP-012-000008970 |
| LLP-012-000008977 | to | LLP-012-000008984 |
| LLP-012-000008986 | to | LLP-012-000008986 |
| LLP-012-000008988 | to | LLP-012-000009007 |
| LLP-012-000009009 | to | LLP-012-000009011 |
| LLP-012-000009015 | to | LLP-012-000009015 |
| LLP-012-000009018 | to | LLP-012-000009018 |
| LLP-012-000009023 | to | LLP-012-000009024 |
| LLP-012-000009026 | to | LLP-012-000009026 |
| LLP-012-000009028 | to | LLP-012-000009034 |
| LLP-012-000009036 | to | LLP-012-000009054 |
| LLP-012-000009056 | to | LLP-012-000009057 |
| LLP-012-000009060 | to | LLP-012-000009062 |
| LLP-012-000009069 | to | LLP-012-000009069 |
| LLP-012-000009072 | to | LLP-012-000009072 |
| LLP-012-000009079 | to | LLP-012-000009082 |
| LLP-012-000009084 | to | LLP-012-000009088 |
| LLP-012-000009090 | to | LLP-012-000009090 |
| LLP-012-000009092 | to | LLP-012-000009106 |
| LLP-012-000009108 | to | LLP-012-000009108 |
| LLP-012-000009111 | to | LLP-012-000009111 |
| LLP-012-000009113 | to | LLP-012-000009118 |
| LLP-012-000009122 | to | LLP-012-000009126 |
| LLP-012-000009129 | to | LLP-012-000009132 |
| LLP-012-000009139 | to | LLP-012-000009139 |
| LLP-012-000009141 | to | LLP-012-000009144 |
| LLP-012-000009147 | to | LLP-012-000009147 |
| LLP-012-000009149 | to | LLP-012-000009149 |
| LLP-012-000009153 | to | LLP-012-000009154 |
| LLP-012-000009157 | to | LLP-012-000009158 |
| LLP-012-000009161 | to | LLP-012-000009162 |
| LLP-012-000009164 | to | LLP-012-000009165 |

| | | |
|---|---|---|
| LLP-012-000009167 | to | LLP-012-000009192 |
| LLP-012-000009195 | to | LLP-012-000009196 |
| LLP-012-000009198 | to | LLP-012-000009198 |
| LLP-012-000009201 | to | LLP-012-000009213 |
| LLP-012-000009215 | to | LLP-012-000009224 |
| LLP-012-000009226 | to | LLP-012-000009226 |
| LLP-012-000009228 | to | LLP-012-000009230 |
| LLP-012-000009233 | to | LLP-012-000009233 |
| LLP-012-000009235 | to | LLP-012-000009238 |
| LLP-012-000009240 | to | LLP-012-000009281 |
| LLP-012-000009283 | to | LLP-012-000009285 |
| LLP-012-000009287 | to | LLP-012-000009301 |
| LLP-012-000009303 | to | LLP-012-000009317 |
| LLP-012-000009319 | to | LLP-012-000009320 |
| LLP-012-000009322 | to | LLP-012-000009322 |
| LLP-012-000009324 | to | LLP-012-000009351 |
| LLP-012-000009353 | to | LLP-012-000009353 |
| LLP-012-000009356 | to | LLP-012-000009383 |
| LLP-012-000009385 | to | LLP-012-000009423 |
| LLP-012-000009426 | to | LLP-012-000009427 |
| LLP-012-000009431 | to | LLP-012-000009432 |
| LLP-012-000009435 | to | LLP-012-000009440 |
| LLP-012-000009443 | to | LLP-012-000009456 |
| LLP-012-000009458 | to | LLP-012-000009465 |
| LLP-012-000009468 | to | LLP-012-000009468 |
| LLP-012-000009470 | to | LLP-012-000009470 |
| LLP-012-000009472 | to | LLP-012-000009472 |
| LLP-012-000009477 | to | LLP-012-000009500 |
| LLP-012-000009507 | to | LLP-012-000009517 |
| LLP-012-000009519 | to | LLP-012-000009519 |
| LLP-012-000009521 | to | LLP-012-000009532 |
| LLP-012-000009534 | to | LLP-012-000009541 |
| LLP-012-000009544 | to | LLP-012-000009550 |
| LLP-012-000009556 | to | LLP-012-000009556 |
| LLP-012-000009560 | to | LLP-012-000009560 |
| LLP-012-000009563 | to | LLP-012-000009563 |
| LLP-012-000009565 | to | LLP-012-000009565 |
| LLP-012-000009567 | to | LLP-012-000009569 |
| LLP-012-000009571 | to | LLP-012-000009573 |
| LLP-012-000009575 | to | LLP-012-000009651 |
| LLP-012-000009656 | to | LLP-012-000009656 |
| LLP-012-000009658 | to | LLP-012-000009663 |
| LLP-012-000009665 | to | LLP-012-000009683 |
| LLP-012-000009685 | to | LLP-012-000009685 |

| | | |
|---|---|---|
| LLP-012-000009688 | to | LLP-012-000009688 |
| LLP-012-000009690 | to | LLP-012-000009690 |
| LLP-012-000009692 | to | LLP-012-000009692 |
| LLP-012-000009694 | to | LLP-012-000009718 |
| LLP-012-000009720 | to | LLP-012-000009720 |
| LLP-012-000009722 | to | LLP-012-000009729 |
| LLP-012-000009731 | to | LLP-012-000009737 |
| LLP-012-000009739 | to | LLP-012-000009739 |
| LLP-012-000009742 | to | LLP-012-000009742 |
| LLP-012-000009744 | to | LLP-012-000009745 |
| LLP-012-000009747 | to | LLP-012-000009758 |
| LLP-012-000009760 | to | LLP-012-000009813 |
| LLP-012-000009815 | to | LLP-012-000009823 |
| LLP-012-000009826 | to | LLP-012-000009826 |
| LLP-012-000009831 | to | LLP-012-000009933 |
| LLP-012-000009937 | to | LLP-012-000009937 |
| LLP-012-000009941 | to | LLP-012-000009944 |
| LLP-012-000009948 | to | LLP-012-000009973 |
| LLP-012-000009975 | to | LLP-012-000009977 |
| LLP-012-000009979 | to | LLP-012-000009991 |
| LLP-012-000009993 | to | LLP-012-000009997 |
| LLP-012-000009999 | to | LLP-012-000009999 |
| LLP-012-000010001 | to | LLP-012-000010001 |
| LLP-012-000010003 | to | LLP-012-000010009 |
| LLP-012-000010014 | to | LLP-012-000010023 |
| LLP-012-000010026 | to | LLP-012-000010073 |
| LLP-012-000010075 | to | LLP-012-000010110 |
| LLP-012-000010114 | to | LLP-012-000010118 |
| LLP-012-000010120 | to | LLP-012-000010123 |
| LLP-012-000010127 | to | LLP-012-000010128 |
| LLP-012-000010130 | to | LLP-012-000010130 |
| LLP-012-000010132 | to | LLP-012-000010135 |
| LLP-012-000010137 | to | LLP-012-000010137 |
| LLP-012-000010139 | to | LLP-012-000010143 |
| LLP-012-000010147 | to | LLP-012-000010155 |
| LLP-012-000010157 | to | LLP-012-000010157 |
| LLP-012-000010160 | to | LLP-012-000010160 |
| LLP-012-000010162 | to | LLP-012-000010208 |
| LLP-012-000010212 | to | LLP-012-000010212 |
| LLP-012-000010214 | to | LLP-012-000010214 |
| LLP-012-000010216 | to | LLP-012-000010224 |
| LLP-012-000010229 | to | LLP-012-000010233 |
| LLP-012-000010235 | to | LLP-012-000010236 |
| LLP-012-000010238 | to | LLP-012-000010238 |

| | | |
|---|---|---|
| LLP-012-000010240 | to | LLP-012-000010240 |
| LLP-012-000010242 | to | LLP-012-000010254 |
| LLP-012-000010260 | to | LLP-012-000010260 |
| LLP-012-000010263 | to | LLP-012-000010264 |
| LLP-012-000010284 | to | LLP-012-000010294 |
| LLP-012-000010296 | to | LLP-012-000010312 |
| LLP-012-000010316 | to | LLP-012-000010338 |
| LLP-012-000010340 | to | LLP-012-000010340 |
| LLP-012-000010342 | to | LLP-012-000010360 |
| LLP-012-000010364 | to | LLP-012-000010365 |
| LLP-012-000010367 | to | LLP-012-000010367 |
| LLP-012-000010369 | to | LLP-012-000010370 |
| LLP-012-000010372 | to | LLP-012-000010373 |
| LLP-012-000010375 | to | LLP-012-000010375 |
| LLP-012-000010378 | to | LLP-012-000010379 |
| LLP-012-000010385 | to | LLP-012-000010387 |
| LLP-012-000010397 | to | LLP-012-000010398 |
| LLP-012-000010400 | to | LLP-012-000010401 |
| LLP-012-000010403 | to | LLP-012-000010406 |
| LLP-012-000010408 | to | LLP-012-000010408 |
| LLP-012-000010413 | to | LLP-012-000010413 |
| LLP-012-000010415 | to | LLP-012-000010417 |
| LLP-012-000010419 | to | LLP-012-000010425 |
| LLP-012-000010427 | to | LLP-012-000010428 |
| LLP-012-000010430 | to | LLP-012-000010436 |
| LLP-012-000010438 | to | LLP-012-000010452 |
| LLP-012-000010456 | to | LLP-012-000010465 |
| LLP-012-000010467 | to | LLP-012-000010476 |
| LLP-012-000010478 | to | LLP-012-000010478 |
| LLP-012-000010481 | to | LLP-012-000010493 |
| LLP-012-000010496 | to | LLP-012-000010501 |
| LLP-012-000010503 | to | LLP-012-000010503 |
| LLP-012-000010506 | to | LLP-012-000010506 |
| LLP-012-000010511 | to | LLP-012-000010511 |
| LLP-012-000010516 | to | LLP-012-000010516 |
| LLP-012-000010521 | to | LLP-012-000010521 |
| LLP-012-000010528 | to | LLP-012-000010530 |
| LLP-012-000010532 | to | LLP-012-000010532 |
| LLP-012-000010535 | to | LLP-012-000010570 |
| LLP-012-000010572 | to | LLP-012-000010577 |
| LLP-012-000010579 | to | LLP-012-000010579 |
| LLP-012-000010583 | to | LLP-012-000010592 |
| LLP-012-000010594 | to | LLP-012-000010594 |
| LLP-012-000010599 | to | LLP-012-000010599 |

| | | |
|---|---|---|
| LLP-012-000010603 | to | LLP-012-000010605 |
| LLP-012-000010607 | to | LLP-012-000010611 |
| LLP-012-000010613 | to | LLP-012-000010614 |
| LLP-012-000010616 | to | LLP-012-000010621 |
| LLP-012-000010623 | to | LLP-012-000010624 |
| LLP-012-000010626 | to | LLP-012-000010630 |
| LLP-012-000010634 | to | LLP-012-000010639 |
| LLP-012-000010641 | to | LLP-012-000010641 |
| LLP-012-000010643 | to | LLP-012-000010650 |
| LLP-012-000010653 | to | LLP-012-000010653 |
| LLP-012-000010655 | to | LLP-012-000010655 |
| LLP-012-000010659 | to | LLP-012-000010670 |
| LLP-012-000010672 | to | LLP-012-000010676 |
| LLP-012-000010678 | to | LLP-012-000010679 |
| LLP-012-000010682 | to | LLP-012-000010682 |
| LLP-012-000010685 | to | LLP-012-000010687 |
| LLP-012-000010689 | to | LLP-012-000010689 |
| LLP-012-000010691 | to | LLP-012-000010691 |
| LLP-012-000010694 | to | LLP-012-000010705 |
| LLP-012-000010708 | to | LLP-012-000010716 |
| LLP-012-000010718 | to | LLP-012-000010718 |
| LLP-012-000010722 | to | LLP-012-000010723 |
| LLP-012-000010728 | to | LLP-012-000010731 |
| LLP-012-000010734 | to | LLP-012-000010736 |
| LLP-012-000010738 | to | LLP-012-000010738 |
| LLP-012-000010740 | to | LLP-012-000010747 |
| LLP-012-000010753 | to | LLP-012-000010760 |
| LLP-012-000010762 | to | LLP-012-000010763 |
| LLP-012-000010765 | to | LLP-012-000010789 |
| LLP-012-000010801 | to | LLP-012-000010801 |
| LLP-012-000010804 | to | LLP-012-000010805 |
| LLP-012-000010807 | to | LLP-012-000010807 |
| LLP-012-000010809 | to | LLP-012-000010809 |
| LLP-012-000010811 | to | LLP-012-000010812 |
| LLP-012-000010814 | to | LLP-012-000010821 |
| LLP-012-000010825 | to | LLP-012-000010839 |
| LLP-012-000010841 | to | LLP-012-000010841 |
| LLP-012-000010843 | to | LLP-012-000010843 |
| LLP-012-000010845 | to | LLP-012-000010866 |
| LLP-012-000010869 | to | LLP-012-000010869 |
| LLP-012-000010879 | to | LLP-012-000010883 |
| LLP-012-000010885 | to | LLP-012-000010885 |
| LLP-012-000010887 | to | LLP-012-000010888 |
| LLP-012-000010890 | to | LLP-012-000010890 |

| | | |
|---|---|---|
| LLP-012-000010893 | to | LLP-012-000010902 |
| LLP-012-000010909 | to | LLP-012-000010909 |
| LLP-012-000010913 | to | LLP-012-000010914 |
| LLP-012-000010916 | to | LLP-012-000010924 |
| LLP-012-000010927 | to | LLP-012-000010927 |
| LLP-012-000010929 | to | LLP-012-000010929 |
| LLP-012-000010932 | to | LLP-012-000010945 |
| LLP-012-000010947 | to | LLP-012-000010969 |
| LLP-012-000010971 | to | LLP-012-000010971 |
| LLP-012-000010973 | to | LLP-012-000010975 |
| LLP-012-000010977 | to | LLP-012-000010977 |
| LLP-012-000010979 | to | LLP-012-000011001 |
| LLP-012-000011005 | to | LLP-012-000011005 |
| LLP-012-000011007 | to | LLP-012-000011007 |
| LLP-012-000011013 | to | LLP-012-000011013 |
| LLP-012-000011016 | to | LLP-012-000011017 |
| LLP-012-000011021 | to | LLP-012-000011026 |
| LLP-012-000011040 | to | LLP-012-000011098 |
| LLP-012-000011100 | to | LLP-012-000011103 |
| LLP-012-000011107 | to | LLP-012-000011119 |
| LLP-012-000011123 | to | LLP-012-000011131 |
| LLP-012-000011133 | to | LLP-012-000011133 |
| LLP-012-000011135 | to | LLP-012-000011137 |
| LLP-012-000011139 | to | LLP-012-000011157 |
| LLP-012-000011162 | to | LLP-012-000011163 |
| LLP-012-000011168 | to | LLP-012-000011168 |
| LLP-012-000011172 | to | LLP-012-000011172 |
| LLP-012-000011176 | to | LLP-012-000011177 |
| LLP-012-000011180 | to | LLP-012-000011181 |
| LLP-012-000011189 | to | LLP-012-000011202 |
| LLP-012-000011206 | to | LLP-012-000011207 |
| LLP-012-000011209 | to | LLP-012-000011217 |
| LLP-012-000011219 | to | LLP-012-000011219 |
| LLP-012-000011221 | to | LLP-012-000011234 |
| LLP-012-000011240 | to | LLP-012-000011240 |
| LLP-012-000011245 | to | LLP-012-000011245 |
| LLP-012-000011248 | to | LLP-012-000011253 |
| LLP-012-000011255 | to | LLP-012-000011304 |
| LLP-012-000011307 | to | LLP-012-000011307 |
| LLP-012-000011309 | to | LLP-012-000011311 |
| LLP-012-000011322 | to | LLP-012-000011328 |
| LLP-012-000011330 | to | LLP-012-000011330 |
| LLP-012-000011336 | to | LLP-012-000011337 |
| LLP-012-000011340 | to | LLP-012-000011341 |

| | | |
|---|---|---|
| LLP-012-000011343 | to | LLP-012-000011343 |
| LLP-012-000011356 | to | LLP-012-000011356 |
| LLP-012-000011385 | to | LLP-012-000011406 |
| LLP-012-000011409 | to | LLP-012-000011409 |
| LLP-012-000011411 | to | LLP-012-000011432 |
| LLP-012-000011434 | to | LLP-012-000011439 |
| LLP-012-000011441 | to | LLP-012-000011441 |
| LLP-012-000011443 | to | LLP-012-000011451 |
| LLP-012-000011457 | to | LLP-012-000011457 |
| LLP-012-000011459 | to | LLP-012-000011459 |
| LLP-012-000011461 | to | LLP-012-000011488 |
| LLP-012-000011490 | to | LLP-012-000011510 |
| LLP-012-000011512 | to | LLP-012-000011515 |
| LLP-012-000011518 | to | LLP-012-000011523 |
| LLP-012-000011527 | to | LLP-012-000011557 |
| LLP-012-000011565 | to | LLP-012-000011576 |
| LLP-012-000011581 | to | LLP-012-000011581 |
| LLP-012-000011584 | to | LLP-012-000011598 |
| LLP-012-000011613 | to | LLP-012-000011613 |
| LLP-012-000011617 | to | LLP-012-000011617 |
| LLP-012-000011625 | to | LLP-012-000011625 |
| LLP-012-000011627 | to | LLP-012-000011627 |
| LLP-012-000011629 | to | LLP-012-000011629 |
| LLP-012-000011634 | to | LLP-012-000011635 |
| LLP-012-000011637 | to | LLP-012-000011639 |
| LLP-012-000011641 | to | LLP-012-000011642 |
| LLP-012-000011644 | to | LLP-012-000011648 |
| LLP-012-000011653 | to | LLP-012-000011656 |
| LLP-012-000011658 | to | LLP-012-000011658 |
| LLP-012-000011660 | to | LLP-012-000011662 |
| LLP-012-000011664 | to | LLP-012-000011664 |
| LLP-012-000011666 | to | LLP-012-000011687 |
| LLP-012-000011689 | to | LLP-012-000011698 |
| LLP-012-000011700 | to | LLP-012-000011700 |
| LLP-012-000011703 | to | LLP-012-000011708 |
| LLP-012-000011710 | to | LLP-012-000011723 |
| LLP-012-000011725 | to | LLP-012-000011725 |
| LLP-012-000011727 | to | LLP-012-000011755 |
| LLP-012-000011766 | to | LLP-012-000011772 |
| LLP-012-000011776 | to | LLP-012-000011789 |
| LLP-012-000011794 | to | LLP-012-000011813 |
| LLP-012-000011815 | to | LLP-012-000011822 |
| LLP-012-000011824 | to | LLP-012-000011825 |
| LLP-012-000011827 | to | LLP-012-000011847 |

| LLP-012-000011849 | to | LLP-012-000011857 |
|---|---|---|
| LLP-012-000011859 | to | LLP-012-000011863 |
| LLP-012-000011865 | to | LLP-012-000011869 |
| LLP-012-000011871 | to | LLP-012-000011876 |
| LLP-012-000011878 | to | LLP-012-000011879 |
| LLP-012-000011889 | to | LLP-012-000011894 |
| LLP-012-000011896 | to | LLP-012-000011896 |
| LLP-012-000011898 | to | LLP-012-000011898 |
| LLP-012-000011901 | to | LLP-012-000011902 |
| LLP-012-000011908 | to | LLP-012-000011908 |
| LLP-012-000011910 | to | LLP-012-000011918 |
| LLP-012-000011920 | to | LLP-012-000011920 |
| LLP-012-000011923 | to | LLP-012-000011923 |
| LLP-012-000011925 | to | LLP-012-000011943 |
| LLP-012-000011945 | to | LLP-012-000011948 |
| LLP-012-000011952 | to | LLP-012-000011954 |
| LLP-012-000011956 | to | LLP-012-000011956 |
| LLP-012-000011958 | to | LLP-012-000011971 |
| LLP-012-000011977 | to | LLP-012-000011978 |
| LLP-012-000011982 | to | LLP-012-000011987 |
| LLP-012-000011990 | to | LLP-012-000011990 |
| LLP-012-000011993 | to | LLP-012-000011995 |
| LLP-012-000011997 | to | LLP-012-000011998 |
| LLP-012-000012000 | to | LLP-012-000012002 |
| LLP-012-000012004 | to | LLP-012-000012011 |
| LLP-012-000012013 | to | LLP-012-000012023 |
| LLP-012-000012025 | to | LLP-012-000012030 |
| LLP-012-000012032 | to | LLP-012-000012036 |
| LLP-012-000012038 | to | LLP-012-000012038 |
| LLP-012-000012041 | to | LLP-012-000012052 |
| LLP-012-000012054 | to | LLP-012-000012066 |
| LLP-012-000012068 | to | LLP-012-000012071 |
| LLP-012-000012074 | to | LLP-012-000012074 |
| LLP-012-000012076 | to | LLP-012-000012076 |
| LLP-012-000012078 | to | LLP-012-000012078 |
| LLP-012-000012091 | to | LLP-012-000012116 |
| LLP-012-000012118 | to | LLP-012-000012128 |
| LLP-012-000012130 | to | LLP-012-000012133 |
| LLP-012-000012135 | to | LLP-012-000012137 |
| LLP-012-000012140 | to | LLP-012-000012152 |
| LLP-012-000012154 | to | LLP-012-000012155 |
| LLP-012-000012161 | to | LLP-012-000012163 |
| LLP-012-000012172 | to | LLP-012-000012176 |
| LLP-012-000012178 | to | LLP-012-000012179 |

| | | |
|---|---|---|
| LLP-012-000012183 | to | LLP-012-000012212 |
| LLP-012-000012214 | to | LLP-012-000012214 |
| LLP-012-000012216 | to | LLP-012-000012218 |
| LLP-012-000012220 | to | LLP-012-000012223 |
| LLP-012-000012225 | to | LLP-012-000012225 |
| LLP-012-000012229 | to | LLP-012-000012229 |
| LLP-012-000012231 | to | LLP-012-000012257 |
| LLP-012-000012266 | to | LLP-012-000012280 |
| LLP-012-000012282 | to | LLP-012-000012298 |
| LLP-012-000012300 | to | LLP-012-000012312 |
| LLP-012-000012314 | to | LLP-012-000012316 |
| LLP-012-000012318 | to | LLP-012-000012323 |
| LLP-012-000012326 | to | LLP-012-000012333 |
| LLP-012-000012341 | to | LLP-012-000012365 |
| LLP-012-000012367 | to | LLP-012-000012367 |
| LLP-012-000012369 | to | LLP-012-000012371 |
| LLP-012-000012375 | to | LLP-012-000012378 |
| LLP-012-000012380 | to | LLP-012-000012388 |
| LLP-012-000012390 | to | LLP-012-000012441 |
| LLP-012-000012446 | to | LLP-012-000012460 |
| LLP-012-000012463 | to | LLP-012-000012464 |
| LLP-012-000012467 | to | LLP-012-000012474 |
| LLP-012-000012476 | to | LLP-012-000012476 |
| LLP-012-000012478 | to | LLP-012-000012490 |
| LLP-012-000012494 | to | LLP-012-000012533 |
| LLP-012-000012536 | to | LLP-012-000012545 |
| LLP-012-000012547 | to | LLP-012-000012548 |
| LLP-012-000012550 | to | LLP-012-000012553 |
| LLP-012-000012557 | to | LLP-012-000012557 |
| LLP-012-000012559 | to | LLP-012-000012575 |
| LLP-012-000012577 | to | LLP-012-000012578 |
| LLP-012-000012580 | to | LLP-012-000012595 |
| LLP-012-000012600 | to | LLP-012-000012601 |
| LLP-012-000012603 | to | LLP-012-000012606 |
| LLP-012-000012608 | to | LLP-012-000012608 |
| LLP-012-000012614 | to | LLP-012-000012617 |
| LLP-012-000012619 | to | LLP-012-000012621 |
| LLP-012-000012623 | to | LLP-012-000012648 |
| LLP-012-000012651 | to | LLP-012-000012651 |
| LLP-012-000012653 | to | LLP-012-000012656 |
| LLP-012-000012659 | to | LLP-012-000012682 |
| LLP-012-000012684 | to | LLP-012-000012719 |
| LLP-012-000012722 | to | LLP-012-000012722 |
| LLP-012-000012724 | to | LLP-012-000012724 |

| | | |
|---|---|---|
| LLP-012-000012726 | to | LLP-012-000012731 |
| LLP-012-000012733 | to | LLP-012-000012753 |
| LLP-012-000012756 | to | LLP-012-000012798 |
| LLP-012-000012801 | to | LLP-012-000012802 |
| LLP-012-000012810 | to | LLP-012-000012812 |
| LLP-012-000012826 | to | LLP-012-000012826 |
| LLP-012-000012829 | to | LLP-012-000012840 |
| LLP-012-000012846 | to | LLP-012-000012857 |
| LLP-012-000012860 | to | LLP-012-000012883 |
| LLP-012-000012885 | to | LLP-012-000012885 |
| LLP-012-000012887 | to | LLP-012-000012892 |
| LLP-012-000012894 | to | LLP-012-000012944 |
| LLP-012-000012946 | to | LLP-012-000012970 |
| LLP-012-000012972 | to | LLP-012-000012977 |
| LLP-012-000012979 | to | LLP-012-000012980 |
| LLP-012-000012982 | to | LLP-012-000012983 |
| LLP-012-000012985 | to | LLP-012-000012985 |
| LLP-012-000012987 | to | LLP-012-000012988 |
| LLP-012-000012991 | to | LLP-012-000013003 |
| LLP-012-000013006 | to | LLP-012-000013007 |
| LLP-012-000013009 | to | LLP-012-000013009 |
| LLP-012-000013016 | to | LLP-012-000013028 |
| LLP-012-000013030 | to | LLP-012-000013032 |
| LLP-012-000013035 | to | LLP-012-000013049 |
| LLP-012-000013051 | to | LLP-012-000013058 |
| LLP-012-000013060 | to | LLP-012-000013073 |
| LLP-012-000013084 | to | LLP-012-000013096 |
| LLP-012-000013107 | to | LLP-012-000013115 |
| LLP-012-000013117 | to | LLP-012-000013118 |
| LLP-012-000013120 | to | LLP-012-000013122 |
| LLP-012-000013124 | to | LLP-012-000013156 |
| LLP-012-000013164 | to | LLP-012-000013164 |
| LLP-012-000013167 | to | LLP-012-000013180 |
| LLP-012-000013182 | to | LLP-012-000013185 |
| LLP-012-000013189 | to | LLP-012-000013189 |
| LLP-012-000013191 | to | LLP-012-000013192 |
| LLP-012-000013194 | to | LLP-012-000013205 |
| LLP-012-000013208 | to | LLP-012-000013209 |
| LLP-012-000013211 | to | LLP-012-000013224 |
| LLP-012-000013228 | to | LLP-012-000013228 |
| LLP-012-000013230 | to | LLP-012-000013251 |
| LLP-013-000000002 | to | LLP-013-000000002 |
| LLP-013-000000008 | to | LLP-013-000000008 |
| LLP-013-000000010 | to | LLP-013-000000017 |

| | | |
|---|---|---|
| LLP-013-000000020 | to | LLP-013-000000031 |
| LLP-013-000000033 | to | LLP-013-000000038 |
| LLP-013-000000040 | to | LLP-013-000000130 |
| LLP-013-000000132 | to | LLP-013-000000147 |
| LLP-013-000000149 | to | LLP-013-000000163 |
| LLP-013-000000165 | to | LLP-013-000000165 |
| LLP-013-000000167 | to | LLP-013-000000167 |
| LLP-013-000000169 | to | LLP-013-000000170 |
| LLP-013-000000172 | to | LLP-013-000000172 |
| LLP-013-000000174 | to | LLP-013-000000182 |
| LLP-013-000000186 | to | LLP-013-000000215 |
| LLP-013-000000217 | to | LLP-013-000000272 |
| LLP-013-000000275 | to | LLP-013-000000281 |
| LLP-013-000000283 | to | LLP-013-000000295 |
| LLP-013-000000298 | to | LLP-013-000000309 |
| LLP-013-000000311 | to | LLP-013-000000311 |
| LLP-013-000000313 | to | LLP-013-000000314 |
| LLP-013-000000316 | to | LLP-013-000000323 |
| LLP-013-000000325 | to | LLP-013-000000328 |
| LLP-013-000000330 | to | LLP-013-000000331 |
| LLP-013-000000333 | to | LLP-013-000000336 |
| LLP-013-000000338 | to | LLP-013-000000343 |
| LLP-013-000000346 | to | LLP-013-000000349 |
| LLP-013-000000351 | to | LLP-013-000000354 |
| LLP-013-000000358 | to | LLP-013-000000358 |
| LLP-013-000000361 | to | LLP-013-000000363 |
| LLP-013-000000366 | to | LLP-013-000000367 |
| LLP-013-000000369 | to | LLP-013-000000369 |
| LLP-013-000000373 | to | LLP-013-000000378 |
| LLP-013-000000380 | to | LLP-013-000000380 |
| LLP-013-000000382 | to | LLP-013-000000391 |
| LLP-013-000000393 | to | LLP-013-000000419 |
| LLP-013-000000421 | to | LLP-013-000000432 |
| LLP-013-000000434 | to | LLP-013-000000459 |
| LLP-013-000000461 | to | LLP-013-000000468 |
| LLP-013-000000470 | to | LLP-013-000000471 |
| LLP-013-000000475 | to | LLP-013-000000476 |
| LLP-013-000000478 | to | LLP-013-000000481 |
| LLP-013-000000485 | to | LLP-013-000000485 |
| LLP-013-000000487 | to | LLP-013-000000495 |
| LLP-013-000000498 | to | LLP-013-000000503 |
| LLP-013-000000505 | to | LLP-013-000000529 |
| LLP-013-000000531 | to | LLP-013-000000542 |
| LLP-013-000000547 | to | LLP-013-000000549 |

| | | |
|---|---|---|
| LLP-013-000000551 | to | LLP-013-000000602 |
| LLP-013-000000608 | to | LLP-013-000000608 |
| LLP-013-000000611 | to | LLP-013-000000624 |
| LLP-013-000000626 | to | LLP-013-000000645 |
| LLP-013-000000647 | to | LLP-013-000000649 |
| LLP-013-000000651 | to | LLP-013-000000651 |
| LLP-013-000000654 | to | LLP-013-000000654 |
| LLP-013-000000656 | to | LLP-013-000000656 |
| LLP-013-000000660 | to | LLP-013-000000660 |
| LLP-013-000000662 | to | LLP-013-000000662 |
| LLP-013-000000664 | to | LLP-013-000000665 |
| LLP-013-000000667 | to | LLP-013-000000670 |
| LLP-013-000000672 | to | LLP-013-000000685 |
| LLP-013-000000687 | to | LLP-013-000000710 |
| LLP-013-000000712 | to | LLP-013-000000712 |
| LLP-013-000000714 | to | LLP-013-000000741 |
| LLP-013-000000744 | to | LLP-013-000000749 |
| LLP-013-000000751 | to | LLP-013-000000751 |
| LLP-013-000000753 | to | LLP-013-000000753 |
| LLP-013-000000755 | to | LLP-013-000000760 |
| LLP-013-000000762 | to | LLP-013-000000781 |
| LLP-013-000000783 | to | LLP-013-000000798 |
| LLP-013-000000801 | to | LLP-013-000000801 |
| LLP-013-000000803 | to | LLP-013-000000804 |
| LLP-013-000000806 | to | LLP-013-000000808 |
| LLP-013-000000811 | to | LLP-013-000000823 |
| LLP-013-000000825 | to | LLP-013-000000825 |
| LLP-013-000000827 | to | LLP-013-000000843 |
| LLP-013-000000845 | to | LLP-013-000000855 |
| LLP-013-000000859 | to | LLP-013-000000862 |
| LLP-013-000000864 | to | LLP-013-000000867 |
| LLP-013-000000869 | to | LLP-013-000000870 |
| LLP-013-000000873 | to | LLP-013-000000881 |
| LLP-013-000000883 | to | LLP-013-000000909 |
| LLP-013-000000914 | to | LLP-013-000000924 |
| LLP-013-000000928 | to | LLP-013-000000932 |
| LLP-013-000000934 | to | LLP-013-000000936 |
| LLP-013-000000938 | to | LLP-013-000000947 |
| LLP-013-000000950 | to | LLP-013-000000952 |
| LLP-013-000000956 | to | LLP-013-000000956 |
| LLP-013-000000958 | to | LLP-013-000000958 |
| LLP-013-000000962 | to | LLP-013-000000966 |
| LLP-014-000000002 | to | LLP-014-000000006 |
| LLP-014-000000008 | to | LLP-014-000000018 |

| | | |
|---|---|---|
| LLP-014-000000020 | to | LLP-014-000000025 |
| LLP-014-000000027 | to | LLP-014-000000098 |
| LLP-014-000000100 | to | LLP-014-000000102 |
| LLP-014-000000104 | to | LLP-014-000000140 |
| LLP-014-000000142 | to | LLP-014-000000180 |
| LLP-014-000000182 | to | LLP-014-000000186 |
| LLP-014-000000188 | to | LLP-014-000000197 |
| LLP-014-000000199 | to | LLP-014-000000203 |
| LLP-014-000000205 | to | LLP-014-000000206 |
| LLP-014-000000208 | to | LLP-014-000000211 |
| LLP-014-000000214 | to | LLP-014-000000232 |
| LLP-014-000000234 | to | LLP-014-000000249 |
| LLP-014-000000251 | to | LLP-014-000000265 |
| LLP-014-000000267 | to | LLP-014-000000267 |
| LLP-014-000000269 | to | LLP-014-000000306 |
| LLP-014-000000308 | to | LLP-014-000000308 |
| LLP-014-000000310 | to | LLP-014-000000325 |
| LLP-014-000000327 | to | LLP-014-000000335 |
| LLP-014-000000337 | to | LLP-014-000000340 |
| LLP-014-000000342 | to | LLP-014-000000343 |
| LLP-014-000000345 | to | LLP-014-000000352 |
| LLP-014-000000354 | to | LLP-014-000000367 |
| LLP-014-000000369 | to | LLP-014-000000389 |
| LLP-014-000000393 | to | LLP-014-000000413 |
| LLP-014-000000415 | to | LLP-014-000000447 |
| LLP-014-000000449 | to | LLP-014-000000459 |
| LLP-014-000000462 | to | LLP-014-000000463 |
| LLP-014-000000466 | to | LLP-014-000000466 |
| LLP-014-000000468 | to | LLP-014-000000487 |
| LLP-014-000000490 | to | LLP-014-000000513 |
| LLP-014-000000515 | to | LLP-014-000000515 |
| LLP-014-000000517 | to | LLP-014-000000520 |
| LLP-014-000000522 | to | LLP-014-000000535 |
| LLP-014-000000537 | to | LLP-014-000000558 |
| LLP-014-000000560 | to | LLP-014-000000582 |
| LLP-014-000000587 | to | LLP-014-000000609 |
| LLP-014-000000611 | to | LLP-014-000000611 |
| LLP-014-000000613 | to | LLP-014-000000806 |
| LLP-014-000000808 | to | LLP-014-000000823 |
| LLP-014-000000826 | to | LLP-014-000000881 |
| LLP-014-000000883 | to | LLP-014-000000903 |
| LLP-014-000000905 | to | LLP-014-000001019 |
| LLP-014-000001021 | to | LLP-014-000001101 |
| LLP-014-000001103 | to | LLP-014-000001212 |

| | | |
|---|---|---|
| LLP-014-000001214 | to | LLP-014-000001415 |
| LLP-014-000001419 | to | LLP-014-000001431 |
| LLP-014-000001433 | to | LLP-014-000001435 |
| LLP-014-000001437 | to | LLP-014-000001450 |
| LLP-014-000001453 | to | LLP-014-000001694 |
| LLP-014-000001696 | to | LLP-014-000001728 |
| LLP-014-000001730 | to | LLP-014-000001778 |
| LLP-014-000001780 | to | LLP-014-000001780 |
| LLP-014-000001782 | to | LLP-014-000001787 |
| LLP-014-000001789 | to | LLP-014-000001790 |
| LLP-014-000001795 | to | LLP-014-000001825 |
| LLP-014-000001827 | to | LLP-014-000001832 |
| LLP-014-000001843 | to | LLP-014-000001843 |
| LLP-014-000001846 | to | LLP-014-000001846 |
| LLP-014-000001852 | to | LLP-014-000001853 |
| LLP-014-000001859 | to | LLP-014-000001860 |
| LLP-014-000001865 | to | LLP-014-000001868 |
| LLP-014-000001875 | to | LLP-014-000001875 |
| LLP-014-000001877 | to | LLP-014-000001877 |
| LLP-014-000001882 | to | LLP-014-000001884 |
| LLP-014-000001886 | to | LLP-014-000001900 |
| LLP-014-000001902 | to | LLP-014-000001902 |
| LLP-014-000001904 | to | LLP-014-000001905 |
| LLP-014-000001907 | to | LLP-014-000001910 |
| LLP-014-000001915 | to | LLP-014-000001920 |
| LLP-014-000001926 | to | LLP-014-000001926 |
| LLP-014-000001934 | to | LLP-014-000001934 |
| LLP-014-000001941 | to | LLP-014-000001942 |
| LLP-014-000001944 | to | LLP-014-000001954 |
| LLP-014-000001958 | to | LLP-014-000001972 |
| LLP-014-000001974 | to | LLP-014-000001974 |
| LLP-014-000001976 | to | LLP-014-000001976 |
| LLP-014-000001978 | to | LLP-014-000001978 |
| LLP-014-000001980 | to | LLP-014-000001981 |
| LLP-014-000001983 | to | LLP-014-000001984 |
| LLP-014-000001986 | to | LLP-014-000001990 |
| LLP-014-000001992 | to | LLP-014-000001992 |
| LLP-014-000001995 | to | LLP-014-000001995 |
| LLP-014-000001997 | to | LLP-014-000002000 |
| LLP-014-000002002 | to | LLP-014-000002003 |
| LLP-014-000002011 | to | LLP-014-000002013 |
| LLP-014-000002015 | to | LLP-014-000002016 |
| LLP-014-000002019 | to | LLP-014-000002033 |
| LLP-014-000002035 | to | LLP-014-000002035 |

| | | |
|---|---|---|
| LLP-014-000002037 | to | LLP-014-000002048 |
| LLP-014-000002050 | to | LLP-014-000002051 |
| LLP-014-000002053 | to | LLP-014-000002055 |
| LLP-014-000002061 | to | LLP-014-000002064 |
| LLP-014-000002066 | to | LLP-014-000002071 |
| LLP-014-000002076 | to | LLP-014-000002079 |
| LLP-014-000002081 | to | LLP-014-000002089 |
| LLP-014-000002092 | to | LLP-014-000002093 |
| LLP-014-000002095 | to | LLP-014-000002095 |
| LLP-014-000002097 | to | LLP-014-000002106 |
| LLP-014-000002108 | to | LLP-014-000002120 |
| LLP-014-000002122 | to | LLP-014-000002148 |
| LLP-014-000002150 | to | LLP-014-000002150 |
| LLP-014-000002152 | to | LLP-014-000002152 |
| LLP-014-000002161 | to | LLP-014-000002172 |
| LLP-014-000002174 | to | LLP-014-000002199 |
| LLP-014-000002201 | to | LLP-014-000002205 |
| LLP-014-000002207 | to | LLP-014-000002207 |
| LLP-014-000002209 | to | LLP-014-000002218 |
| LLP-014-000002220 | to | LLP-014-000002231 |
| LLP-014-000002233 | to | LLP-014-000002233 |
| LLP-014-000002235 | to | LLP-014-000002235 |
| LLP-014-000002237 | to | LLP-014-000002240 |
| LLP-014-000002244 | to | LLP-014-000002256 |
| LLP-014-000002259 | to | LLP-014-000002274 |
| LLP-014-000002278 | to | LLP-014-000002291 |
| LLP-014-000002294 | to | LLP-014-000002298 |
| LLP-014-000002303 | to | LLP-014-000002316 |
| LLP-014-000002318 | to | LLP-014-000002327 |
| LLP-014-000002329 | to | LLP-014-000002393 |
| LLP-014-000002395 | to | LLP-014-000002407 |
| LLP-014-000002409 | to | LLP-014-000002421 |
| LLP-014-000002423 | to | LLP-014-000002469 |
| LLP-014-000002474 | to | LLP-014-000002474 |
| LLP-014-000002480 | to | LLP-014-000002484 |
| LLP-014-000002501 | to | LLP-014-000002501 |
| LLP-014-000002505 | to | LLP-014-000002505 |
| LLP-014-000002509 | to | LLP-014-000002570 |
| LLP-014-000002581 | to | LLP-014-000002581 |
| LLP-014-000002592 | to | LLP-014-000002624 |
| LLP-014-000002626 | to | LLP-014-000002661 |
| LLP-014-000002664 | to | LLP-014-000002664 |
| LLP-014-000002668 | to | LLP-014-000002675 |
| LLP-014-000002677 | to | LLP-014-000002764 |

| | | |
|---|---|---|
| LLP-014-000002766 | to | LLP-014-000002830 |
| LLP-014-000002832 | to | LLP-014-000002846 |
| LLP-014-000002850 | to | LLP-014-000002852 |
| LLP-014-000002855 | to | LLP-014-000002867 |
| LLP-014-000002872 | to | LLP-014-000002913 |
| LLP-014-000002915 | to | LLP-014-000002917 |
| LLP-014-000002919 | to | LLP-014-000002937 |
| LLP-014-000002939 | to | LLP-014-000002942 |
| LLP-014-000002944 | to | LLP-014-000002944 |
| LLP-014-000002947 | to | LLP-014-000002947 |
| LLP-014-000002949 | to | LLP-014-000002980 |
| LLP-014-000002982 | to | LLP-014-000003040 |
| LLP-014-000003042 | to | LLP-014-000003042 |
| LLP-014-000003044 | to | LLP-014-000003060 |
| LLP-014-000003062 | to | LLP-014-000003063 |
| LLP-014-000003066 | to | LLP-014-000003111 |
| LLP-014-000003113 | to | LLP-014-000003113 |
| LLP-014-000003116 | to | LLP-014-000003130 |
| LLP-014-000003132 | to | LLP-014-000003132 |
| LLP-014-000003134 | to | LLP-014-000003149 |
| LLP-014-000003151 | to | LLP-014-000003151 |
| LLP-014-000003153 | to | LLP-014-000003168 |
| LLP-014-000003170 | to | LLP-014-000003209 |
| LLP-014-000003211 | to | LLP-014-000003214 |
| LLP-014-000003216 | to | LLP-014-000003250 |
| LLP-014-000003253 | to | LLP-014-000003269 |
| LLP-014-000003271 | to | LLP-014-000003276 |
| LLP-014-000003278 | to | LLP-014-000003307 |
| LLP-014-000003309 | to | LLP-014-000003322 |
| LLP-014-000003324 | to | LLP-014-000003342 |
| LLP-014-000003345 | to | LLP-014-000003454 |
| LLP-014-000003456 | to | LLP-014-000003465 |
| LLP-014-000003467 | to | LLP-014-000003519 |
| LLP-014-000003526 | to | LLP-014-000003530 |
| LLP-014-000003532 | to | LLP-014-000003532 |
| LLP-014-000003534 | to | LLP-014-000003534 |
| LLP-014-000003536 | to | LLP-014-000003544 |
| LLP-014-000003547 | to | LLP-014-000003547 |
| LLP-014-000003549 | to | LLP-014-000003550 |
| LLP-014-000003552 | to | LLP-014-000003590 |
| LLP-014-000003592 | to | LLP-014-000003613 |
| LLP-014-000003615 | to | LLP-014-000003638 |
| LLP-014-000003640 | to | LLP-014-000003666 |
| LLP-014-000003671 | to | LLP-014-000003717 |

| | | |
|---|---|---|
| LLP-014-000003720 | to | LLP-014-000003739 |
| LLP-014-000003741 | to | LLP-014-000003755 |
| LLP-014-000003757 | to | LLP-014-000003758 |
| LLP-014-000003760 | to | LLP-014-000003785 |
| LLP-014-000003788 | to | LLP-014-000003807 |
| LLP-014-000003810 | to | LLP-014-000003819 |
| LLP-014-000003821 | to | LLP-014-000003859 |
| LLP-014-000003861 | to | LLP-014-000003871 |
| LLP-014-000003873 | to | LLP-014-000003881 |
| LLP-014-000003889 | to | LLP-014-000003921 |
| LLP-014-000003923 | to | LLP-014-000003931 |
| LLP-014-000003933 | to | LLP-014-000003941 |
| LLP-014-000003944 | to | LLP-014-000003957 |
| LLP-014-000003959 | to | LLP-014-000003968 |
| LLP-015-000000001 | to | LLP-015-000000024 |
| LLP-015-000000026 | to | LLP-015-000000037 |
| LLP-015-000000039 | to | LLP-015-000000044 |
| LLP-015-000000046 | to | LLP-015-000000179 |
| LLP-015-000000181 | to | LLP-015-000000195 |
| LLP-015-000000197 | to | LLP-015-000000198 |
| LLP-015-000000200 | to | LLP-015-000000201 |
| LLP-015-000000203 | to | LLP-015-000000203 |
| LLP-015-000000205 | to | LLP-015-000000210 |
| LLP-015-000000212 | to | LLP-015-000000212 |
| LLP-015-000000216 | to | LLP-015-000000245 |
| LLP-015-000000248 | to | LLP-015-000000274 |
| LLP-015-000000277 | to | LLP-015-000000307 |
| LLP-015-000000312 | to | LLP-015-000000348 |
| LLP-015-000000353 | to | LLP-015-000000354 |
| LLP-015-000000357 | to | LLP-015-000000366 |
| LLP-015-000000368 | to | LLP-015-000000369 |
| LLP-015-000000371 | to | LLP-015-000000376 |
| LLP-015-000000378 | to | LLP-015-000000379 |
| LLP-015-000000383 | to | LLP-015-000000383 |
| LLP-015-000000387 | to | LLP-015-000000388 |
| LLP-015-000000413 | to | LLP-015-000000466 |
| LLP-015-000000468 | to | LLP-015-000000468 |
| LLP-015-000000470 | to | LLP-015-000000479 |
| LLP-015-000000482 | to | LLP-015-000000489 |
| LLP-015-000000492 | to | LLP-015-000000524 |
| LLP-015-000000526 | to | LLP-015-000000540 |
| LLP-015-000000542 | to | LLP-015-000000552 |
| LLP-015-000000556 | to | LLP-015-000000556 |
| LLP-015-000000559 | to | LLP-015-000000559 |

| | | |
|---|---|---|
| LLP-015-000000562 | to | LLP-015-000000562 |
| LLP-015-000000564 | to | LLP-015-000000564 |
| LLP-015-000000567 | to | LLP-015-000000567 |
| LLP-015-000000569 | to | LLP-015-000000570 |
| LLP-015-000000572 | to | LLP-015-000000583 |
| LLP-015-000000585 | to | LLP-015-000000587 |
| LLP-015-000000589 | to | LLP-015-000000597 |
| LLP-015-000000599 | to | LLP-015-000000684 |
| LLP-015-000000687 | to | LLP-015-000000719 |
| LLP-015-000000721 | to | LLP-015-000000727 |
| LLP-015-000000729 | to | LLP-015-000000729 |
| LLP-015-000000731 | to | LLP-015-000000752 |
| LLP-015-000000754 | to | LLP-015-000000822 |
| LLP-015-000000824 | to | LLP-015-000000834 |
| LLP-015-000000836 | to | LLP-015-000000843 |
| LLP-015-000000845 | to | LLP-015-000000934 |
| LLP-015-000000945 | to | LLP-015-000000948 |
| LLP-015-000000950 | to | LLP-015-000000956 |
| LLP-015-000000959 | to | LLP-015-000000961 |
| LLP-015-000000963 | to | LLP-015-000000970 |
| LLP-015-000000973 | to | LLP-015-000000982 |
| LLP-015-000000985 | to | LLP-015-000001063 |
| LLP-015-000001066 | to | LLP-015-000001090 |
| LLP-015-000001092 | to | LLP-015-000001104 |
| LLP-015-000001106 | to | LLP-015-000001121 |
| LLP-015-000001123 | to | LLP-015-000001123 |
| LLP-015-000001125 | to | LLP-015-000001133 |
| LLP-015-000001137 | to | LLP-015-000001181 |
| LLP-015-000001183 | to | LLP-015-000001200 |
| LLP-015-000001202 | to | LLP-015-000001220 |
| LLP-015-000001222 | to | LLP-015-000001227 |
| LLP-015-000001229 | to | LLP-015-000001236 |
| LLP-015-000001238 | to | LLP-015-000001240 |
| LLP-015-000001243 | to | LLP-015-000001266 |
| LLP-015-000001268 | to | LLP-015-000001269 |
| LLP-015-000001271 | to | LLP-015-000001323 |
| LLP-015-000001327 | to | LLP-015-000001358 |
| LLP-015-000001360 | to | LLP-015-000001388 |
| LLP-015-000001390 | to | LLP-015-000001393 |
| LLP-015-000001395 | to | LLP-015-000001395 |
| LLP-015-000001397 | to | LLP-015-000001412 |
| LLP-015-000001414 | to | LLP-015-000001417 |
| LLP-015-000001419 | to | LLP-015-000001558 |
| LLP-015-000001560 | to | LLP-015-000001569 |

| | | |
|---|---|---|
| LLP-015-000001571 | to | LLP-015-000001573 |
| LLP-015-000001577 | to | LLP-015-000001577 |
| LLP-015-000001582 | to | LLP-015-000001582 |
| LLP-015-000001593 | to | LLP-015-000001601 |
| LLP-015-000001605 | to | LLP-015-000001605 |
| LLP-015-000001608 | to | LLP-015-000001621 |
| LLP-015-000001624 | to | LLP-015-000001624 |
| LLP-015-000001627 | to | LLP-015-000001649 |
| LLP-015-000001652 | to | LLP-015-000001654 |
| LLP-015-000001656 | to | LLP-015-000001661 |
| LLP-015-000001665 | to | LLP-015-000001665 |
| LLP-015-000001669 | to | LLP-015-000001671 |
| LLP-015-000001674 | to | LLP-015-000001675 |
| LLP-015-000001678 | to | LLP-015-000001679 |
| LLP-015-000001682 | to | LLP-015-000001682 |
| LLP-015-000001686 | to | LLP-015-000001752 |
| LLP-015-000001755 | to | LLP-015-000001769 |
| LLP-015-000001771 | to | LLP-015-000001812 |
| LLP-015-000001814 | to | LLP-015-000001816 |
| LLP-015-000001818 | to | LLP-015-000001861 |
| LLP-015-000001863 | to | LLP-015-000001864 |
| LLP-015-000001866 | to | LLP-015-000001873 |
| LLP-015-000001875 | to | LLP-015-000001875 |
| LLP-015-000001878 | to | LLP-015-000001891 |
| LLP-015-000001893 | to | LLP-015-000001901 |
| LLP-015-000001903 | to | LLP-015-000001910 |
| LLP-015-000001912 | to | LLP-015-000001926 |
| LLP-015-000001928 | to | LLP-015-000001930 |
| LLP-015-000001934 | to | LLP-015-000001934 |
| LLP-015-000001937 | to | LLP-015-000001945 |
| LLP-015-000001948 | to | LLP-015-000001954 |
| LLP-015-000001956 | to | LLP-015-000001968 |
| LLP-015-000001971 | to | LLP-015-000001971 |
| LLP-015-000001975 | to | LLP-015-000001976 |
| LLP-015-000001987 | to | LLP-015-000001992 |
| LLP-015-000001994 | to | LLP-015-000002022 |
| LLP-015-000002024 | to | LLP-015-000002029 |
| LLP-015-000002031 | to | LLP-015-000002049 |
| LLP-015-000002051 | to | LLP-015-000002059 |
| LLP-015-000002061 | to | LLP-015-000002075 |
| LLP-015-000002077 | to | LLP-015-000002108 |
| LLP-015-000002110 | to | LLP-015-000002127 |
| LLP-015-000002129 | to | LLP-015-000002195 |
| LLP-015-000002197 | to | LLP-015-000002203 |

| | | |
|---|---|---|
| LLP-015-000002205 | to | LLP-015-000002205 |
| LLP-015-000002207 | to | LLP-015-000002212 |
| LLP-015-000002214 | to | LLP-015-000002221 |
| LLP-015-000002223 | to | LLP-015-000002232 |
| LLP-015-000002234 | to | LLP-015-000002249 |
| LLP-015-000002251 | to | LLP-015-000002298 |
| LLP-015-000002304 | to | LLP-015-000002304 |
| LLP-015-000002314 | to | LLP-015-000002315 |
| LLP-015-000002317 | to | LLP-015-000002318 |
| LLP-015-000002325 | to | LLP-015-000002337 |
| LLP-015-000002339 | to | LLP-015-000002362 |
| LLP-015-000002366 | to | LLP-015-000002468 |
| LLP-015-000002470 | to | LLP-015-000002647 |
| LLP-015-000002650 | to | LLP-015-000002672 |
| LLP-015-000002675 | to | LLP-015-000002676 |
| LLP-015-000002679 | to | LLP-015-000002679 |
| LLP-015-000002681 | to | LLP-015-000002681 |
| LLP-015-000002685 | to | LLP-015-000002692 |
| LLP-015-000002694 | to | LLP-015-000002698 |
| LLP-015-000002700 | to | LLP-015-000002702 |
| LLP-015-000002704 | to | LLP-015-000002707 |
| LLP-015-000002709 | to | LLP-015-000002852 |
| LLP-015-000002854 | to | LLP-015-000002862 |
| LLP-015-000002867 | to | LLP-015-000002867 |
| LLP-015-000002872 | to | LLP-015-000002874 |
| LLP-015-000002876 | to | LLP-015-000002889 |
| LLP-015-000002893 | to | LLP-015-000003029 |
| LLP-015-000003031 | to | LLP-015-000003192 |
| LLP-015-000003195 | to | LLP-015-000003200 |
| LLP-015-000003206 | to | LLP-015-000003213 |
| LLP-015-000003222 | to | LLP-015-000003241 |
| LLP-015-000003244 | to | LLP-015-000003272 |
| LLP-015-000003275 | to | LLP-015-000003289 |
| LLP-015-000003291 | to | LLP-015-000003292 |
| LLP-015-000003304 | to | LLP-015-000003304 |
| LLP-015-000003306 | to | LLP-015-000003306 |
| LLP-015-000003308 | to | LLP-015-000003329 |
| LLP-015-000003331 | to | LLP-015-000003509 |
| LLP-015-000003511 | to | LLP-015-000003519 |
| LLP-015-000003521 | to | LLP-015-000003635 |
| LLP-015-000003638 | to | LLP-015-000003649 |
| LLP-015-000003656 | to | LLP-015-000003656 |
| LLP-015-000003658 | to | LLP-015-000003658 |
| LLP-015-000003662 | to | LLP-015-000003662 |

| | | |
|---|---|---|
| LLP-015-000003666 | to | LLP-015-000003676 |
| LLP-015-000003683 | to | LLP-015-000003713 |
| LLP-015-000003715 | to | LLP-015-000003720 |
| LLP-015-000003723 | to | LLP-015-000003735 |
| LLP-015-000003740 | to | LLP-015-000003800 |
| LLP-015-000003802 | to | LLP-015-000003886 |
| LLP-015-000003890 | to | LLP-015-000003977 |
| LLP-015-000003979 | to | LLP-015-000004071 |
| LLP-015-000004074 | to | LLP-015-000004134 |
| LLP-015-000004137 | to | LLP-015-000004169 |
| LLP-015-000004171 | to | LLP-015-000004216 |
| LLP-015-000004218 | to | LLP-015-000004255 |
| LLP-015-000004257 | to | LLP-015-000004257 |
| LLP-015-000004259 | to | LLP-015-000004260 |
| LLP-015-000004262 | to | LLP-015-000004262 |
| LLP-015-000004265 | to | LLP-015-000004506 |
| LLP-016-000000001 | to | LLP-016-000000013 |
| LLP-016-000000015 | to | LLP-016-000000090 |
| LLP-016-000000092 | to | LLP-016-000000092 |
| LLP-016-000000095 | to | LLP-016-000000107 |
| LLP-016-000000110 | to | LLP-016-000000126 |
| LLP-016-000000128 | to | LLP-016-000000155 |
| LLP-016-000000157 | to | LLP-016-000000157 |
| LLP-016-000000162 | to | LLP-016-000000163 |
| LLP-016-000000165 | to | LLP-016-000000187 |
| LLP-016-000000191 | to | LLP-016-000000197 |
| LLP-016-000000199 | to | LLP-016-000000201 |
| LLP-016-000000203 | to | LLP-016-000000216 |
| LLP-016-000000219 | to | LLP-016-000000223 |
| LLP-016-000000225 | to | LLP-016-000000228 |
| LLP-016-000000231 | to | LLP-016-000000231 |
| LLP-016-000000234 | to | LLP-016-000000243 |
| LLP-016-000000246 | to | LLP-016-000000264 |
| LLP-016-000000266 | to | LLP-016-000000293 |
| LLP-016-000000295 | to | LLP-016-000000296 |
| LLP-016-000000298 | to | LLP-016-000000299 |
| LLP-016-000000302 | to | LLP-016-000000322 |
| LLP-016-000000324 | to | LLP-016-000000328 |
| LLP-016-000000330 | to | LLP-016-000000348 |
| LLP-016-000000350 | to | LLP-016-000000367 |
| LLP-016-000000369 | to | LLP-016-000000371 |
| LLP-016-000000374 | to | LLP-016-000000377 |
| LLP-016-000000379 | to | LLP-016-000000381 |
| LLP-016-000000383 | to | LLP-016-000000398 |

| | | |
|---|---|---|
| LLP-016-000000412 | to | LLP-016-000000413 |
| LLP-016-000000428 | to | LLP-016-000000434 |
| LLP-016-000000436 | to | LLP-016-000000452 |
| LLP-016-000000454 | to | LLP-016-000000469 |
| LLP-016-000000471 | to | LLP-016-000000473 |
| LLP-016-000000479 | to | LLP-016-000000519 |
| LLP-016-000000524 | to | LLP-016-000000560 |
| LLP-016-000000562 | to | LLP-016-000000563 |
| LLP-016-000000567 | to | LLP-016-000000567 |
| LLP-016-000000569 | to | LLP-016-000000571 |
| LLP-016-000000573 | to | LLP-016-000000574 |
| LLP-016-000000577 | to | LLP-016-000000577 |
| LLP-016-000000579 | to | LLP-016-000000580 |
| LLP-016-000000582 | to | LLP-016-000000582 |
| LLP-016-000000584 | to | LLP-016-000000584 |
| LLP-016-000000589 | to | LLP-016-000000589 |
| LLP-016-000000593 | to | LLP-016-000000593 |
| LLP-016-000000597 | to | LLP-016-000000597 |
| LLP-016-000000600 | to | LLP-016-000000647 |
| LLP-016-000000650 | to | LLP-016-000000681 |
| LLP-016-000000684 | to | LLP-016-000000716 |
| LLP-016-000000718 | to | LLP-016-000000721 |
| LLP-016-000000723 | to | LLP-016-000000730 |
| LLP-016-000000732 | to | LLP-016-000000732 |
| LLP-016-000000734 | to | LLP-016-000000736 |
| LLP-016-000000738 | to | LLP-016-000000741 |
| LLP-016-000000743 | to | LLP-016-000000756 |
| LLP-016-000000758 | to | LLP-016-000000815 |
| LLP-016-000000817 | to | LLP-016-000000824 |
| LLP-016-000000826 | to | LLP-016-000000838 |
| LLP-016-000000840 | to | LLP-016-000000854 |
| LLP-016-000000856 | to | LLP-016-000000863 |
| LLP-016-000000865 | to | LLP-016-000000891 |
| LLP-016-000000893 | to | LLP-016-000000895 |
| LLP-016-000000897 | to | LLP-016-000000897 |
| LLP-016-000000900 | to | LLP-016-000000909 |
| LLP-016-000000912 | to | LLP-016-000000913 |
| LLP-016-000000916 | to | LLP-016-000000944 |
| LLP-016-000000946 | to | LLP-016-000000984 |
| LLP-016-000000986 | to | LLP-016-000001003 |
| LLP-016-000001006 | to | LLP-016-000001018 |
| LLP-016-000001020 | to | LLP-016-000001110 |
| LLP-016-000001112 | to | LLP-016-000001112 |
| LLP-016-000001114 | to | LLP-016-000001121 |

| | | |
|---|---|---|
| LLP-016-000001123 | to | LLP-016-000001129 |
| LLP-016-000001142 | to | LLP-016-000001148 |
| LLP-016-000001157 | to | LLP-016-000001163 |
| LLP-016-000001176 | to | LLP-016-000001181 |
| LLP-016-000001184 | to | LLP-016-000001197 |
| LLP-016-000001199 | to | LLP-016-000001199 |
| LLP-016-000001201 | to | LLP-016-000001201 |
| LLP-016-000001203 | to | LLP-016-000001203 |
| LLP-016-000001205 | to | LLP-016-000001205 |
| LLP-016-000001212 | to | LLP-016-000001214 |
| LLP-016-000001216 | to | LLP-016-000001286 |
| LLP-016-000001288 | to | LLP-016-000001304 |
| LLP-016-000001306 | to | LLP-016-000001319 |
| LLP-016-000001321 | to | LLP-016-000001335 |
| LLP-016-000001337 | to | LLP-016-000001342 |
| LLP-016-000001344 | to | LLP-016-000001350 |
| LLP-016-000001364 | to | LLP-016-000001371 |
| LLP-016-000001373 | to | LLP-016-000001379 |
| LLP-016-000001381 | to | LLP-016-000001395 |
| LLP-016-000001398 | to | LLP-016-000001406 |
| LLP-016-000001408 | to | LLP-016-000001412 |
| LLP-016-000001414 | to | LLP-016-000001425 |
| LLP-016-000001427 | to | LLP-016-000001433 |
| LLP-016-000001435 | to | LLP-016-000001449 |
| LLP-016-000001451 | to | LLP-016-000001452 |
| LLP-016-000001454 | to | LLP-016-000001454 |
| LLP-016-000001470 | to | LLP-016-000001471 |
| LLP-016-000001476 | to | LLP-016-000001476 |
| LLP-016-000001478 | to | LLP-016-000001478 |
| LLP-016-000001485 | to | LLP-016-000001489 |
| LLP-016-000001491 | to | LLP-016-000001491 |
| LLP-016-000001493 | to | LLP-016-000001493 |
| LLP-016-000001495 | to | LLP-016-000001495 |
| LLP-016-000001497 | to | LLP-016-000001497 |
| LLP-016-000001499 | to | LLP-016-000001499 |
| LLP-016-000001502 | to | LLP-016-000001502 |
| LLP-016-000001504 | to | LLP-016-000001504 |
| LLP-016-000001506 | to | LLP-016-000001507 |
| LLP-016-000001509 | to | LLP-016-000001534 |
| LLP-016-000001539 | to | LLP-016-000001546 |
| LLP-016-000001548 | to | LLP-016-000001559 |
| LLP-016-000001561 | to | LLP-016-000001575 |
| LLP-016-000001577 | to | LLP-016-000001587 |
| LLP-016-000001590 | to | LLP-016-000001597 |

| | | |
|---|---|---|
| LLP-016-000001599 | to | LLP-016-000001599 |
| LLP-016-000001601 | to | LLP-016-000001616 |
| LLP-016-000001619 | to | LLP-016-000001621 |
| LLP-016-000001630 | to | LLP-016-000001632 |
| LLP-016-000001640 | to | LLP-016-000001641 |
| LLP-016-000001644 | to | LLP-016-000001645 |
| LLP-016-000001648 | to | LLP-016-000001650 |
| LLP-016-000001652 | to | LLP-016-000001652 |
| LLP-016-000001654 | to | LLP-016-000001656 |
| LLP-016-000001658 | to | LLP-016-000001670 |
| LLP-016-000001672 | to | LLP-016-000001673 |
| LLP-016-000001676 | to | LLP-016-000001676 |
| LLP-016-000001678 | to | LLP-016-000001678 |
| LLP-016-000001683 | to | LLP-016-000001714 |
| LLP-016-000001716 | to | LLP-016-000001718 |
| LLP-016-000001720 | to | LLP-016-000001724 |
| LLP-016-000001726 | to | LLP-016-000001740 |
| LLP-016-000001742 | to | LLP-016-000001767 |
| LLP-016-000001772 | to | LLP-016-000001778 |
| LLP-016-000001783 | to | LLP-016-000001796 |
| LLP-016-000001798 | to | LLP-016-000001847 |
| LLP-016-000001851 | to | LLP-016-000001864 |
| LLP-016-000001867 | to | LLP-016-000001890 |
| LLP-016-000001892 | to | LLP-016-000001949 |
| LLP-016-000001951 | to | LLP-016-000001963 |
| LLP-016-000001965 | to | LLP-016-000001965 |
| LLP-016-000001968 | to | LLP-016-000001968 |
| LLP-016-000001970 | to | LLP-016-000001970 |
| LLP-016-000001972 | to | LLP-016-000001982 |
| LLP-016-000001984 | to | LLP-016-000001991 |
| LLP-016-000001993 | to | LLP-016-000002010 |
| LLP-016-000002012 | to | LLP-016-000002018 |
| LLP-016-000002020 | to | LLP-016-000002035 |
| LLP-016-000002037 | to | LLP-016-000002054 |
| LLP-016-000002056 | to | LLP-016-000002060 |
| LLP-016-000002064 | to | LLP-016-000002098 |
| LLP-016-000002100 | to | LLP-016-000002103 |
| LLP-016-000002105 | to | LLP-016-000002113 |
| LLP-016-000002115 | to | LLP-016-000002169 |
| LLP-016-000002171 | to | LLP-016-000002177 |
| LLP-016-000002179 | to | LLP-016-000002208 |
| LLP-016-000002220 | to | LLP-016-000002226 |
| LLP-016-000002230 | to | LLP-016-000002237 |
| LLP-016-000002246 | to | LLP-016-000002257 |

| | | |
|---|---|---|
| LLP-016-000002259 | to | LLP-016-000002367 |
| LLP-016-000002369 | to | LLP-016-000002406 |
| LLP-016-000002408 | to | LLP-016-000002450 |
| LLP-016-000002452 | to | LLP-016-000002493 |
| LLP-016-000002495 | to | LLP-016-000002582 |
| LLP-016-000002584 | to | LLP-016-000002652 |
| LLP-016-000002654 | to | LLP-016-000002659 |
| LLP-016-000002661 | to | LLP-016-000002719 |
| LLP-017-000000001 | to | LLP-017-000000084 |
| LLP-017-000000086 | to | LLP-017-000000086 |
| LLP-017-000000088 | to | LLP-017-000000187 |
| LLP-017-000000189 | to | LLP-017-000000204 |
| LLP-017-000000206 | to | LLP-017-000000206 |
| LLP-017-000000208 | to | LLP-017-000000208 |
| LLP-017-000000211 | to | LLP-017-000000216 |
| LLP-017-000000218 | to | LLP-017-000000220 |
| LLP-017-000000222 | to | LLP-017-000000222 |
| LLP-017-000000224 | to | LLP-017-000000225 |
| LLP-017-000000227 | to | LLP-017-000000229 |
| LLP-017-000000231 | to | LLP-017-000000232 |
| LLP-017-000000234 | to | LLP-017-000000234 |
| LLP-017-000000236 | to | LLP-017-000000239 |
| LLP-017-000000241 | to | LLP-017-000000246 |
| LLP-017-000000248 | to | LLP-017-000000284 |
| LLP-017-000000286 | to | LLP-017-000000293 |
| LLP-017-000000295 | to | LLP-017-000000307 |
| LLP-017-000000309 | to | LLP-017-000000315 |
| LLP-017-000000317 | to | LLP-017-000000350 |
| LLP-017-000000352 | to | LLP-017-000000414 |
| LLP-017-000000416 | to | LLP-017-000000419 |
| LLP-017-000000421 | to | LLP-017-000000421 |
| LLP-017-000000425 | to | LLP-017-000000434 |
| LLP-017-000000436 | to | LLP-017-000000463 |
| LLP-017-000000465 | to | LLP-017-000000467 |
| LLP-017-000000469 | to | LLP-017-000000485 |
| LLP-017-000000487 | to | LLP-017-000000489 |
| LLP-017-000000491 | to | LLP-017-000000529 |
| LLP-017-000000531 | to | LLP-017-000000613 |
| LLP-017-000000619 | to | LLP-017-000000685 |
| LLP-017-000000687 | to | LLP-017-000000708 |
| LLP-017-000000710 | to | LLP-017-000000747 |
| LLP-017-000000749 | to | LLP-017-000000760 |
| LLP-017-000000762 | to | LLP-017-000000763 |
| LLP-017-000000765 | to | LLP-017-000000768 |

| | | |
|---|---|---|
| LLP-017-000000770 | to | LLP-017-000000775 |
| LLP-017-000000779 | to | LLP-017-000000782 |
| LLP-017-000000784 | to | LLP-017-000000799 |
| LLP-017-000000802 | to | LLP-017-000000806 |
| LLP-017-000000808 | to | LLP-017-000000809 |
| LLP-017-000000813 | to | LLP-017-000000839 |
| LLP-018-000000001 | to | LLP-018-000000444 |
| LLP-019-000000001 | to | LLP-019-000000002 |
| LLP-019-000000004 | to | LLP-019-000000017 |
| LLP-019-000000019 | to | LLP-019-000000019 |
| LLP-019-000000021 | to | LLP-019-000000054 |
| LLP-019-000000056 | to | LLP-019-000000059 |
| LLP-019-000000061 | to | LLP-019-000000062 |
| LLP-019-000000064 | to | LLP-019-000000082 |
| LLP-019-000000085 | to | LLP-019-000000090 |
| LLP-019-000000093 | to | LLP-019-000000105 |
| LLP-019-000000107 | to | LLP-019-000000108 |
| LLP-019-000000110 | to | LLP-019-000000110 |
| LLP-019-000000112 | to | LLP-019-000000115 |
| LLP-019-000000117 | to | LLP-019-000000120 |
| LLP-019-000000123 | to | LLP-019-000000136 |
| LLP-019-000000138 | to | LLP-019-000000142 |
| LLP-019-000000144 | to | LLP-019-000000159 |
| LLP-019-000000162 | to | LLP-019-000000164 |
| LLP-019-000000167 | to | LLP-019-000000177 |
| LLP-019-000000179 | to | LLP-019-000000180 |
| LLP-019-000000183 | to | LLP-019-000000183 |
| LLP-019-000000186 | to | LLP-019-000000193 |
| LLP-019-000000195 | to | LLP-019-000000195 |
| LLP-019-000000197 | to | LLP-019-000000203 |
| LLP-019-000000205 | to | LLP-019-000000212 |
| LLP-019-000000214 | to | LLP-019-000000230 |
| LLP-019-000000234 | to | LLP-019-000000244 |
| LLP-019-000000246 | to | LLP-019-000000247 |
| LLP-019-000000249 | to | LLP-019-000000254 |
| LLP-019-000000256 | to | LLP-019-000000271 |
| LLP-019-000000273 | to | LLP-019-000000281 |
| LLP-019-000000283 | to | LLP-019-000000288 |
| LLP-019-000000290 | to | LLP-019-000000298 |
| LLP-019-000000300 | to | LLP-019-000000312 |
| LLP-019-000000315 | to | LLP-019-000000316 |
| LLP-019-000000318 | to | LLP-019-000000321 |
| LLP-019-000000323 | to | LLP-019-000000323 |
| LLP-019-000000326 | to | LLP-019-000000333 |

| LLP-019-000000338 | to | LLP-019-000000338 |
|---|---|---|
| LLP-019-000000341 | to | LLP-019-000000342 |
| LLP-019-000000344 | to | LLP-019-000000346 |
| LLP-019-000000348 | to | LLP-019-000000358 |
| LLP-019-000000360 | to | LLP-019-000000367 |
| LLP-019-000000370 | to | LLP-019-000000373 |
| LLP-019-000000375 | to | LLP-019-000000380 |
| LLP-019-000000382 | to | LLP-019-000000401 |
| LLP-019-000000405 | to | LLP-019-000000417 |
| LLP-019-000000421 | to | LLP-019-000000484 |
| LLP-019-000000486 | to | LLP-019-000000500 |
| LLP-019-000000502 | to | LLP-019-000000535 |
| LLP-019-000000537 | to | LLP-019-000000537 |
| LLP-019-000000539 | to | LLP-019-000000539 |
| LLP-019-000000544 | to | LLP-019-000000550 |
| LLP-019-000000552 | to | LLP-019-000000553 |
| LLP-019-000000555 | to | LLP-019-000000555 |
| LLP-019-000000557 | to | LLP-019-000000557 |
| LLP-019-000000559 | to | LLP-019-000000564 |
| LLP-019-000000566 | to | LLP-019-000000570 |
| LLP-019-000000572 | to | LLP-019-000000572 |
| LLP-019-000000574 | to | LLP-019-000000579 |
| LLP-019-000000581 | to | LLP-019-000000581 |
| LLP-019-000000583 | to | LLP-019-000000591 |
| LLP-019-000000593 | to | LLP-019-000000594 |
| LLP-019-000000596 | to | LLP-019-000000614 |
| LLP-019-000000616 | to | LLP-019-000000618 |
| LLP-019-000000622 | to | LLP-019-000000623 |
| LLP-019-000000625 | to | LLP-019-000000627 |
| LLP-019-000000630 | to | LLP-019-000000630 |
| LLP-019-000000634 | to | LLP-019-000000650 |
| LLP-019-000000652 | to | LLP-019-000000656 |
| LLP-019-000000658 | to | LLP-019-000000665 |
| LLP-019-000000667 | to | LLP-019-000000675 |
| LLP-019-000000677 | to | LLP-019-000000684 |
| LLP-019-000000686 | to | LLP-019-000000696 |
| LLP-019-000000698 | to | LLP-019-000000700 |
| LLP-019-000000704 | to | LLP-019-000000784 |
| LLP-019-000000786 | to | LLP-019-000000820 |
| LLP-019-000000823 | to | LLP-019-000000823 |
| LLP-019-000000828 | to | LLP-019-000000845 |
| LLP-019-000000847 | to | LLP-019-000000862 |
| LLP-019-000000864 | to | LLP-019-000000868 |
| LLP-019-000000871 | to | LLP-019-000000875 |

| | | |
|---|---|---|
| LLP-019-000000877 | to | LLP-019-000000883 |
| LLP-019-000000885 | to | LLP-019-000000891 |
| LLP-019-000000895 | to | LLP-019-000000899 |
| LLP-019-000000901 | to | LLP-019-000000911 |
| LLP-019-000000917 | to | LLP-019-000000926 |
| LLP-019-000000929 | to | LLP-019-000000930 |
| LLP-019-000000933 | to | LLP-019-000000933 |
| LLP-019-000000937 | to | LLP-019-000000959 |
| LLP-019-000000961 | to | LLP-019-000000965 |
| LLP-019-000000974 | to | LLP-019-000000976 |
| LLP-019-000000978 | to | LLP-019-000000978 |
| LLP-019-000000980 | to | LLP-019-000000984 |
| LLP-019-000000986 | to | LLP-019-000001008 |
| LLP-019-000001010 | to | LLP-019-000001100 |
| LLP-019-000001102 | to | LLP-019-000001118 |
| LLP-019-000001120 | to | LLP-019-000001129 |
| LLP-019-000001131 | to | LLP-019-000001136 |
| LLP-019-000001138 | to | LLP-019-000001156 |
| LLP-019-000001159 | to | LLP-019-000001160 |
| LLP-019-000001162 | to | LLP-019-000001218 |
| LLP-019-000001220 | to | LLP-019-000001233 |
| LLP-019-000001235 | to | LLP-019-000001236 |
| LLP-019-000001238 | to | LLP-019-000001272 |
| LLP-019-000001274 | to | LLP-019-000001283 |
| LLP-019-000001285 | to | LLP-019-000001300 |
| LLP-019-000001303 | to | LLP-019-000001358 |
| LLP-019-000001361 | to | LLP-019-000001364 |
| LLP-019-000001367 | to | LLP-019-000001389 |
| LLP-019-000001391 | to | LLP-019-000001397 |
| LLP-019-000001400 | to | LLP-019-000001408 |
| LLP-019-000001414 | to | LLP-019-000001423 |
| LLP-019-000001438 | to | LLP-019-000001445 |
| LLP-019-000001449 | to | LLP-019-000001474 |
| LLP-019-000001476 | to | LLP-019-000001485 |
| LLP-019-000001489 | to | LLP-019-000001496 |
| LLP-019-000001499 | to | LLP-019-000001518 |
| LLP-019-000001521 | to | LLP-019-000001522 |
| LLP-019-000001525 | to | LLP-019-000001531 |
| LLP-019-000001534 | to | LLP-019-000001538 |
| LLP-019-000001540 | to | LLP-019-000001560 |
| LLP-019-000001562 | to | LLP-019-000001565 |
| LLP-019-000001567 | to | LLP-019-000001567 |
| LLP-019-000001570 | to | LLP-019-000001579 |
| LLP-019-000001582 | to | LLP-019-000001612 |

| | | |
|---|---|---|
| LLP-019-000001615 | to | LLP-019-000001619 |
| LLP-019-000001624 | to | LLP-019-000001660 |
| LLP-019-000001662 | to | LLP-019-000001700 |
| LLP-019-000001702 | to | LLP-019-000001703 |
| LLP-019-000001705 | to | LLP-019-000001708 |
| LLP-019-000001710 | to | LLP-019-000001741 |
| LLP-019-000001746 | to | LLP-019-000001758 |
| LLP-019-000001760 | to | LLP-019-000001761 |
| LLP-019-000001763 | to | LLP-019-000001776 |
| LLP-019-000001778 | to | LLP-019-000001778 |
| LLP-019-000001781 | to | LLP-019-000001783 |
| LLP-019-000001786 | to | LLP-019-000001791 |
| LLP-019-000001793 | to | LLP-019-000001806 |
| LLP-019-000001808 | to | LLP-019-000001844 |
| LLP-019-000001846 | to | LLP-019-000001862 |
| LLP-019-000001871 | to | LLP-019-000001876 |
| LLP-019-000001878 | to | LLP-019-000001888 |
| LLP-019-000001890 | to | LLP-019-000001898 |
| LLP-019-000001900 | to | LLP-019-000001903 |
| LLP-019-000001905 | to | LLP-019-000001908 |
| LLP-019-000001910 | to | LLP-019-000001922 |
| LLP-019-000001924 | to | LLP-019-000001982 |
| LLP-019-000001984 | to | LLP-019-000002031 |
| LLP-019-000002034 | to | LLP-019-000002078 |
| LLP-019-000002081 | to | LLP-019-000002086 |
| LLP-019-000002088 | to | LLP-019-000002115 |
| LLP-019-000002117 | to | LLP-019-000002125 |
| LLP-019-000002127 | to | LLP-019-000002145 |
| LLP-019-000002147 | to | LLP-019-000002183 |
| LLP-019-000002185 | to | LLP-019-000002202 |
| LLP-019-000002204 | to | LLP-019-000002204 |
| LLP-019-000002206 | to | LLP-019-000002208 |
| LLP-019-000002210 | to | LLP-019-000002210 |
| LLP-019-000002212 | to | LLP-019-000002213 |
| LLP-019-000002215 | to | LLP-019-000002216 |
| LLP-019-000002219 | to | LLP-019-000002219 |
| LLP-019-000002221 | to | LLP-019-000002226 |
| LLP-019-000002228 | to | LLP-019-000002256 |
| LLP-019-000002258 | to | LLP-019-000002258 |
| LLP-019-000002260 | to | LLP-019-000002265 |
| LLP-019-000002267 | to | LLP-019-000002276 |
| LLP-019-000002278 | to | LLP-019-000002280 |
| LLP-019-000002282 | to | LLP-019-000002318 |
| LLP-019-000002320 | to | LLP-019-000002322 |

| | | |
|---|---|---|
| LLP-019-000002324 | to | LLP-019-000002352 |
| LLP-019-000002355 | to | LLP-019-000002395 |
| LLP-019-000002399 | to | LLP-019-000002412 |
| LLP-019-000002414 | to | LLP-019-000002415 |
| LLP-019-000002417 | to | LLP-019-000002420 |
| LLP-019-000002422 | to | LLP-019-000002434 |
| LLP-019-000002436 | to | LLP-019-000002439 |
| LLP-019-000002441 | to | LLP-019-000002448 |
| LLP-019-000002450 | to | LLP-019-000002460 |
| LLP-019-000002462 | to | LLP-019-000002462 |
| LLP-019-000002465 | to | LLP-019-000002492 |
| LLP-019-000002494 | to | LLP-019-000002512 |
| LLP-019-000002514 | to | LLP-019-000002524 |
| LLP-019-000002528 | to | LLP-019-000002534 |
| LLP-019-000002538 | to | LLP-019-000002558 |
| LLP-019-000002560 | to | LLP-019-000002560 |
| LLP-019-000002562 | to | LLP-019-000002572 |
| LLP-019-000002574 | to | LLP-019-000002574 |
| LLP-019-000002576 | to | LLP-019-000002608 |
| LLP-019-000002610 | to | LLP-019-000002613 |
| LLP-019-000002615 | to | LLP-019-000002616 |
| LLP-019-000002618 | to | LLP-019-000002665 |
| LLP-019-000002667 | to | LLP-019-000002675 |
| LLP-019-000002677 | to | LLP-019-000002680 |
| LLP-019-000002682 | to | LLP-019-000002686 |
| LLP-019-000002688 | to | LLP-019-000002704 |
| LLP-019-000002707 | to | LLP-019-000002709 |
| LLP-019-000002711 | to | LLP-019-000002712 |
| LLP-019-000002714 | to | LLP-019-000002738 |
| LLP-019-000002740 | to | LLP-019-000002744 |
| LLP-019-000002748 | to | LLP-019-000002783 |
| LLP-019-000002787 | to | LLP-019-000002788 |
| LLP-019-000002790 | to | LLP-019-000002793 |
| LLP-019-000002797 | to | LLP-019-000002813 |
| LLP-019-000002817 | to | LLP-019-000002817 |
| LLP-019-000002819 | to | LLP-019-000002821 |
| LLP-019-000002823 | to | LLP-019-000002843 |
| LLP-019-000002845 | to | LLP-019-000002868 |
| LLP-019-000002870 | to | LLP-019-000002873 |
| LLP-019-000002875 | to | LLP-019-000002876 |
| LLP-019-000002878 | to | LLP-019-000002878 |
| LLP-019-000002880 | to | LLP-019-000002886 |
| LLP-019-000002888 | to | LLP-019-000002889 |
| LLP-019-000002891 | to | LLP-019-000002926 |

| | | |
|---|---|---|
| LLP-019-000002928 | to | LLP-019-000002943 |
| LLP-019-000002946 | to | LLP-019-000002971 |
| LLP-019-000002973 | to | LLP-019-000002980 |
| LLP-019-000002982 | to | LLP-019-000002984 |
| LLP-019-000002986 | to | LLP-019-000002988 |
| LLP-019-000002990 | to | LLP-019-000003027 |
| LLP-019-000003030 | to | LLP-019-000003057 |
| LLP-019-000003059 | to | LLP-019-000003088 |
| LLP-019-000003090 | to | LLP-019-000003106 |
| LLP-019-000003108 | to | LLP-019-000003110 |
| LLP-019-000003112 | to | LLP-019-000003148 |
| LLP-019-000003150 | to | LLP-019-000003157 |
| LLP-019-000003159 | to | LLP-019-000003160 |
| LLP-019-000003162 | to | LLP-019-000003164 |
| LLP-019-000003166 | to | LLP-019-000003202 |
| LLP-019-000003204 | to | LLP-019-000003204 |
| LLP-019-000003207 | to | LLP-019-000003223 |
| LLP-019-000003225 | to | LLP-019-000003229 |
| LLP-019-000003231 | to | LLP-019-000003246 |
| LLP-019-000003248 | to | LLP-019-000003269 |
| LLP-019-000003271 | to | LLP-019-000003282 |
| LLP-019-000003284 | to | LLP-019-000003288 |
| LLP-019-000003290 | to | LLP-019-000003291 |
| LLP-019-000003293 | to | LLP-019-000003295 |
| LLP-019-000003297 | to | LLP-019-000003316 |
| LLP-019-000003318 | to | LLP-019-000003318 |
| LLP-019-000003320 | to | LLP-019-000003380 |
| LLP-019-000003382 | to | LLP-019-000003393 |
| LLP-019-000003395 | to | LLP-019-000003406 |
| LLP-019-000003409 | to | LLP-019-000003435 |
| LLP-019-000003437 | to | LLP-019-000003454 |
| LLP-019-000003457 | to | LLP-019-000003458 |
| LLP-019-000003460 | to | LLP-019-000003470 |
| LLP-019-000003472 | to | LLP-019-000003478 |
| LLP-019-000003480 | to | LLP-019-000003491 |
| LLP-019-000003493 | to | LLP-019-000003494 |
| LLP-019-000003496 | to | LLP-019-000003496 |
| LLP-019-000003498 | to | LLP-019-000003499 |
| LLP-019-000003503 | to | LLP-019-000003504 |
| LLP-019-000003507 | to | LLP-019-000003507 |
| LLP-019-000003510 | to | LLP-019-000003511 |
| LLP-019-000003513 | to | LLP-019-000003526 |
| LLP-019-000003528 | to | LLP-019-000003535 |
| LLP-019-000003539 | to | LLP-019-000003557 |

| | | |
|---|---|---|
| LLP-019-000003559 | to | LLP-019-000003588 |
| LLP-019-000003590 | to | LLP-019-000003590 |
| LLP-019-000003592 | to | LLP-019-000003686 |
| LLP-019-000003688 | to | LLP-019-000003698 |
| LLP-019-000003700 | to | LLP-019-000003727 |
| LLP-019-000003729 | to | LLP-019-000003735 |
| LLP-019-000003737 | to | LLP-019-000003867 |
| LLP-019-000003869 | to | LLP-019-000003875 |
| LLP-019-000003877 | to | LLP-019-000003878 |
| LLP-019-000003880 | to | LLP-019-000003882 |
| LLP-019-000003884 | to | LLP-019-000003885 |
| LLP-019-000003887 | to | LLP-019-000003928 |
| LLP-019-000003930 | to | LLP-019-000003937 |
| LLP-019-000003941 | to | LLP-019-000003943 |
| LLP-019-000003945 | to | LLP-019-000003983 |
| LLP-019-000003985 | to | LLP-019-000003985 |
| LLP-019-000003988 | to | LLP-019-000004008 |
| LLP-019-000004010 | to | LLP-019-000004021 |
| LLP-019-000004023 | to | LLP-019-000004026 |
| LLP-019-000004029 | to | LLP-019-000004030 |
| LLP-019-000004032 | to | LLP-019-000004033 |
| LLP-019-000004035 | to | LLP-019-000004058 |
| LLP-019-000004060 | to | LLP-019-000004063 |
| LLP-019-000004065 | to | LLP-019-000004088 |
| LLP-019-000004090 | to | LLP-019-000004094 |
| LLP-019-000004096 | to | LLP-019-000004145 |
| LLP-019-000004148 | to | LLP-019-000004153 |
| LLP-019-000004155 | to | LLP-019-000004164 |
| LLP-019-000004166 | to | LLP-019-000004217 |
| LLP-019-000004219 | to | LLP-019-000004270 |
| LLP-019-000004273 | to | LLP-019-000004284 |
| LLP-019-000004286 | to | LLP-019-000004326 |
| LLP-019-000004333 | to | LLP-019-000004333 |
| LLP-019-000004336 | to | LLP-019-000004339 |
| LLP-019-000004341 | to | LLP-019-000004341 |
| LLP-019-000004343 | to | LLP-019-000004382 |
| LLP-019-000004384 | to | LLP-019-000004387 |
| LLP-019-000004389 | to | LLP-019-000004390 |
| LLP-019-000004392 | to | LLP-019-000004414 |
| LLP-019-000004416 | to | LLP-019-000004425 |
| LLP-019-000004427 | to | LLP-019-000004427 |
| LLP-019-000004430 | to | LLP-019-000004502 |
| LLP-019-000004504 | to | LLP-019-000004546 |
| LLP-019-000004549 | to | LLP-019-000004556 |

| | | |
|---|---|---|
| LLP-019-000004558 | to | LLP-019-000004575 |
| LLP-019-000004578 | to | LLP-019-000004606 |
| LLP-019-000004608 | to | LLP-019-000004638 |
| LLP-019-000004643 | to | LLP-019-000004655 |
| LLP-019-000004658 | to | LLP-019-000004660 |
| LLP-019-000004662 | to | LLP-019-000004677 |
| LLP-019-000004679 | to | LLP-019-000004681 |
| LLP-019-000004685 | to | LLP-019-000004685 |
| LLP-019-000004688 | to | LLP-019-000004700 |
| LLP-019-000004702 | to | LLP-019-000004710 |
| LLP-019-000004712 | to | LLP-019-000004742 |
| LLP-019-000004745 | to | LLP-019-000004747 |
| LLP-019-000004750 | to | LLP-019-000004750 |
| LLP-019-000004752 | to | LLP-019-000004753 |
| LLP-019-000004755 | to | LLP-019-000004771 |
| LLP-019-000004774 | to | LLP-019-000004784 |
| LLP-019-000004786 | to | LLP-019-000004803 |
| LLP-019-000004806 | to | LLP-019-000004844 |
| LLP-019-000004849 | to | LLP-019-000004849 |
| LLP-019-000004851 | to | LLP-019-000004868 |
| LLP-019-000004871 | to | LLP-019-000004872 |
| LLP-019-000004874 | to | LLP-019-000004875 |
| LLP-019-000004877 | to | LLP-019-000004889 |
| LLP-019-000004891 | to | LLP-019-000004918 |
| LLP-019-000004920 | to | LLP-019-000005008 |
| LLP-019-000005010 | to | LLP-019-000005014 |
| LLP-019-000005017 | to | LLP-019-000005017 |
| LLP-019-000005020 | to | LLP-019-000005062 |
| LLP-019-000005064 | to | LLP-019-000005070 |
| LLP-019-000005072 | to | LLP-019-000005073 |
| LLP-019-000005075 | to | LLP-019-000005075 |
| LLP-019-000005077 | to | LLP-019-000005085 |
| LLP-019-000005087 | to | LLP-019-000005099 |
| LLP-019-000005101 | to | LLP-019-000005104 |
| LLP-019-000005106 | to | LLP-019-000005126 |
| LLP-019-000005128 | to | LLP-019-000005200 |
| LLP-019-000005202 | to | LLP-019-000005206 |
| LLP-019-000005208 | to | LLP-019-000005208 |
| LLP-019-000005210 | to | LLP-019-000005256 |
| LLP-019-000005258 | to | LLP-019-000005266 |
| LLP-019-000005268 | to | LLP-019-000005275 |
| LLP-019-000005277 | to | LLP-019-000005282 |
| LLP-019-000005284 | to | LLP-019-000005287 |
| LLP-019-000005289 | to | LLP-019-000005295 |

| | | |
|---|---|---|
| LLP-019-000005297 | to | LLP-019-000005297 |
| LLP-019-000005299 | to | LLP-019-000005299 |
| LLP-019-000005302 | to | LLP-019-000005317 |
| LLP-019-000005319 | to | LLP-019-000005335 |
| LLP-019-000005338 | to | LLP-019-000005340 |
| LLP-019-000005342 | to | LLP-019-000005346 |
| LLP-019-000005349 | to | LLP-019-000005353 |
| LLP-019-000005356 | to | LLP-019-000005358 |
| LLP-019-000005360 | to | LLP-019-000005362 |
| LLP-019-000005364 | to | LLP-019-000005371 |
| LLP-019-000005373 | to | LLP-019-000005374 |
| LLP-019-000005376 | to | LLP-019-000005376 |
| LLP-019-000005378 | to | LLP-019-000005383 |
| LLP-019-000005385 | to | LLP-019-000005385 |
| LLP-019-000005387 | to | LLP-019-000005406 |
| LLP-019-000005408 | to | LLP-019-000005410 |
| LLP-019-000005412 | to | LLP-019-000005429 |
| LLP-019-000005431 | to | LLP-019-000005453 |
| LLP-019-000005455 | to | LLP-019-000005458 |
| LLP-019-000005465 | to | LLP-019-000005465 |
| LLP-019-000005467 | to | LLP-019-000005483 |
| LLP-019-000005485 | to | LLP-019-000005485 |
| LLP-019-000005488 | to | LLP-019-000005488 |
| LLP-019-000005490 | to | LLP-019-000005491 |
| LLP-019-000005494 | to | LLP-019-000005495 |
| LLP-019-000005497 | to | LLP-019-000005529 |
| LLP-019-000005532 | to | LLP-019-000005533 |
| LLP-019-000005535 | to | LLP-019-000005557 |
| LLP-019-000005559 | to | LLP-019-000005609 |
| LLP-019-000005611 | to | LLP-019-000005631 |
| LLP-019-000005633 | to | LLP-019-000005637 |
| LLP-019-000005639 | to | LLP-019-000005639 |
| LLP-019-000005641 | to | LLP-019-000005676 |
| LLP-019-000005678 | to | LLP-019-000005679 |
| LLP-019-000005682 | to | LLP-019-000005753 |
| LLP-019-000005755 | to | LLP-019-000005763 |
| LLP-019-000005765 | to | LLP-019-000005776 |
| LLP-019-000005779 | to | LLP-019-000005781 |
| LLP-019-000005783 | to | LLP-019-000005783 |
| LLP-019-000005785 | to | LLP-019-000005785 |
| LLP-019-000005787 | to | LLP-019-000005838 |
| LLP-019-000005840 | to | LLP-019-000005861 |
| LLP-019-000005863 | to | LLP-019-000005965 |
| LLP-019-000005967 | to | LLP-019-000005970 |

| | | |
|---|---|---|
| LLP-019-000005973 | to | LLP-019-000005997 |
| LLP-019-000005999 | to | LLP-019-000006005 |
| LLP-019-000006007 | to | LLP-019-000006019 |
| LLP-019-000006021 | to | LLP-019-000006057 |
| LLP-019-000006059 | to | LLP-019-000006059 |
| LLP-019-000006061 | to | LLP-019-000006066 |
| LLP-019-000006068 | to | LLP-019-000006150 |
| LLP-019-000006152 | to | LLP-019-000006223 |
| LLP-019-000006225 | to | LLP-019-000006225 |
| LLP-019-000006227 | to | LLP-019-000006254 |
| LLP-019-000006256 | to | LLP-019-000006275 |
| LLP-019-000006277 | to | LLP-019-000006290 |
| LLP-019-000006292 | to | LLP-019-000006292 |
| LLP-019-000006294 | to | LLP-019-000006295 |
| LLP-019-000006298 | to | LLP-019-000006511 |
| LLP-019-000006513 | to | LLP-019-000006573 |
| LLP-019-000006576 | to | LLP-019-000006584 |
| LLP-019-000006586 | to | LLP-019-000006594 |
| LLP-019-000006596 | to | LLP-019-000006632 |
| LLP-019-000006636 | to | LLP-019-000006657 |
| LLP-019-000006659 | to | LLP-019-000006660 |
| LLP-019-000006662 | to | LLP-019-000006700 |
| LLP-019-000006702 | to | LLP-019-000006739 |
| LLP-019-000006741 | to | LLP-019-000006753 |
| LLP-019-000006758 | to | LLP-019-000006858 |
| LLP-019-000006860 | to | LLP-019-000006884 |
| LLP-019-000006888 | to | LLP-019-000006897 |
| LLP-019-000006899 | to | LLP-019-000006899 |
| LLP-019-000006901 | to | LLP-019-000006902 |
| LLP-019-000006904 | to | LLP-019-000006932 |
| LLP-019-000006934 | to | LLP-019-000006942 |
| LLP-019-000006944 | to | LLP-019-000006944 |
| LLP-019-000006947 | to | LLP-019-000007116 |
| LLP-019-000007120 | to | LLP-019-000007121 |
| LLP-019-000007123 | to | LLP-019-000007139 |
| LLP-019-000007146 | to | LLP-019-000007147 |
| LLP-019-000007156 | to | LLP-019-000007217 |
| LLP-019-000007219 | to | LLP-019-000007260 |
| LLP-019-000007266 | to | LLP-019-000007281 |
| LLP-019-000007286 | to | LLP-019-000007292 |
| LLP-019-000007294 | to | LLP-019-000007294 |
| LLP-019-000007300 | to | LLP-019-000007301 |
| LLP-019-000007305 | to | LLP-019-000007308 |
| LLP-019-000007311 | to | LLP-019-000007317 |

| | | |
|---|---|---|
| LLP-019-000007321 | to | LLP-019-000007336 |
| LLP-019-000007338 | to | LLP-019-000007366 |
| LLP-019-000007368 | to | LLP-019-000007368 |
| LLP-019-000007370 | to | LLP-019-000007370 |
| LLP-019-000007372 | to | LLP-019-000007373 |
| LLP-019-000007377 | to | LLP-019-000007379 |
| LLP-019-000007386 | to | LLP-019-000007388 |
| LLP-019-000007390 | to | LLP-019-000007390 |
| LLP-019-000007398 | to | LLP-019-000007398 |
| LLP-019-000007400 | to | LLP-019-000007406 |
| LLP-019-000007409 | to | LLP-019-000007409 |
| LLP-019-000007411 | to | LLP-019-000007428 |
| LLP-019-000007430 | to | LLP-019-000007437 |
| LLP-019-000007439 | to | LLP-019-000007443 |
| LLP-019-000007445 | to | LLP-019-000007457 |
| LLP-019-000007459 | to | LLP-019-000007494 |
| LLP-019-000007496 | to | LLP-019-000007498 |
| LLP-019-000007501 | to | LLP-019-000007519 |
| LLP-019-000007521 | to | LLP-019-000007542 |
| LLP-019-000007545 | to | LLP-019-000007551 |
| LLP-019-000007555 | to | LLP-019-000007593 |
| LLP-019-000007595 | to | LLP-019-000007626 |
| LLP-019-000007628 | to | LLP-019-000007629 |
| LLP-019-000007631 | to | LLP-019-000007633 |
| LLP-019-000007635 | to | LLP-019-000007644 |
| LLP-019-000007647 | to | LLP-019-000007654 |
| LLP-019-000007660 | to | LLP-019-000007662 |
| LLP-019-000007664 | to | LLP-019-000007682 |
| LLP-019-000007684 | to | LLP-019-000007696 |
| LLP-019-000007702 | to | LLP-019-000007706 |
| LLP-019-000007708 | to | LLP-019-000007750 |
| LLP-019-000007752 | to | LLP-019-000007761 |
| LLP-019-000007763 | to | LLP-019-000007782 |
| LLP-019-000007786 | to | LLP-019-000007791 |
| LLP-019-000007793 | to | LLP-019-000007796 |
| LLP-019-000007798 | to | LLP-019-000007821 |
| LLP-019-000007823 | to | LLP-019-000007892 |
| LLP-019-000007894 | to | LLP-019-000007897 |
| LLP-019-000007899 | to | LLP-019-000007900 |
| LLP-019-000007902 | to | LLP-019-000007941 |
| LLP-019-000007943 | to | LLP-019-000007962 |
| LLP-019-000007964 | to | LLP-019-000007964 |
| LLP-019-000007966 | to | LLP-019-000008021 |
| LLP-019-000008023 | to | LLP-019-000008042 |

| | | |
|---|---|---|
| LLP-019-000008044 | to | LLP-019-000008064 |
| LLP-019-000008067 | to | LLP-019-000008167 |
| LLP-019-000008175 | to | LLP-019-000008210 |
| LLP-019-000008212 | to | LLP-019-000008224 |
| LLP-019-000008226 | to | LLP-019-000008256 |
| LLP-019-000008258 | to | LLP-019-000008284 |
| LLP-019-000008286 | to | LLP-019-000008305 |
| LLP-019-000008309 | to | LLP-019-000008324 |
| LLP-019-000008327 | to | LLP-019-000008330 |
| LLP-019-000008332 | to | LLP-019-000008409 |
| LLP-019-000008411 | to | LLP-019-000008414 |
| LLP-019-000008419 | to | LLP-019-000008421 |
| LLP-019-000008424 | to | LLP-019-000008447 |
| LLP-019-000008449 | to | LLP-019-000008449 |
| LLP-019-000008451 | to | LLP-019-000008503 |
| LLP-019-000008505 | to | LLP-019-000008510 |
| LLP-019-000008513 | to | LLP-019-000008525 |
| LLP-019-000008527 | to | LLP-019-000008547 |
| LLP-019-000008554 | to | LLP-019-000008554 |
| LLP-019-000008559 | to | LLP-019-000008559 |
| LLP-019-000008561 | to | LLP-019-000008563 |
| LLP-019-000008567 | to | LLP-019-000008568 |
| LLP-019-000008576 | to | LLP-019-000008589 |
| LLP-019-000008591 | to | LLP-019-000008592 |
| LLP-019-000008594 | to | LLP-019-000008611 |
| LLP-019-000008613 | to | LLP-019-000008621 |
| LLP-019-000008623 | to | LLP-019-000008629 |
| LLP-019-000008631 | to | LLP-019-000008639 |
| LLP-019-000008641 | to | LLP-019-000008675 |
| LLP-019-000008679 | to | LLP-019-000008749 |
| LLP-019-000008751 | to | LLP-019-000008756 |
| LLP-019-000008758 | to | LLP-019-000008759 |
| LLP-019-000008761 | to | LLP-019-000008762 |
| LLP-019-000008770 | to | LLP-019-000008788 |
| LLP-019-000008794 | to | LLP-019-000008798 |
| LLP-019-000008800 | to | LLP-019-000008800 |
| LLP-019-000008802 | to | LLP-019-000008806 |
| LLP-019-000008808 | to | LLP-019-000008822 |
| LLP-019-000008824 | to | LLP-019-000008825 |
| LLP-019-000008828 | to | LLP-019-000008842 |
| LLP-019-000008844 | to | LLP-019-000008858 |
| LLP-019-000008860 | to | LLP-019-000008867 |
| LLP-019-000008869 | to | LLP-019-000008876 |
| LLP-019-000008878 | to | LLP-019-000008883 |

| | | |
|---|---|---|
| LLP-019-000008885 | to | LLP-019-000008930 |
| LLP-019-000008932 | to | LLP-019-000008934 |
| LLP-019-000008936 | to | LLP-019-000008939 |
| LLP-019-000008942 | to | LLP-019-000008959 |
| LLP-019-000008961 | to | LLP-019-000008975 |
| LLP-019-000008977 | to | LLP-019-000008978 |
| LLP-019-000008980 | to | LLP-019-000008995 |
| LLP-019-000008997 | to | LLP-019-000009104 |
| LLP-019-000009106 | to | LLP-019-000009111 |
| LLP-019-000009113 | to | LLP-019-000009125 |
| LLP-019-000009127 | to | LLP-019-000009127 |
| LLP-019-000009129 | to | LLP-019-000009154 |
| LLP-019-000009158 | to | LLP-019-000009161 |
| LLP-019-000009163 | to | LLP-019-000009209 |
| LLP-019-000009211 | to | LLP-019-000009242 |
| LLP-019-000009244 | to | LLP-019-000009251 |
| LLP-019-000009255 | to | LLP-019-000009282 |
| LLP-019-000009284 | to | LLP-019-000009351 |
| LLP-019-000009353 | to | LLP-019-000009363 |
| LLP-019-000009365 | to | LLP-019-000009370 |
| LLP-019-000009372 | to | LLP-019-000009403 |
| LLP-019-000009409 | to | LLP-019-000009416 |
| LLP-019-000009418 | to | LLP-019-000009451 |
| LLP-019-000009453 | to | LLP-019-000009503 |
| LLP-019-000009505 | to | LLP-019-000009514 |
| LLP-019-000009516 | to | LLP-019-000009517 |
| LLP-019-000009519 | to | LLP-019-000009566 |
| LLP-019-000009568 | to | LLP-019-000009568 |
| LLP-019-000009573 | to | LLP-019-000009586 |
| LLP-019-000009588 | to | LLP-019-000009596 |
| LLP-019-000009598 | to | LLP-019-000009654 |
| LLP-019-000009657 | to | LLP-019-000009677 |
| LLP-019-000009679 | to | LLP-019-000009683 |
| LLP-019-000009686 | to | LLP-019-000009697 |
| LLP-019-000009700 | to | LLP-019-000009721 |
| LLP-019-000009723 | to | LLP-019-000009736 |
| LLP-019-000009739 | to | LLP-019-000009739 |
| LLP-019-000009741 | to | LLP-019-000009778 |
| LLP-019-000009780 | to | LLP-019-000009875 |
| LLP-019-000009880 | to | LLP-019-000009891 |
| LLP-019-000009894 | to | LLP-019-000009895 |
| LLP-019-000009897 | to | LLP-019-000010007 |
| LLP-019-000010011 | to | LLP-019-000010016 |
| LLP-019-000010019 | to | LLP-019-000010027 |

| | | |
|---|---|---|
| LLP-019-000010029 | to | LLP-019-000010054 |
| LLP-019-000010056 | to | LLP-019-000010122 |
| LLP-019-000010124 | to | LLP-019-000010127 |
| LLP-019-000010130 | to | LLP-019-000010133 |
| LLP-019-000010136 | to | LLP-019-000010136 |
| LLP-019-000010138 | to | LLP-019-000010148 |
| LLP-019-000010152 | to | LLP-019-000010152 |
| LLP-019-000010158 | to | LLP-019-000010162 |
| LLP-019-000010164 | to | LLP-019-000010165 |
| LLP-019-000010169 | to | LLP-019-000010173 |
| LLP-019-000010177 | to | LLP-019-000010243 |
| LLP-019-000010245 | to | LLP-019-000010251 |
| LLP-019-000010267 | to | LLP-019-000010276 |
| LLP-019-000010278 | to | LLP-019-000010284 |
| LLP-019-000010287 | to | LLP-019-000010298 |
| LLP-019-000010302 | to | LLP-019-000010312 |
| LLP-019-000010314 | to | LLP-019-000010509 |
| LLP-019-000010511 | to | LLP-019-000010545 |
| LLP-019-000010547 | to | LLP-019-000010555 |
| LLP-019-000010557 | to | LLP-019-000010579 |
| LLP-019-000010581 | to | LLP-019-000010614 |
| LLP-019-000010616 | to | LLP-019-000010652 |
| LLP-019-000010654 | to | LLP-019-000010654 |
| LLP-019-000010656 | to | LLP-019-000010742 |
| LLP-019-000010744 | to | LLP-019-000010761 |
| LLP-019-000010779 | to | LLP-019-000010788 |
| LLP-019-000010790 | to | LLP-019-000010794 |
| LLP-019-000010799 | to | LLP-019-000010840 |
| LLP-019-000010842 | to | LLP-019-000010843 |
| LLP-019-000010849 | to | LLP-019-000010856 |
| LLP-019-000010859 | to | LLP-019-000010951 |
| LLP-019-000010953 | to | LLP-019-000011049 |
| LLP-019-000011053 | to | LLP-019-000011141 |
| LLP-019-000011145 | to | LLP-019-000011145 |
| LLP-019-000011148 | to | LLP-019-000011232 |
| LLP-019-000011234 | to | LLP-019-000011278 |
| LLP-019-000011280 | to | LLP-019-000011353 |
| LLP-019-000011356 | to | LLP-019-000011370 |
| LLP-019-000011372 | to | LLP-019-000011378 |
| LLP-019-000011380 | to | LLP-019-000011385 |
| LLP-019-000011395 | to | LLP-019-000011406 |
| LLP-019-000011410 | to | LLP-019-000011424 |
| LLP-019-000011426 | to | LLP-019-000011426 |
| LLP-019-000011428 | to | LLP-019-000011485 |

| | | |
|---|---|---|
| LLP-019-000011489 | to | LLP-019-000011495 |
| LLP-019-000011498 | to | LLP-019-000011503 |
| LLP-019-000011506 | to | LLP-019-000011525 |
| LLP-019-000011527 | to | LLP-019-000011565 |
| LLP-019-000011567 | to | LLP-019-000011585 |
| LLP-019-000011587 | to | LLP-019-000011587 |
| LLP-019-000011589 | to | LLP-019-000011589 |
| LLP-019-000011592 | to | LLP-019-000011596 |
| LLP-020-000000011 | to | LLP-020-000000011 |
| LLP-020-000000034 | to | LLP-020-000000034 |
| LLP-020-000000041 | to | LLP-020-000000041 |
| LLP-020-000000050 | to | LLP-020-000000077 |
| LLP-020-000000079 | to | LLP-020-000000128 |
| LLP-020-000000130 | to | LLP-020-000000131 |
| LLP-020-000000133 | to | LLP-020-000000133 |
| LLP-020-000000137 | to | LLP-020-000000137 |
| LLP-020-000000139 | to | LLP-020-000000140 |
| LLP-020-000000143 | to | LLP-020-000000143 |
| LLP-020-000000147 | to | LLP-020-000000152 |
| LLP-020-000000154 | to | LLP-020-000000155 |
| LLP-020-000000157 | to | LLP-020-000000163 |
| LLP-020-000000165 | to | LLP-020-000000169 |
| LLP-020-000000182 | to | LLP-020-000000184 |
| LLP-020-000000192 | to | LLP-020-000000193 |
| LLP-020-000000195 | to | LLP-020-000000196 |
| LLP-020-000000199 | to | LLP-020-000000199 |
| LLP-020-000000201 | to | LLP-020-000000201 |
| LLP-020-000000205 | to | LLP-020-000000224 |
| LLP-020-000000228 | to | LLP-020-000000232 |
| LLP-020-000000234 | to | LLP-020-000000241 |
| LLP-020-000000244 | to | LLP-020-000000246 |
| LLP-020-000000256 | to | LLP-020-000000256 |
| LLP-020-000000262 | to | LLP-020-000000265 |
| LLP-020-000000267 | to | LLP-020-000000285 |
| LLP-020-000000287 | to | LLP-020-000000287 |
| LLP-020-000000289 | to | LLP-020-000000289 |
| LLP-020-000000292 | to | LLP-020-000000292 |
| LLP-020-000000295 | to | LLP-020-000000296 |
| LLP-020-000000300 | to | LLP-020-000000301 |
| LLP-020-000000306 | to | LLP-020-000000307 |
| LLP-020-000000309 | to | LLP-020-000000312 |
| LLP-020-000000318 | to | LLP-020-000000318 |
| LLP-020-000000321 | to | LLP-020-000000324 |
| LLP-020-000000328 | to | LLP-020-000000329 |

| | | |
|---|---|---|
| LLP-020-000000331 | to | LLP-020-000000432 |
| LLP-020-000000446 | to | LLP-020-000000446 |
| LLP-020-000000451 | to | LLP-020-000000479 |
| LLP-020-000000481 | to | LLP-020-000000483 |
| LLP-020-000000485 | to | LLP-020-000000532 |
| LLP-020-000000534 | to | LLP-020-000000540 |
| LLP-020-000000542 | to | LLP-020-000000569 |
| LLP-020-000000571 | to | LLP-020-000000574 |
| LLP-020-000000576 | to | LLP-020-000000577 |
| LLP-020-000000597 | to | LLP-020-000000597 |
| LLP-020-000000624 | to | LLP-020-000000624 |
| LLP-020-000000642 | to | LLP-020-000000642 |
| LLP-020-000000652 | to | LLP-020-000000652 |
| LLP-020-000000703 | to | LLP-020-000000703 |
| LLP-020-000000719 | to | LLP-020-000000719 |
| LLP-020-000000722 | to | LLP-020-000000739 |
| LLP-020-000000742 | to | LLP-020-000000742 |
| LLP-020-000000767 | to | LLP-020-000000768 |
| LLP-020-000000773 | to | LLP-020-000000773 |
| LLP-020-000000775 | to | LLP-020-000000776 |
| LLP-020-000000784 | to | LLP-020-000000785 |
| LLP-020-000000788 | to | LLP-020-000000790 |
| LLP-020-000000796 | to | LLP-020-000000797 |
| LLP-020-000000799 | to | LLP-020-000000800 |
| LLP-020-000000802 | to | LLP-020-000000802 |
| LLP-020-000000830 | to | LLP-020-000000830 |
| LLP-020-000000853 | to | LLP-020-000000859 |
| LLP-020-000000861 | to | LLP-020-000000863 |
| LLP-020-000000865 | to | LLP-020-000000865 |
| LLP-020-000000939 | to | LLP-020-000000940 |
| LLP-020-000000942 | to | LLP-020-000000942 |
| LLP-020-000000944 | to | LLP-020-000000945 |
| LLP-020-000000956 | to | LLP-020-000000956 |
| LLP-020-000000958 | to | LLP-020-000000958 |
| LLP-020-000000972 | to | LLP-020-000000972 |
| LLP-020-000000975 | to | LLP-020-000000975 |
| LLP-020-000000982 | to | LLP-020-000000982 |
| LLP-020-000000990 | to | LLP-020-000000991 |
| LLP-020-000000996 | to | LLP-020-000000996 |
| LLP-020-000000998 | to | LLP-020-000000999 |
| LLP-020-000001002 | to | LLP-020-000001006 |
| LLP-020-000001008 | to | LLP-020-000001008 |
| LLP-020-000001010 | to | LLP-020-000001013 |
| LLP-020-000001015 | to | LLP-020-000001015 |

| | | |
|---|---|---|
| LLP-020-000001017 | to | LLP-020-000001017 |
| LLP-020-000001021 | to | LLP-020-000001022 |
| LLP-020-000001024 | to | LLP-020-000001024 |
| LLP-020-000001026 | to | LLP-020-000001033 |
| LLP-020-000001035 | to | LLP-020-000001036 |
| LLP-020-000001039 | to | LLP-020-000001039 |
| LLP-020-000001041 | to | LLP-020-000001042 |
| LLP-020-000001046 | to | LLP-020-000001048 |
| LLP-020-000001051 | to | LLP-020-000001052 |
| LLP-020-000001054 | to | LLP-020-000001063 |
| LLP-020-000001066 | to | LLP-020-000001067 |
| LLP-020-000001069 | to | LLP-020-000001073 |
| LLP-020-000001075 | to | LLP-020-000001075 |
| LLP-020-000001077 | to | LLP-020-000001078 |
| LLP-020-000001080 | to | LLP-020-000001083 |
| LLP-020-000001085 | to | LLP-020-000001085 |
| LLP-020-000001087 | to | LLP-020-000001132 |
| LLP-020-000001134 | to | LLP-020-000001158 |
| LLP-020-000001161 | to | LLP-020-000001163 |
| LLP-020-000001165 | to | LLP-020-000001168 |
| LLP-020-000001214 | to | LLP-020-000001214 |
| LLP-020-000001218 | to | LLP-020-000001218 |
| LLP-020-000001221 | to | LLP-020-000001222 |
| LLP-020-000001224 | to | LLP-020-000001236 |
| LLP-020-000001238 | to | LLP-020-000001241 |
| LLP-020-000001243 | to | LLP-020-000001243 |
| LLP-020-000001249 | to | LLP-020-000001251 |
| LLP-020-000001254 | to | LLP-020-000001255 |
| LLP-020-000001257 | to | LLP-020-000001257 |
| LLP-020-000001259 | to | LLP-020-000001259 |
| LLP-020-000001261 | to | LLP-020-000001265 |
| LLP-020-000001268 | to | LLP-020-000001271 |
| LLP-020-000001275 | to | LLP-020-000001278 |
| LLP-020-000001280 | to | LLP-020-000001280 |
| LLP-020-000001284 | to | LLP-020-000001285 |
| LLP-020-000001287 | to | LLP-020-000001296 |
| LLP-020-000001299 | to | LLP-020-000001299 |
| LLP-020-000001303 | to | LLP-020-000001306 |
| LLP-020-000001308 | to | LLP-020-000001314 |
| LLP-020-000001316 | to | LLP-020-000001332 |
| LLP-020-000001334 | to | LLP-020-000001337 |
| LLP-020-000001341 | to | LLP-020-000001342 |
| LLP-020-000001344 | to | LLP-020-000001344 |
| LLP-020-000001346 | to | LLP-020-000001354 |

| | | |
|---|---|---|
| LLP-020-000001356 | to | LLP-020-000001360 |
| LLP-020-000001362 | to | LLP-020-000001366 |
| LLP-020-000001369 | to | LLP-020-000001373 |
| LLP-020-000001376 | to | LLP-020-000001381 |
| LLP-020-000001383 | to | LLP-020-000001393 |
| LLP-020-000001395 | to | LLP-020-000001398 |
| LLP-020-000001400 | to | LLP-020-000001413 |
| LLP-020-000001416 | to | LLP-020-000001420 |
| LLP-020-000001423 | to | LLP-020-000001425 |
| LLP-020-000001429 | to | LLP-020-000001431 |
| LLP-020-000001433 | to | LLP-020-000001433 |
| LLP-020-000001435 | to | LLP-020-000001440 |
| LLP-020-000001442 | to | LLP-020-000001445 |
| LLP-020-000001453 | to | LLP-020-000001453 |
| LLP-020-000001456 | to | LLP-020-000001456 |
| LLP-020-000001460 | to | LLP-020-000001509 |
| LLP-020-000001511 | to | LLP-020-000001583 |
| LLP-020-000001588 | to | LLP-020-000001590 |
| LLP-020-000001594 | to | LLP-020-000001603 |
| LLP-020-000001605 | to | LLP-020-000001606 |
| LLP-020-000001609 | to | LLP-020-000001612 |
| LLP-020-000001614 | to | LLP-020-000001617 |
| LLP-020-000001619 | to | LLP-020-000001619 |
| LLP-020-000001621 | to | LLP-020-000001628 |
| LLP-020-000001631 | to | LLP-020-000001632 |
| LLP-020-000001647 | to | LLP-020-000001647 |
| LLP-020-000001649 | to | LLP-020-000001649 |
| LLP-020-000001651 | to | LLP-020-000001651 |
| LLP-020-000001653 | to | LLP-020-000001653 |
| LLP-020-000001655 | to | LLP-020-000001662 |
| LLP-020-000001664 | to | LLP-020-000001664 |
| LLP-020-000001670 | to | LLP-020-000001676 |
| LLP-020-000001680 | to | LLP-020-000001680 |
| LLP-020-000001684 | to | LLP-020-000001687 |
| LLP-020-000001690 | to | LLP-020-000001690 |
| LLP-020-000001698 | to | LLP-020-000001700 |
| LLP-020-000001703 | to | LLP-020-000001703 |
| LLP-020-000001706 | to | LLP-020-000001706 |
| LLP-020-000001712 | to | LLP-020-000001713 |
| LLP-020-000001715 | to | LLP-020-000001727 |
| LLP-020-000001729 | to | LLP-020-000001733 |
| LLP-020-000001735 | to | LLP-020-000001737 |
| LLP-020-000001739 | to | LLP-020-000001748 |
| LLP-020-000001759 | to | LLP-020-000001759 |

| | | |
|---|---|---|
| LLP-020-000001764 | to | LLP-020-000001772 |
| LLP-020-000001774 | to | LLP-020-000001801 |
| LLP-020-000001803 | to | LLP-020-000001837 |
| LLP-020-000001839 | to | LLP-020-000001872 |
| LLP-020-000001874 | to | LLP-020-000001883 |
| LLP-020-000001885 | to | LLP-020-000001960 |
| LLP-020-000001962 | to | LLP-020-000001979 |
| LLP-020-000001981 | to | LLP-020-000002004 |
| LLP-020-000002006 | to | LLP-020-000002014 |
| LLP-020-000002016 | to | LLP-020-000002033 |
| LLP-020-000002036 | to | LLP-020-000002050 |
| LLP-020-000002052 | to | LLP-020-000002055 |
| LLP-020-000002057 | to | LLP-020-000002062 |
| LLP-020-000002064 | to | LLP-020-000002070 |
| LLP-020-000002073 | to | LLP-020-000002073 |
| LLP-020-000002076 | to | LLP-020-000002081 |
| LLP-020-000002083 | to | LLP-020-000002085 |
| LLP-020-000002087 | to | LLP-020-000002101 |
| LLP-020-000002103 | to | LLP-020-000002146 |
| LLP-020-000002148 | to | LLP-020-000002198 |
| LLP-020-000002200 | to | LLP-020-000002209 |
| LLP-020-000002211 | to | LLP-020-000002271 |
| LLP-020-000002273 | to | LLP-020-000002309 |
| LLP-020-000002311 | to | LLP-020-000002317 |
| LLP-020-000002320 | to | LLP-020-000002360 |
| LLP-020-000002362 | to | LLP-020-000002364 |
| LLP-020-000002366 | to | LLP-020-000002367 |
| LLP-020-000002369 | to | LLP-020-000002371 |
| LLP-020-000002375 | to | LLP-020-000002381 |
| LLP-020-000002383 | to | LLP-020-000002405 |
| LLP-020-000002407 | to | LLP-020-000002410 |
| LLP-020-000002412 | to | LLP-020-000002449 |
| LLP-020-000002451 | to | LLP-020-000002485 |
| LLP-020-000002490 | to | LLP-020-000002536 |
| LLP-020-000002548 | to | LLP-020-000002551 |
| LLP-020-000002553 | to | LLP-020-000002595 |
| LLP-020-000002597 | to | LLP-020-000002597 |
| LLP-020-000002599 | to | LLP-020-000002604 |
| LLP-020-000002607 | to | LLP-020-000002648 |
| LLP-020-000002650 | to | LLP-020-000002653 |
| LLP-020-000002656 | to | LLP-020-000002656 |
| LLP-020-000002659 | to | LLP-020-000002659 |
| LLP-020-000002662 | to | LLP-020-000002664 |
| LLP-020-000002666 | to | LLP-020-000002670 |

| | | |
|---|---|---|
| LLP-020-000002673 | to | LLP-020-000002691 |
| LLP-020-000002693 | to | LLP-020-000002693 |
| LLP-020-000002695 | to | LLP-020-000002706 |
| LLP-020-000002708 | to | LLP-020-000002709 |
| LLP-020-000002711 | to | LLP-020-000002716 |
| LLP-020-000002718 | to | LLP-020-000002719 |
| LLP-020-000002721 | to | LLP-020-000002722 |
| LLP-020-000002724 | to | LLP-020-000002834 |
| LLP-020-000002836 | to | LLP-020-000002860 |
| LLP-020-000002862 | to | LLP-020-000002868 |
| LLP-020-000002873 | to | LLP-020-000002876 |
| LLP-020-000002878 | to | LLP-020-000002878 |
| LLP-020-000002881 | to | LLP-020-000002882 |
| LLP-020-000002884 | to | LLP-020-000002886 |
| LLP-020-000002891 | to | LLP-020-000002895 |
| LLP-020-000002897 | to | LLP-020-000002903 |
| LLP-020-000002908 | to | LLP-020-000002908 |
| LLP-020-000002915 | to | LLP-020-000002936 |
| LLP-020-000002938 | to | LLP-020-000002944 |
| LLP-020-000002946 | to | LLP-020-000002951 |
| LLP-020-000002962 | to | LLP-020-000002962 |
| LLP-020-000002964 | to | LLP-020-000002964 |
| LLP-020-000002966 | to | LLP-020-000002966 |
| LLP-020-000002975 | to | LLP-020-000002979 |
| LLP-020-000002994 | to | LLP-020-000002995 |
| LLP-020-000002997 | to | LLP-020-000003096 |
| LLP-020-000003098 | to | LLP-020-000003155 |
| LLP-020-000003158 | to | LLP-020-000003165 |
| LLP-020-000003167 | to | LLP-020-000003181 |
| LLP-020-000003184 | to | LLP-020-000003189 |
| LLP-020-000003191 | to | LLP-020-000003191 |
| LLP-020-000003193 | to | LLP-020-000003203 |
| LLP-020-000003207 | to | LLP-020-000003218 |
| LLP-020-000003220 | to | LLP-020-000003226 |
| LLP-020-000003228 | to | LLP-020-000003231 |
| LLP-020-000003235 | to | LLP-020-000003239 |
| LLP-020-000003241 | to | LLP-020-000003277 |
| LLP-020-000003279 | to | LLP-020-000003280 |
| LLP-020-000003282 | to | LLP-020-000003282 |
| LLP-020-000003284 | to | LLP-020-000003285 |
| LLP-020-000003287 | to | LLP-020-000003287 |
| LLP-020-000003290 | to | LLP-020-000003299 |
| LLP-020-000003301 | to | LLP-020-000003306 |
| LLP-020-000003308 | to | LLP-020-000003320 |

| | | |
|---|---|---|
| LLP-020-000003322 | to | LLP-020-000003325 |
| LLP-020-000003327 | to | LLP-020-000003329 |
| LLP-020-000003336 | to | LLP-020-000003336 |
| LLP-020-000003342 | to | LLP-020-000003350 |
| LLP-020-000003352 | to | LLP-020-000003360 |
| LLP-020-000003363 | to | LLP-020-000003370 |
| LLP-020-000003373 | to | LLP-020-000003377 |
| LLP-020-000003379 | to | LLP-020-000003397 |
| LLP-020-000003399 | to | LLP-020-000003407 |
| LLP-020-000003409 | to | LLP-020-000003412 |
| LLP-020-000003414 | to | LLP-020-000003419 |
| LLP-020-000003422 | to | LLP-020-000003423 |
| LLP-020-000003426 | to | LLP-020-000003437 |
| LLP-020-000003440 | to | LLP-020-000003440 |
| LLP-020-000003444 | to | LLP-020-000003445 |
| LLP-020-000003447 | to | LLP-020-000003447 |
| LLP-020-000003450 | to | LLP-020-000003450 |
| LLP-020-000003456 | to | LLP-020-000003466 |
| LLP-020-000003468 | to | LLP-020-000003468 |
| LLP-020-000003470 | to | LLP-020-000003473 |
| LLP-020-000003476 | to | LLP-020-000003479 |
| LLP-020-000003481 | to | LLP-020-000003490 |
| LLP-020-000003492 | to | LLP-020-000003499 |
| LLP-020-000003504 | to | LLP-020-000003674 |
| LLP-020-000003676 | to | LLP-020-000003797 |
| LLP-020-000003799 | to | LLP-020-000003805 |
| LLP-020-000003807 | to | LLP-020-000003931 |
| LLP-020-000003933 | to | LLP-020-000003934 |
| LLP-020-000003936 | to | LLP-020-000003938 |
| LLP-020-000003940 | to | LLP-020-000003940 |
| LLP-020-000003943 | to | LLP-020-000003964 |
| LLP-020-000003976 | to | LLP-020-000003978 |
| LLP-020-000003980 | to | LLP-020-000004053 |
| LLP-020-000004055 | to | LLP-020-000004069 |
| LLP-020-000004072 | to | LLP-020-000004074 |
| LLP-020-000004076 | to | LLP-020-000004095 |
| LLP-020-000004099 | to | LLP-020-000004104 |
| LLP-020-000004106 | to | LLP-020-000004106 |
| LLP-020-000004112 | to | LLP-020-000004114 |
| LLP-020-000004118 | to | LLP-020-000004118 |
| LLP-020-000004125 | to | LLP-020-000004125 |
| LLP-020-000004128 | to | LLP-020-000004128 |
| LLP-020-000004130 | to | LLP-020-000004132 |
| LLP-020-000004134 | to | LLP-020-000004135 |

| | | |
|---|---|---|
| LLP-020-000004137 | to | LLP-020-000004191 |
| LLP-020-000004194 | to | LLP-020-000004197 |
| LLP-020-000004199 | to | LLP-020-000004199 |
| LLP-020-000004201 | to | LLP-020-000004223 |
| LLP-020-000004225 | to | LLP-020-000004226 |
| LLP-020-000004234 | to | LLP-020-000004235 |
| LLP-020-000004239 | to | LLP-020-000004241 |
| LLP-020-000004245 | to | LLP-020-000004245 |
| LLP-020-000004247 | to | LLP-020-000004251 |
| LLP-020-000004253 | to | LLP-020-000004258 |
| LLP-020-000004260 | to | LLP-020-000004263 |
| LLP-020-000004268 | to | LLP-020-000004269 |
| LLP-020-000004271 | to | LLP-020-000004283 |
| LLP-020-000004285 | to | LLP-020-000004308 |
| LLP-020-000004312 | to | LLP-020-000004329 |
| LLP-020-000004331 | to | LLP-020-000004343 |
| LLP-020-000004345 | to | LLP-020-000004345 |
| LLP-020-000004347 | to | LLP-020-000004353 |
| LLP-020-000004355 | to | LLP-020-000004379 |
| LLP-020-000004381 | to | LLP-020-000004415 |
| LLP-020-000004417 | to | LLP-020-000004515 |
| LLP-020-000004517 | to | LLP-020-000004545 |
| LLP-020-000004547 | to | LLP-020-000004565 |
| LLP-020-000004569 | to | LLP-020-000004570 |
| LLP-020-000004572 | to | LLP-020-000004581 |
| LLP-020-000004583 | to | LLP-020-000004584 |
| LLP-020-000004586 | to | LLP-020-000004586 |
| LLP-020-000004588 | to | LLP-020-000004588 |
| LLP-020-000004593 | to | LLP-020-000004596 |
| LLP-020-000004603 | to | LLP-020-000004603 |
| LLP-020-000004605 | to | LLP-020-000004612 |
| LLP-020-000004619 | to | LLP-020-000004619 |
| LLP-020-000004621 | to | LLP-020-000004623 |
| LLP-020-000004626 | to | LLP-020-000004635 |
| LLP-020-000004638 | to | LLP-020-000004641 |
| LLP-020-000004645 | to | LLP-020-000004645 |
| LLP-020-000004647 | to | LLP-020-000004647 |
| LLP-020-000004649 | to | LLP-020-000004649 |
| LLP-020-000004652 | to | LLP-020-000004656 |
| LLP-020-000004659 | to | LLP-020-000004664 |
| LLP-020-000004666 | to | LLP-020-000004670 |
| LLP-020-000004672 | to | LLP-020-000004673 |
| LLP-020-000004677 | to | LLP-020-000004683 |
| LLP-020-000004686 | to | LLP-020-000004687 |

| | | |
|---|---|---|
| LLP-020-000004689 | to | LLP-020-000004693 |
| LLP-020-000004695 | to | LLP-020-000004698 |
| LLP-020-000004700 | to | LLP-020-000004711 |
| LLP-020-000004713 | to | LLP-020-000004713 |
| LLP-020-000004715 | to | LLP-020-000004716 |
| LLP-020-000004718 | to | LLP-020-000004727 |
| LLP-020-000004729 | to | LLP-020-000004743 |
| LLP-020-000004745 | to | LLP-020-000004764 |
| LLP-020-000004766 | to | LLP-020-000004773 |
| LLP-020-000004775 | to | LLP-020-000004780 |
| LLP-020-000004782 | to | LLP-020-000004782 |
| LLP-020-000004784 | to | LLP-020-000004791 |
| LLP-020-000004793 | to | LLP-020-000004794 |
| LLP-020-000004799 | to | LLP-020-000004799 |
| LLP-020-000004801 | to | LLP-020-000004810 |
| LLP-020-000004812 | to | LLP-020-000004817 |
| LLP-020-000004819 | to | LLP-020-000004819 |
| LLP-020-000004822 | to | LLP-020-000004826 |
| LLP-020-000004828 | to | LLP-020-000004842 |
| LLP-020-000004858 | to | LLP-020-000004859 |
| LLP-020-000004865 | to | LLP-020-000004869 |
| LLP-020-000004872 | to | LLP-020-000004872 |
| LLP-020-000004874 | to | LLP-020-000004874 |
| LLP-020-000004877 | to | LLP-020-000004880 |
| LLP-020-000004888 | to | LLP-020-000004909 |
| LLP-020-000004912 | to | LLP-020-000004912 |
| LLP-020-000004914 | to | LLP-020-000004914 |
| LLP-020-000004916 | to | LLP-020-000004916 |
| LLP-020-000004919 | to | LLP-020-000004937 |
| LLP-020-000004939 | to | LLP-020-000004941 |
| LLP-020-000004944 | to | LLP-020-000004961 |
| LLP-020-000004963 | to | LLP-020-000004969 |
| LLP-020-000004971 | to | LLP-020-000004984 |
| LLP-020-000004986 | to | LLP-020-000005004 |
| LLP-020-000005007 | to | LLP-020-000005035 |
| LLP-020-000005037 | to | LLP-020-000005040 |
| LLP-020-000005042 | to | LLP-020-000005047 |
| LLP-020-000005050 | to | LLP-020-000005067 |
| LLP-020-000005069 | to | LLP-020-000005090 |
| LLP-020-000005092 | to | LLP-020-000005112 |
| LLP-020-000005114 | to | LLP-020-000005150 |
| LLP-020-000005153 | to | LLP-020-000005159 |
| LLP-020-000005161 | to | LLP-020-000005164 |
| LLP-020-000005168 | to | LLP-020-000005170 |

| | | |
|---|---|---|
| LLP-020-000005172 | to | LLP-020-000005174 |
| LLP-020-000005176 | to | LLP-020-000005178 |
| LLP-020-000005180 | to | LLP-020-000005180 |
| LLP-020-000005182 | to | LLP-020-000005206 |
| LLP-020-000005208 | to | LLP-020-000005217 |
| LLP-020-000005220 | to | LLP-020-000005222 |
| LLP-020-000005224 | to | LLP-020-000005224 |
| LLP-020-000005228 | to | LLP-020-000005229 |
| LLP-020-000005235 | to | LLP-020-000005235 |
| LLP-020-000005237 | to | LLP-020-000005265 |
| LLP-020-000005267 | to | LLP-020-000005267 |
| LLP-020-000005269 | to | LLP-020-000005275 |
| LLP-020-000005277 | to | LLP-020-000005277 |
| LLP-020-000005280 | to | LLP-020-000005287 |
| LLP-020-000005292 | to | LLP-020-000005294 |
| LLP-020-000005296 | to | LLP-020-000005298 |
| LLP-020-000005301 | to | LLP-020-000005302 |
| LLP-020-000005304 | to | LLP-020-000005307 |
| LLP-020-000005310 | to | LLP-020-000005310 |
| LLP-020-000005313 | to | LLP-020-000005315 |
| LLP-020-000005317 | to | LLP-020-000005323 |
| LLP-020-000005325 | to | LLP-020-000005331 |
| LLP-020-000005334 | to | LLP-020-000005334 |
| LLP-020-000005336 | to | LLP-020-000005336 |
| LLP-020-000005339 | to | LLP-020-000005371 |
| LLP-020-000005373 | to | LLP-020-000005373 |
| LLP-020-000005377 | to | LLP-020-000005396 |
| LLP-020-000005399 | to | LLP-020-000005399 |
| LLP-020-000005401 | to | LLP-020-000005411 |
| LLP-020-000005413 | to | LLP-020-000005414 |
| LLP-020-000005416 | to | LLP-020-000005422 |
| LLP-020-000005424 | to | LLP-020-000005438 |
| LLP-020-000005440 | to | LLP-020-000005455 |
| LLP-020-000005457 | to | LLP-020-000005460 |
| LLP-020-000005464 | to | LLP-020-000005466 |
| LLP-020-000005468 | to | LLP-020-000005472 |
| LLP-020-000005475 | to | LLP-020-000005486 |
| LLP-020-000005489 | to | LLP-020-000005512 |
| LLP-020-000005514 | to | LLP-020-000005515 |
| LLP-020-000005517 | to | LLP-020-000005518 |
| LLP-020-000005521 | to | LLP-020-000005545 |
| LLP-020-000005547 | to | LLP-020-000005553 |
| LLP-020-000005555 | to | LLP-020-000005566 |
| LLP-020-000005571 | to | LLP-020-000005572 |

| | | |
|---|---|---|
| LLP-020-000005578 | to | LLP-020-000005578 |
| LLP-020-000005580 | to | LLP-020-000005592 |
| LLP-020-000005594 | to | LLP-020-000005601 |
| LLP-020-000005603 | to | LLP-020-000005630 |
| LLP-020-000005632 | to | LLP-020-000005633 |
| LLP-020-000005637 | to | LLP-020-000005646 |
| LLP-020-000005654 | to | LLP-020-000005724 |
| LLP-020-000005727 | to | LLP-020-000005727 |
| LLP-020-000005732 | to | LLP-020-000005733 |
| LLP-020-000005735 | to | LLP-020-000005735 |
| LLP-020-000005737 | to | LLP-020-000005738 |
| LLP-020-000005740 | to | LLP-020-000005789 |
| LLP-020-000005791 | to | LLP-020-000005815 |
| LLP-020-000005817 | to | LLP-020-000005819 |
| LLP-020-000005821 | to | LLP-020-000005823 |
| LLP-020-000005825 | to | LLP-020-000005832 |
| LLP-020-000005834 | to | LLP-020-000005835 |
| LLP-020-000005837 | to | LLP-020-000005837 |
| LLP-020-000005840 | to | LLP-020-000005841 |
| LLP-020-000005843 | to | LLP-020-000005843 |
| LLP-020-000005854 | to | LLP-020-000005863 |
| LLP-020-000005865 | to | LLP-020-000005866 |
| LLP-020-000005868 | to | LLP-020-000005877 |
| LLP-020-000005880 | to | LLP-020-000005881 |
| LLP-020-000005883 | to | LLP-020-000005885 |
| LLP-020-000005888 | to | LLP-020-000005896 |
| LLP-020-000005898 | to | LLP-020-000005898 |
| LLP-020-000005900 | to | LLP-020-000005900 |
| LLP-020-000005904 | to | LLP-020-000005906 |
| LLP-020-000005908 | to | LLP-020-000005925 |
| LLP-020-000005927 | to | LLP-020-000005945 |
| LLP-020-000005947 | to | LLP-020-000005962 |
| LLP-020-000005965 | to | LLP-020-000005988 |
| LLP-020-000005990 | to | LLP-020-000006047 |
| LLP-020-000006049 | to | LLP-020-000006052 |
| LLP-020-000006056 | to | LLP-020-000006064 |
| LLP-020-000006068 | to | LLP-020-000006101 |
| LLP-020-000006104 | to | LLP-020-000006104 |
| LLP-020-000006107 | to | LLP-020-000006218 |
| LLP-020-000006220 | to | LLP-020-000006231 |
| LLP-020-000006233 | to | LLP-020-000006257 |
| LLP-020-000006259 | to | LLP-020-000006288 |
| LLP-020-000006294 | to | LLP-020-000006294 |
| LLP-020-000006301 | to | LLP-020-000006327 |

| | | |
|---|---|---|
| LLP-020-000006330 | to | LLP-020-000006330 |
| LLP-020-000006332 | to | LLP-020-000006336 |
| LLP-020-000006338 | to | LLP-020-000006361 |
| LLP-020-000006363 | to | LLP-020-000006386 |
| LLP-020-000006388 | to | LLP-020-000006406 |
| LLP-020-000006408 | to | LLP-020-000006413 |
| LLP-020-000006416 | to | LLP-020-000006418 |
| LLP-020-000006421 | to | LLP-020-000006421 |
| LLP-020-000006426 | to | LLP-020-000006443 |
| LLP-020-000006445 | to | LLP-020-000006446 |
| LLP-020-000006448 | to | LLP-020-000006471 |
| LLP-020-000006473 | to | LLP-020-000006473 |
| LLP-020-000006475 | to | LLP-020-000006489 |
| LLP-020-000006491 | to | LLP-020-000006493 |
| LLP-020-000006495 | to | LLP-020-000006613 |
| LLP-020-000006615 | to | LLP-020-000006627 |
| LLP-020-000006631 | to | LLP-020-000006643 |
| LLP-020-000006645 | to | LLP-020-000006645 |
| LLP-020-000006648 | to | LLP-020-000006666 |
| LLP-020-000006668 | to | LLP-020-000006670 |
| LLP-020-000006672 | to | LLP-020-000006687 |
| LLP-020-000006690 | to | LLP-020-000006692 |
| LLP-020-000006701 | to | LLP-020-000006702 |
| LLP-020-000006704 | to | LLP-020-000006704 |
| LLP-020-000006707 | to | LLP-020-000006714 |
| LLP-020-000006716 | to | LLP-020-000006747 |
| LLP-020-000006749 | to | LLP-020-000006787 |
| LLP-020-000006793 | to | LLP-020-000006793 |
| LLP-020-000006799 | to | LLP-020-000006801 |
| LLP-020-000006803 | to | LLP-020-000006807 |
| LLP-020-000006809 | to | LLP-020-000006814 |
| LLP-020-000006816 | to | LLP-020-000006818 |
| LLP-020-000006820 | to | LLP-020-000006832 |
| LLP-020-000006835 | to | LLP-020-000006835 |
| LLP-020-000006837 | to | LLP-020-000006848 |
| LLP-020-000006850 | to | LLP-020-000006850 |
| LLP-020-000006852 | to | LLP-020-000006852 |
| LLP-020-000006854 | to | LLP-020-000006858 |
| LLP-020-000006863 | to | LLP-020-000006863 |
| LLP-020-000006867 | to | LLP-020-000006878 |
| LLP-020-000006880 | to | LLP-020-000006898 |
| LLP-020-000006900 | to | LLP-020-000006908 |
| LLP-020-000006911 | to | LLP-020-000006917 |
| LLP-020-000006919 | to | LLP-020-000006945 |

| | | |
|---|---|---|
| LLP-020-000006947 | to | LLP-020-000006950 |
| LLP-020-000006952 | to | LLP-020-000006958 |
| LLP-020-000006961 | to | LLP-020-000006961 |
| LLP-020-000006963 | to | LLP-020-000006963 |
| LLP-020-000006965 | to | LLP-020-000006966 |
| LLP-020-000006968 | to | LLP-020-000006968 |
| LLP-020-000006970 | to | LLP-020-000006971 |
| LLP-020-000006974 | to | LLP-020-000006987 |
| LLP-020-000006989 | to | LLP-020-000006994 |
| LLP-020-000006996 | to | LLP-020-000007014 |
| LLP-020-000007017 | to | LLP-020-000007017 |
| LLP-020-000007019 | to | LLP-020-000007029 |
| LLP-020-000007031 | to | LLP-020-000007032 |
| LLP-020-000007034 | to | LLP-020-000007043 |
| LLP-020-000007045 | to | LLP-020-000007048 |
| LLP-020-000007050 | to | LLP-020-000007060 |
| LLP-020-000007064 | to | LLP-020-000007117 |
| LLP-020-000007120 | to | LLP-020-000007208 |
| LLP-020-000007210 | to | LLP-020-000007210 |
| LLP-020-000007212 | to | LLP-020-000007220 |
| LLP-020-000007222 | to | LLP-020-000007225 |
| LLP-020-000007230 | to | LLP-020-000007255 |
| LLP-020-000007257 | to | LLP-020-000007257 |
| LLP-020-000007259 | to | LLP-020-000007260 |
| LLP-020-000007264 | to | LLP-020-000007276 |
| LLP-020-000007280 | to | LLP-020-000007292 |
| LLP-020-000007300 | to | LLP-020-000007303 |
| LLP-020-000007305 | to | LLP-020-000007319 |
| LLP-020-000007328 | to | LLP-020-000007329 |
| LLP-020-000007331 | to | LLP-020-000007344 |
| LLP-020-000007351 | to | LLP-020-000007359 |
| LLP-020-000007361 | to | LLP-020-000007362 |
| LLP-020-000007364 | to | LLP-020-000007364 |
| LLP-020-000007371 | to | LLP-020-000007373 |
| LLP-020-000007375 | to | LLP-020-000007375 |
| LLP-020-000007380 | to | LLP-020-000007388 |
| LLP-020-000007395 | to | LLP-020-000007396 |
| LLP-020-000007398 | to | LLP-020-000007398 |
| LLP-020-000007406 | to | LLP-020-000007422 |
| LLP-020-000007424 | to | LLP-020-000007427 |
| LLP-020-000007432 | to | LLP-020-000007436 |
| LLP-020-000007438 | to | LLP-020-000007439 |
| LLP-020-000007441 | to | LLP-020-000007449 |
| LLP-020-000007451 | to | LLP-020-000007452 |

| | | |
|---|---|---|
| LLP-020-000007454 | to | LLP-020-000007457 |
| LLP-020-000007465 | to | LLP-020-000007465 |
| LLP-020-000007467 | to | LLP-020-000007472 |
| LLP-020-000007482 | to | LLP-020-000007482 |
| LLP-020-000007486 | to | LLP-020-000007487 |
| LLP-020-000007489 | to | LLP-020-000007492 |
| LLP-020-000007494 | to | LLP-020-000007495 |
| LLP-020-000007502 | to | LLP-020-000007502 |
| LLP-020-000007504 | to | LLP-020-000007504 |
| LLP-020-000007513 | to | LLP-020-000007513 |
| LLP-020-000007515 | to | LLP-020-000007515 |
| LLP-020-000007517 | to | LLP-020-000007519 |
| LLP-020-000007521 | to | LLP-020-000007522 |
| LLP-020-000007525 | to | LLP-020-000007525 |
| LLP-020-000007529 | to | LLP-020-000007529 |
| LLP-020-000007531 | to | LLP-020-000007531 |
| LLP-020-000007544 | to | LLP-020-000007544 |
| LLP-020-000007546 | to | LLP-020-000007549 |
| LLP-020-000007552 | to | LLP-020-000007553 |
| LLP-020-000007557 | to | LLP-020-000007557 |
| LLP-020-000007559 | to | LLP-020-000007560 |
| LLP-020-000007563 | to | LLP-020-000007563 |
| LLP-020-000007566 | to | LLP-020-000007567 |
| LLP-020-000007571 | to | LLP-020-000007578 |
| LLP-020-000007580 | to | LLP-020-000007580 |
| LLP-020-000007586 | to | LLP-020-000007588 |
| LLP-020-000007591 | to | LLP-020-000007607 |
| LLP-020-000007609 | to | LLP-020-000007617 |
| LLP-020-000007620 | to | LLP-020-000007621 |
| LLP-020-000007625 | to | LLP-020-000007625 |
| LLP-020-000007628 | to | LLP-020-000007637 |
| LLP-020-000007640 | to | LLP-020-000007640 |
| LLP-020-000007642 | to | LLP-020-000007643 |
| LLP-020-000007645 | to | LLP-020-000007645 |
| LLP-020-000007648 | to | LLP-020-000007648 |
| LLP-020-000007650 | to | LLP-020-000007656 |
| LLP-020-000007659 | to | LLP-020-000007666 |
| LLP-020-000007668 | to | LLP-020-000007669 |
| LLP-020-000007677 | to | LLP-020-000007678 |
| LLP-020-000007680 | to | LLP-020-000007682 |
| LLP-020-000007686 | to | LLP-020-000007689 |
| LLP-020-000007691 | to | LLP-020-000007702 |
| LLP-020-000007704 | to | LLP-020-000007704 |
| LLP-020-000007706 | to | LLP-020-000007706 |

| | | |
|---|---|---|
| LLP-020-000007708 | to | LLP-020-000007708 |
| LLP-020-000007710 | to | LLP-020-000007710 |
| LLP-020-000007718 | to | LLP-020-000007720 |
| LLP-020-000007725 | to | LLP-020-000007725 |
| LLP-020-000007733 | to | LLP-020-000007735 |
| LLP-020-000007737 | to | LLP-020-000007738 |
| LLP-020-000007743 | to | LLP-020-000007743 |
| LLP-020-000007746 | to | LLP-020-000007746 |
| LLP-020-000007750 | to | LLP-020-000007762 |
| LLP-020-000007774 | to | LLP-020-000007775 |
| LLP-020-000007778 | to | LLP-020-000007779 |
| LLP-020-000007782 | to | LLP-020-000007792 |
| LLP-020-000007794 | to | LLP-020-000007811 |
| LLP-020-000007814 | to | LLP-020-000007818 |
| LLP-020-000007820 | to | LLP-020-000007824 |
| LLP-020-000007826 | to | LLP-020-000007830 |
| LLP-020-000007833 | to | LLP-020-000007833 |
| LLP-020-000007836 | to | LLP-020-000007839 |
| LLP-020-000007845 | to | LLP-020-000007850 |
| LLP-020-000007852 | to | LLP-020-000007884 |
| LLP-020-000007886 | to | LLP-020-000007890 |
| LLP-020-000007893 | to | LLP-020-000007893 |
| LLP-020-000007895 | to | LLP-020-000007895 |
| LLP-020-000007897 | to | LLP-020-000007897 |
| LLP-020-000007899 | to | LLP-020-000007899 |
| LLP-020-000007902 | to | LLP-020-000007902 |
| LLP-020-000007908 | to | LLP-020-000007912 |
| LLP-020-000007915 | to | LLP-020-000007922 |
| LLP-020-000007925 | to | LLP-020-000007927 |
| LLP-020-000007929 | to | LLP-020-000007930 |
| LLP-020-000007934 | to | LLP-020-000007934 |
| LLP-020-000007936 | to | LLP-020-000007942 |
| LLP-020-000007944 | to | LLP-020-000007944 |
| LLP-020-000007946 | to | LLP-020-000007946 |
| LLP-020-000007950 | to | LLP-020-000007950 |
| LLP-020-000007957 | to | LLP-020-000007959 |
| LLP-020-000007963 | to | LLP-020-000007965 |
| LLP-020-000007967 | to | LLP-020-000007967 |
| LLP-020-000007970 | to | LLP-020-000007988 |
| LLP-020-000007990 | to | LLP-020-000007990 |
| LLP-020-000007999 | to | LLP-020-000008010 |
| LLP-020-000008012 | to | LLP-020-000008014 |
| LLP-020-000008016 | to | LLP-020-000008017 |
| LLP-020-000008019 | to | LLP-020-000008027 |

| | | |
|---|---|---|
| LLP-020-000008029 | to | LLP-020-000008050 |
| LLP-020-000008052 | to | LLP-020-000008066 |
| LLP-020-000008068 | to | LLP-020-000008070 |
| LLP-020-000008074 | to | LLP-020-000008074 |
| LLP-020-000008078 | to | LLP-020-000008082 |
| LLP-020-000008084 | to | LLP-020-000008085 |
| LLP-020-000008087 | to | LLP-020-000008088 |
| LLP-020-000008090 | to | LLP-020-000008101 |
| LLP-020-000008103 | to | LLP-020-000008104 |
| LLP-020-000008106 | to | LLP-020-000008116 |
| LLP-020-000008118 | to | LLP-020-000008122 |
| LLP-020-000008124 | to | LLP-020-000008128 |
| LLP-020-000008130 | to | LLP-020-000008130 |
| LLP-020-000008133 | to | LLP-020-000008135 |
| LLP-020-000008137 | to | LLP-020-000008138 |
| LLP-020-000008140 | to | LLP-020-000008140 |
| LLP-020-000008142 | to | LLP-020-000008143 |
| LLP-020-000008146 | to | LLP-020-000008147 |
| LLP-020-000008149 | to | LLP-020-000008176 |
| LLP-020-000008178 | to | LLP-020-000008184 |
| LLP-020-000008186 | to | LLP-020-000008195 |
| LLP-020-000008197 | to | LLP-020-000008201 |
| LLP-020-000008203 | to | LLP-020-000008207 |
| LLP-020-000008209 | to | LLP-020-000008216 |
| LLP-020-000008219 | to | LLP-020-000008219 |
| LLP-020-000008222 | to | LLP-020-000008225 |
| LLP-020-000008227 | to | LLP-020-000008229 |
| LLP-020-000008235 | to | LLP-020-000008241 |
| LLP-020-000008243 | to | LLP-020-000008246 |
| LLP-020-000008248 | to | LLP-020-000008263 |
| LLP-020-000008265 | to | LLP-020-000008266 |
| LLP-020-000008268 | to | LLP-020-000008273 |
| LLP-020-000008275 | to | LLP-020-000008275 |
| LLP-020-000008281 | to | LLP-020-000008284 |
| LLP-020-000008286 | to | LLP-020-000008286 |
| LLP-020-000008288 | to | LLP-020-000008288 |
| LLP-020-000008290 | to | LLP-020-000008290 |
| LLP-020-000008292 | to | LLP-020-000008293 |
| LLP-020-000008295 | to | LLP-020-000008301 |
| LLP-020-000008306 | to | LLP-020-000008358 |
| LLP-020-000008360 | to | LLP-020-000008360 |
| LLP-020-000008362 | to | LLP-020-000008362 |
| LLP-020-000008364 | to | LLP-020-000008364 |
| LLP-020-000008366 | to | LLP-020-000008366 |

| | | |
|---|---|---|
| LLP-020-000008369 | to | LLP-020-000008375 |
| LLP-020-000008380 | to | LLP-020-000008392 |
| LLP-020-000008394 | to | LLP-020-000008397 |
| LLP-020-000008408 | to | LLP-020-000008415 |
| LLP-020-000008417 | to | LLP-020-000008426 |
| LLP-020-000008432 | to | LLP-020-000008476 |
| LLP-020-000008487 | to | LLP-020-000008496 |
| LLP-020-000008498 | to | LLP-020-000008504 |
| LLP-020-000008509 | to | LLP-020-000008524 |
| LLP-020-000008532 | to | LLP-020-000008533 |
| LLP-020-000008539 | to | LLP-020-000008545 |
| LLP-020-000008549 | to | LLP-020-000008565 |
| LLP-020-000008567 | to | LLP-020-000008578 |
| LLP-020-000008584 | to | LLP-020-000008585 |
| LLP-020-000008589 | to | LLP-020-000008596 |
| LLP-020-000008598 | to | LLP-020-000008602 |
| LLP-020-000008605 | to | LLP-020-000008622 |
| LLP-020-000008624 | to | LLP-020-000008668 |
| LLP-020-000008670 | to | LLP-020-000008721 |
| LLP-020-000008730 | to | LLP-020-000008730 |
| LLP-020-000008732 | to | LLP-020-000008732 |
| LLP-020-000008739 | to | LLP-020-000008739 |
| LLP-020-000008741 | to | LLP-020-000008741 |
| LLP-020-000008743 | to | LLP-020-000008743 |
| LLP-020-000008746 | to | LLP-020-000008746 |
| LLP-020-000008748 | to | LLP-020-000008748 |
| LLP-020-000008750 | to | LLP-020-000008750 |
| LLP-020-000008752 | to | LLP-020-000008752 |
| LLP-020-000008754 | to | LLP-020-000008754 |
| LLP-020-000008756 | to | LLP-020-000008756 |
| LLP-020-000008758 | to | LLP-020-000008758 |
| LLP-020-000008760 | to | LLP-020-000008760 |
| LLP-020-000008762 | to | LLP-020-000008762 |
| LLP-020-000008773 | to | LLP-020-000008773 |
| LLP-020-000008775 | to | LLP-020-000008775 |
| LLP-020-000008777 | to | LLP-020-000008777 |
| LLP-020-000008779 | to | LLP-020-000008780 |
| LLP-020-000008783 | to | LLP-020-000008784 |
| LLP-020-000008786 | to | LLP-020-000008786 |
| LLP-020-000008788 | to | LLP-020-000008788 |
| LLP-020-000008797 | to | LLP-020-000008804 |
| LLP-020-000008806 | to | LLP-020-000008814 |
| LLP-020-000008816 | to | LLP-020-000008829 |
| LLP-020-000008831 | to | LLP-020-000008831 |

| | | |
|---|---|---|
| LLP-020-000008835 | to | LLP-020-000008836 |
| LLP-020-000008838 | to | LLP-020-000008843 |
| LLP-020-000008847 | to | LLP-020-000008848 |
| LLP-020-000008851 | to | LLP-020-000008858 |
| LLP-020-000008860 | to | LLP-020-000008860 |
| LLP-020-000008863 | to | LLP-020-000008865 |
| LLP-020-000008868 | to | LLP-020-000008868 |
| LLP-020-000008872 | to | LLP-020-000008924 |
| LLP-020-000008926 | to | LLP-020-000008928 |
| LLP-020-000008930 | to | LLP-020-000008933 |
| LLP-020-000008938 | to | LLP-020-000008942 |
| LLP-020-000008945 | to | LLP-020-000008954 |
| LLP-020-000008958 | to | LLP-020-000008970 |
| LLP-020-000008972 | to | LLP-020-000008983 |
| LLP-020-000008985 | to | LLP-020-000009011 |
| LLP-020-000009014 | to | LLP-020-000009014 |
| LLP-020-000009016 | to | LLP-020-000009016 |
| LLP-020-000009023 | to | LLP-020-000009036 |
| LLP-020-000009038 | to | LLP-020-000009051 |
| LLP-020-000009053 | to | LLP-020-000009087 |
| LLP-020-000009090 | to | LLP-020-000009107 |
| LLP-020-000009109 | to | LLP-020-000009109 |
| LLP-020-000009111 | to | LLP-020-000009111 |
| LLP-020-000009113 | to | LLP-020-000009114 |
| LLP-020-000009117 | to | LLP-020-000009121 |
| LLP-020-000009124 | to | LLP-020-000009141 |
| LLP-020-000009143 | to | LLP-020-000009145 |
| LLP-020-000009147 | to | LLP-020-000009148 |
| LLP-020-000009153 | to | LLP-020-000009174 |
| LLP-020-000009182 | to | LLP-020-000009190 |
| LLP-020-000009192 | to | LLP-020-000009198 |
| LLP-020-000009200 | to | LLP-020-000009202 |
| LLP-020-000009205 | to | LLP-020-000009208 |
| LLP-020-000009212 | to | LLP-020-000009214 |
| LLP-020-000009219 | to | LLP-020-000009233 |
| LLP-020-000009241 | to | LLP-020-000009242 |
| LLP-020-000009245 | to | LLP-020-000009277 |
| LLP-020-000009279 | to | LLP-020-000009287 |
| LLP-020-000009291 | to | LLP-020-000009305 |
| LLP-020-000009307 | to | LLP-020-000009328 |
| LLP-020-000009331 | to | LLP-020-000009331 |
| LLP-020-000009335 | to | LLP-020-000009335 |
| LLP-020-000009339 | to | LLP-020-000009341 |
| LLP-020-000009346 | to | LLP-020-000009347 |

| | | |
|---|---|---|
| LLP-020-000009349 | to | LLP-020-000009353 |
| LLP-020-000009356 | to | LLP-020-000009359 |
| LLP-020-000009361 | to | LLP-020-000009383 |
| LLP-020-000009385 | to | LLP-020-000009385 |
| LLP-020-000009387 | to | LLP-020-000009387 |
| LLP-020-000009389 | to | LLP-020-000009400 |
| LLP-020-000009416 | to | LLP-020-000009433 |
| LLP-020-000009435 | to | LLP-020-000009435 |
| LLP-020-000009437 | to | LLP-020-000009453 |
| LLP-020-000009455 | to | LLP-020-000009472 |
| LLP-020-000009485 | to | LLP-020-000009493 |
| LLP-020-000009495 | to | LLP-020-000009526 |
| LLP-020-000009528 | to | LLP-020-000009544 |
| LLP-020-000009547 | to | LLP-020-000009548 |
| LLP-020-000009551 | to | LLP-020-000009551 |
| LLP-020-000009553 | to | LLP-020-000009553 |
| LLP-020-000009555 | to | LLP-020-000009555 |
| LLP-020-000009557 | to | LLP-020-000009557 |
| LLP-020-000009559 | to | LLP-020-000009559 |
| LLP-020-000009561 | to | LLP-020-000009561 |
| LLP-020-000009563 | to | LLP-020-000009563 |
| LLP-020-000009566 | to | LLP-020-000009567 |
| LLP-020-000009570 | to | LLP-020-000009570 |
| LLP-020-000009572 | to | LLP-020-000009572 |
| LLP-020-000009574 | to | LLP-020-000009574 |
| LLP-020-000009576 | to | LLP-020-000009577 |
| LLP-020-000009579 | to | LLP-020-000009579 |
| LLP-020-000009582 | to | LLP-020-000009583 |
| LLP-020-000009586 | to | LLP-020-000009586 |
| LLP-020-000009588 | to | LLP-020-000009588 |
| LLP-020-000009590 | to | LLP-020-000009590 |
| LLP-020-000009592 | to | LLP-020-000009592 |
| LLP-020-000009594 | to | LLP-020-000009605 |
| LLP-020-000009607 | to | LLP-020-000009607 |
| LLP-020-000009609 | to | LLP-020-000009609 |
| LLP-020-000009612 | to | LLP-020-000009639 |
| LLP-020-000009641 | to | LLP-020-000009641 |
| LLP-020-000009646 | to | LLP-020-000009662 |
| LLP-020-000009666 | to | LLP-020-000009667 |
| LLP-020-000009672 | to | LLP-020-000009691 |
| LLP-020-000009696 | to | LLP-020-000009696 |
| LLP-020-000009698 | to | LLP-020-000009707 |
| LLP-020-000009710 | to | LLP-020-000009732 |
| LLP-020-000009734 | to | LLP-020-000009752 |

| | | |
|---|---|---|
| LLP-020-000009757 | to | LLP-020-000009804 |
| LLP-020-000009806 | to | LLP-020-000009834 |
| LLP-020-000009836 | to | LLP-020-000009837 |
| LLP-020-000009840 | to | LLP-020-000009844 |
| LLP-020-000009846 | to | LLP-020-000009847 |
| LLP-020-000009849 | to | LLP-020-000009868 |
| LLP-020-000009875 | to | LLP-020-000009884 |
| LLP-020-000009892 | to | LLP-020-000009908 |
| LLP-020-000009910 | to | LLP-020-000009913 |
| LLP-020-000009916 | to | LLP-020-000009954 |
| LLP-020-000009956 | to | LLP-020-000009956 |
| LLP-020-000009963 | to | LLP-020-000009964 |
| LLP-020-000009971 | to | LLP-020-000009971 |
| LLP-020-000009980 | to | LLP-020-000009980 |
| LLP-020-000009995 | to | LLP-020-000010003 |
| LLP-020-000010014 | to | LLP-020-000010017 |
| LLP-020-000010019 | to | LLP-020-000010019 |
| LLP-020-000010021 | to | LLP-020-000010021 |
| LLP-020-000010024 | to | LLP-020-000010032 |
| LLP-020-000010034 | to | LLP-020-000010043 |
| LLP-020-000010045 | to | LLP-020-000010069 |
| LLP-020-000010072 | to | LLP-020-000010073 |
| LLP-020-000010075 | to | LLP-020-000010098 |
| LLP-020-000010101 | to | LLP-020-000010170 |
| LLP-020-000010172 | to | LLP-020-000010251 |
| LLP-020-000010253 | to | LLP-020-000010255 |
| LLP-020-000010259 | to | LLP-020-000010400 |
| LLP-020-000010402 | to | LLP-020-000010402 |
| LLP-020-000010414 | to | LLP-020-000010520 |
| LLP-020-000010522 | to | LLP-020-000010612 |
| LLP-020-000010617 | to | LLP-020-000010623 |
| LLP-020-000010626 | to | LLP-020-000010637 |
| LLP-020-000010639 | to | LLP-020-000010640 |
| LLP-020-000010642 | to | LLP-020-000010704 |
| LLP-020-000010706 | to | LLP-020-000010706 |
| LLP-020-000010709 | to | LLP-020-000010733 |
| LLP-020-000010735 | to | LLP-020-000010778 |
| LLP-020-000010780 | to | LLP-020-000010780 |
| LLP-020-000010787 | to | LLP-020-000010790 |
| LLP-020-000010794 | to | LLP-020-000010811 |
| LLP-020-000010814 | to | LLP-020-000010902 |
| LLP-020-000010904 | to | LLP-020-000010904 |
| LLP-020-000010906 | to | LLP-020-000010906 |
| LLP-020-000010908 | to | LLP-020-000010908 |

| | | |
|---|---|---|
| LLP-020-000010910 | to | LLP-020-000010910 |
| LLP-020-000010912 | to | LLP-020-000010912 |
| LLP-020-000010915 | to | LLP-020-000010916 |
| LLP-020-000010919 | to | LLP-020-000010979 |
| LLP-020-000010981 | to | LLP-020-000010990 |
| LLP-020-000010992 | to | LLP-020-000011021 |
| LLP-020-000011023 | to | LLP-020-000011034 |
| LLP-020-000011036 | to | LLP-020-000011069 |
| LLP-020-000011071 | to | LLP-020-000011088 |
| LLP-020-000011095 | to | LLP-020-000011125 |
| LLP-020-000011127 | to | LLP-020-000011136 |
| LLP-020-000011138 | to | LLP-020-000011164 |
| LLP-020-000011166 | to | LLP-020-000011205 |
| LLP-020-000011207 | to | LLP-020-000011207 |
| LLP-020-000011209 | to | LLP-020-000011233 |
| LLP-020-000011242 | to | LLP-020-000011252 |
| LLP-020-000011255 | to | LLP-020-000011278 |
| LLP-020-000011280 | to | LLP-020-000011285 |
| LLP-020-000011289 | to | LLP-020-000011331 |
| LLP-020-000011335 | to | LLP-020-000011363 |
| LLP-020-000011366 | to | LLP-020-000011366 |
| LLP-020-000011368 | to | LLP-020-000011390 |
| LLP-020-000011393 | to | LLP-020-000011422 |
| LLP-020-000011424 | to | LLP-020-000011464 |
| LLP-020-000011466 | to | LLP-020-000011479 |
| LLP-020-000011490 | to | LLP-020-000011514 |
| LLP-020-000011518 | to | LLP-020-000011537 |
| LLP-020-000011539 | to | LLP-020-000011605 |
| LLP-020-000011608 | to | LLP-020-000011643 |
| LLP-020-000011645 | to | LLP-020-000011652 |
| LLP-020-000011654 | to | LLP-020-000011668 |
| LLP-020-000011677 | to | LLP-020-000011691 |
| LLP-020-000011693 | to | LLP-020-000011693 |
| LLP-020-000011695 | to | LLP-020-000011713 |
| LLP-020-000011716 | to | LLP-020-000011750 |
| LLP-020-000011754 | to | LLP-020-000011773 |
| LLP-020-000011776 | to | LLP-020-000011777 |
| LLP-020-000011780 | to | LLP-020-000011780 |
| LLP-020-000011782 | to | LLP-020-000011782 |
| LLP-020-000011784 | to | LLP-020-000011826 |
| LLP-020-000011828 | to | LLP-020-000011833 |
| LLP-020-000011835 | to | LLP-020-000011887 |
| LLP-020-000011890 | to | LLP-020-000011960 |
| LLP-020-000011962 | to | LLP-020-000011969 |

| | | |
|---|---|---|
| LLP-020-000011971 | to | LLP-020-000011987 |
| LLP-020-000011989 | to | LLP-020-000011994 |
| LLP-020-000011996 | to | LLP-020-000011996 |
| LLP-020-000012000 | to | LLP-020-000012080 |
| LLP-020-000012083 | to | LLP-020-000012094 |
| LLP-020-000012096 | to | LLP-020-000012096 |
| LLP-020-000012098 | to | LLP-020-000012124 |
| LLP-020-000012130 | to | LLP-020-000012130 |
| LLP-020-000012153 | to | LLP-020-000012153 |
| LLP-020-000012155 | to | LLP-020-000012155 |
| LLP-020-000012163 | to | LLP-020-000012175 |
| LLP-020-000012177 | to | LLP-020-000012187 |
| LLP-020-000012189 | to | LLP-020-000012224 |
| LLP-020-000012227 | to | LLP-020-000012229 |
| LLP-020-000012231 | to | LLP-020-000012233 |
| LLP-020-000012235 | to | LLP-020-000012349 |
| LLP-020-000012351 | to | LLP-020-000012360 |
| LLP-020-000012362 | to | LLP-020-000012387 |
| LLP-020-000012390 | to | LLP-020-000012398 |
| LLP-020-000012400 | to | LLP-020-000012456 |
| LLP-020-000012465 | to | LLP-020-000012477 |
| LLP-020-000012488 | to | LLP-020-000012501 |
| LLP-020-000012503 | to | LLP-020-000012511 |
| LLP-020-000012513 | to | LLP-020-000012520 |
| LLP-020-000012543 | to | LLP-020-000012543 |
| LLP-020-000012545 | to | LLP-020-000012545 |
| LLP-020-000012555 | to | LLP-020-000012555 |
| LLP-020-000012560 | to | LLP-020-000012563 |
| LLP-020-000012565 | to | LLP-020-000012580 |
| LLP-020-000012582 | to | LLP-020-000012582 |
| LLP-020-000012584 | to | LLP-020-000012584 |
| LLP-020-000012586 | to | LLP-020-000012612 |
| LLP-020-000012614 | to | LLP-020-000012623 |
| LLP-020-000012625 | to | LLP-020-000012629 |
| LLP-020-000012631 | to | LLP-020-000012652 |
| LLP-020-000012654 | to | LLP-020-000012696 |
| LLP-020-000012698 | to | LLP-020-000012752 |
| LLP-020-000012756 | to | LLP-020-000012779 |
| LLP-020-000012781 | to | LLP-020-000012785 |
| LLP-020-000012787 | to | LLP-020-000012788 |
| LLP-020-000012790 | to | LLP-020-000012794 |
| LLP-020-000012796 | to | LLP-020-000012825 |
| LLP-020-000012827 | to | LLP-020-000012846 |
| LLP-020-000012848 | to | LLP-020-000012858 |

| | | |
|---|---|---|
| LLP-020-000012860 | to | LLP-020-000012873 |
| LLP-020-000012876 | to | LLP-020-000012876 |
| LLP-020-000012878 | to | LLP-020-000012916 |
| LLP-020-000012918 | to | LLP-020-000012935 |
| LLP-020-000012937 | to | LLP-020-000013037 |
| LLP-020-000013040 | to | LLP-020-000013049 |
| LLP-020-000013051 | to | LLP-020-000013052 |
| LLP-020-000013054 | to | LLP-020-000013063 |
| LLP-020-000013070 | to | LLP-020-000013082 |
| LLP-020-000013084 | to | LLP-020-000013089 |
| LLP-020-000013091 | to | LLP-020-000013117 |
| LLP-020-000013119 | to | LLP-020-000013136 |
| LLP-020-000013138 | to | LLP-020-000013170 |
| LLP-020-000013173 | to | LLP-020-000013192 |
| LLP-020-000013194 | to | LLP-020-000013203 |
| LLP-020-000013205 | to | LLP-020-000013215 |
| LLP-020-000013217 | to | LLP-020-000013232 |
| LLP-020-000013234 | to | LLP-020-000013296 |
| LLP-020-000013298 | to | LLP-020-000013310 |
| LLP-020-000013312 | to | LLP-020-000013321 |
| LLP-020-000013326 | to | LLP-020-000013391 |
| LLP-020-000013402 | to | LLP-020-000013402 |
| LLP-020-000013409 | to | LLP-020-000013409 |
| LLP-020-000013411 | to | LLP-020-000013412 |
| LLP-020-000013422 | to | LLP-020-000013422 |
| LLP-020-000013432 | to | LLP-020-000013432 |
| LLP-020-000013435 | to | LLP-020-000013435 |
| LLP-020-000013439 | to | LLP-020-000013439 |
| LLP-020-000013445 | to | LLP-020-000013445 |
| LLP-020-000013452 | to | LLP-020-000013452 |
| LLP-020-000013455 | to | LLP-020-000013455 |
| LLP-020-000013457 | to | LLP-020-000013457 |
| LLP-020-000013461 | to | LLP-020-000013474 |
| LLP-020-000013476 | to | LLP-020-000013532 |
| LLP-020-000013534 | to | LLP-020-000013534 |
| LLP-020-000013536 | to | LLP-020-000013546 |
| LLP-020-000013549 | to | LLP-020-000013550 |
| LLP-020-000013552 | to | LLP-020-000013554 |
| LLP-020-000013556 | to | LLP-020-000013587 |
| LLP-020-000013593 | to | LLP-020-000013647 |
| LLP-020-000013653 | to | LLP-020-000013657 |
| LLP-020-000013659 | to | LLP-020-000013662 |
| LLP-020-000013664 | to | LLP-020-000013665 |
| LLP-020-000013667 | to | LLP-020-000013679 |

LLP-020-000013681   to   LLP-020-000013682
LLP-020-000013684   to   LLP-020-000013685
LLP-020-000013687   to   LLP-020-000013757
LLP-020-000013759   to   LLP-020-000013780
LLP-020-000013782   to   LLP-020-000013790
LLP-020-000013792   to   LLP-020-000013797
LLP-020-000013800   to   LLP-020-000013806
LLP-020-000013809   to   LLP-020-000013812
LLP-020-000013814   to   LLP-020-000013816
LLP-020-000013818   to   LLP-020-000013837
LLP-020-000013839   to   LLP-020-000013855
LLP-020-000013860   to   LLP-020-000013860
LLP-020-000013862   to   LLP-020-000013862
LLP-020-000013867   to   LLP-020-000013868
LLP-020-000013870   to   LLP-020-000013921
LLP-020-000013923   to   LLP-020-000013935
LLP-020-000013937   to   LLP-020-000014004
LLP-020-000014006   to   LLP-020-000014082
LLP-020-000014086   to   LLP-020-000014101
LLP-020-000014103   to   LLP-020-000014123
LLP-020-000014126   to   LLP-020-000014145
LLP-020-000014147   to   LLP-020-000014165
LLP-020-000014180   to   LLP-020-000014200
LLP-020-000014203   to   LLP-020-000014244
LLP-020-000014246   to   LLP-020-000014256
LLP-020-000014258   to   LLP-020-000014263
LLP-020-000014265   to   LLP-020-000014328
LLP-020-000014330   to   LLP-020-000014348
LLP-020-000014350   to   LLP-020-000014359
LLP-020-000014361   to   LLP-020-000014382
LLP-020-000014385   to   LLP-020-000014388
LLP-020-000014390   to   LLP-020-000014411
LLP-020-000014413   to   LLP-020-000014422
LLP-020-000014426   to   LLP-020-000014426
LLP-020-000014428   to   LLP-020-000014474
LLP-020-000014476   to   LLP-020-000014476
LLP-020-000014478   to   LLP-020-000014536
LLP-020-000014538   to   LLP-020-000014577
LLP-020-000014580   to   LLP-020-000014602
LLP-020-000014604   to   LLP-020-000014619
LLP-020-000014623   to   LLP-020-000014641
LLP-020-000014644   to   LLP-020-000014656
LLP-020-000014659   to   LLP-020-000014660
LLP-020-000014662   to   LLP-020-000014687

| | | |
|---|---|---|
| LLP-020-000014691 | to | LLP-020-000014833 |
| LLP-020-000014835 | to | LLP-020-000014885 |
| LLP-020-000014887 | to | LLP-020-000014891 |
| LLP-020-000014893 | to | LLP-020-000014964 |
| LLP-020-000014966 | to | LLP-020-000014971 |
| LLP-020-000014973 | to | LLP-020-000014984 |
| LLP-020-000014987 | to | LLP-020-000014987 |
| LLP-020-000014990 | to | LLP-020-000015005 |
| LLP-020-000015007 | to | LLP-020-000015008 |
| LLP-020-000015012 | to | LLP-020-000015018 |
| LLP-020-000015022 | to | LLP-020-000015026 |
| LLP-020-000015034 | to | LLP-020-000015061 |
| LLP-020-000015065 | to | LLP-020-000015123 |
| LLP-020-000015125 | to | LLP-020-000015133 |
| LLP-020-000015136 | to | LLP-020-000015137 |
| LLP-020-000015140 | to | LLP-020-000015167 |
| LLP-020-000015170 | to | LLP-020-000015174 |
| LLP-020-000015176 | to | LLP-020-000015185 |
| LLP-020-000015188 | to | LLP-020-000015188 |
| LLP-020-000015190 | to | LLP-020-000015190 |
| LLP-020-000015192 | to | LLP-020-000015340 |
| LLP-020-000015342 | to | LLP-020-000015351 |
| LLP-020-000015353 | to | LLP-020-000015369 |
| LLP-020-000015371 | to | LLP-020-000015385 |
| LLP-020-000015387 | to | LLP-020-000015388 |
| LLP-020-000015390 | to | LLP-020-000015408 |
| LLP-020-000015410 | to | LLP-020-000015427 |
| LLP-020-000015434 | to | LLP-020-000015438 |
| LLP-020-000015440 | to | LLP-020-000015449 |
| LLP-020-000015451 | to | LLP-020-000015496 |
| LLP-020-000015499 | to | LLP-020-000015516 |
| LLP-020-000015518 | to | LLP-020-000015518 |
| LLP-020-000015521 | to | LLP-020-000015521 |
| LLP-020-000015523 | to | LLP-020-000015536 |
| LLP-020-000015538 | to | LLP-020-000015543 |
| LLP-020-000015545 | to | LLP-020-000015554 |
| LLP-020-000015556 | to | LLP-020-000015605 |
| LLP-020-000015613 | to | LLP-020-000015616 |
| LLP-020-000015618 | to | LLP-020-000015628 |
| LLP-020-000015630 | to | LLP-020-000015648 |
| LLP-020-000015652 | to | LLP-020-000015696 |
| LLP-020-000015698 | to | LLP-020-000015718 |
| LLP-020-000015722 | to | LLP-020-000015735 |
| LLP-020-000015752 | to | LLP-020-000015823 |

| | | |
|---|---|---|
| LLP-020-000015825 | to | LLP-020-000015872 |
| LLP-020-000015875 | to | LLP-020-000015891 |
| LLP-020-000015893 | to | LLP-020-000015898 |
| LLP-020-000015900 | to | LLP-020-000015922 |
| LLP-020-000015925 | to | LLP-020-000015925 |
| LLP-020-000015929 | to | LLP-020-000015948 |
| LLP-020-000015952 | to | LLP-020-000015952 |
| LLP-020-000015956 | to | LLP-020-000015969 |
| LLP-020-000015971 | to | LLP-020-000015983 |
| LLP-020-000015986 | to | LLP-020-000015987 |
| LLP-020-000015991 | to | LLP-020-000016003 |
| LLP-020-000016005 | to | LLP-020-000016007 |
| LLP-020-000016009 | to | LLP-020-000016009 |
| LLP-020-000016011 | to | LLP-020-000016011 |
| LLP-020-000016013 | to | LLP-020-000016013 |
| LLP-020-000016018 | to | LLP-020-000016020 |
| LLP-020-000016022 | to | LLP-020-000016022 |
| LLP-020-000016026 | to | LLP-020-000016063 |
| LLP-020-000016068 | to | LLP-020-000016120 |
| LLP-020-000016125 | to | LLP-020-000016138 |
| LLP-020-000016140 | to | LLP-020-000016150 |
| LLP-020-000016154 | to | LLP-020-000016162 |
| LLP-020-000016164 | to | LLP-020-000016182 |
| LLP-020-000016186 | to | LLP-020-000016196 |
| LLP-020-000016198 | to | LLP-020-000016198 |
| LLP-020-000016202 | to | LLP-020-000016224 |
| LLP-020-000016226 | to | LLP-020-000016236 |
| LLP-020-000016239 | to | LLP-020-000016239 |
| LLP-020-000016241 | to | LLP-020-000016269 |
| LLP-020-000016271 | to | LLP-020-000016280 |
| LLP-020-000016288 | to | LLP-020-000016288 |
| LLP-020-000016290 | to | LLP-020-000016297 |
| LLP-020-000016302 | to | LLP-020-000016302 |
| LLP-020-000016306 | to | LLP-020-000016308 |
| LLP-020-000016310 | to | LLP-020-000016338 |
| LLP-020-000016341 | to | LLP-020-000016353 |
| LLP-020-000016355 | to | LLP-020-000016361 |
| LLP-020-000016367 | to | LLP-020-000016367 |
| LLP-020-000016369 | to | LLP-020-000016374 |
| LLP-020-000016377 | to | LLP-020-000016381 |
| LLP-020-000016383 | to | LLP-020-000016384 |
| LLP-020-000016395 | to | LLP-020-000016398 |
| LLP-020-000016407 | to | LLP-020-000016407 |
| LLP-021-000000001 | to | LLP-021-000000008 |

| | | |
|---|---|---|
| LLP-021-000000010 | to | LLP-021-000000020 |
| LLP-021-000000023 | to | LLP-021-000000038 |
| LLP-021-000000040 | to | LLP-021-000000044 |
| LLP-021-000000046 | to | LLP-021-000000061 |
| LLP-021-000000063 | to | LLP-021-000000073 |
| LLP-021-000000075 | to | LLP-021-000000081 |
| LLP-021-000000083 | to | LLP-021-000000091 |
| LLP-021-000000095 | to | LLP-021-000000095 |
| LLP-021-000000097 | to | LLP-021-000000097 |
| LLP-021-000000099 | to | LLP-021-000000111 |
| LLP-021-000000115 | to | LLP-021-000000115 |
| LLP-021-000000117 | to | LLP-021-000000119 |
| LLP-021-000000121 | to | LLP-021-000000121 |
| LLP-021-000000124 | to | LLP-021-000000131 |
| LLP-021-000000133 | to | LLP-021-000000133 |
| LLP-021-000000135 | to | LLP-021-000000145 |
| LLP-021-000000147 | to | LLP-021-000000152 |
| LLP-021-000000154 | to | LLP-021-000000160 |
| LLP-021-000000162 | to | LLP-021-000000167 |
| LLP-021-000000170 | to | LLP-021-000000170 |
| LLP-021-000000172 | to | LLP-021-000000175 |
| LLP-021-000000177 | to | LLP-021-000000181 |
| LLP-021-000000183 | to | LLP-021-000000189 |
| LLP-021-000000192 | to | LLP-021-000000199 |
| LLP-021-000000201 | to | LLP-021-000000202 |
| LLP-021-000000205 | to | LLP-021-000000209 |
| LLP-021-000000211 | to | LLP-021-000000211 |
| LLP-021-000000213 | to | LLP-021-000000214 |
| LLP-021-000000216 | to | LLP-021-000000226 |
| LLP-021-000000231 | to | LLP-021-000000232 |
| LLP-021-000000234 | to | LLP-021-000000240 |
| LLP-021-000000243 | to | LLP-021-000000248 |
| LLP-021-000000253 | to | LLP-021-000000256 |
| LLP-021-000000258 | to | LLP-021-000000262 |
| LLP-021-000000264 | to | LLP-021-000000271 |
| LLP-021-000000273 | to | LLP-021-000000348 |
| LLP-021-000000350 | to | LLP-021-000000362 |
| LLP-021-000000364 | to | LLP-021-000000365 |
| LLP-021-000000367 | to | LLP-021-000000376 |
| LLP-021-000000378 | to | LLP-021-000000406 |
| LLP-021-000000408 | to | LLP-021-000000409 |
| LLP-021-000000411 | to | LLP-021-000000415 |
| LLP-021-000000417 | to | LLP-021-000000419 |
| LLP-021-000000421 | to | LLP-021-000000423 |

| | | |
|---|---|---|
| LLP-021-000000425 | to | LLP-021-000000425 |
| LLP-021-000000427 | to | LLP-021-000000432 |
| LLP-021-000000434 | to | LLP-021-000000445 |
| LLP-021-000000447 | to | LLP-021-000000457 |
| LLP-021-000000460 | to | LLP-021-000000465 |
| LLP-021-000000467 | to | LLP-021-000000474 |
| LLP-021-000000476 | to | LLP-021-000000481 |
| LLP-021-000000483 | to | LLP-021-000000483 |
| LLP-021-000000486 | to | LLP-021-000000487 |
| LLP-021-000000489 | to | LLP-021-000000496 |
| LLP-021-000000498 | to | LLP-021-000000498 |
| LLP-021-000000500 | to | LLP-021-000000505 |
| LLP-021-000000507 | to | LLP-021-000000519 |
| LLP-021-000000521 | to | LLP-021-000000521 |
| LLP-021-000000523 | to | LLP-021-000000531 |
| LLP-021-000000533 | to | LLP-021-000000548 |
| LLP-021-000000551 | to | LLP-021-000000552 |
| LLP-021-000000554 | to | LLP-021-000000557 |
| LLP-021-000000559 | to | LLP-021-000000559 |
| LLP-021-000000561 | to | LLP-021-000000586 |
| LLP-021-000000588 | to | LLP-021-000000599 |
| LLP-021-000000602 | to | LLP-021-000000604 |
| LLP-021-000000606 | to | LLP-021-000000609 |
| LLP-021-000000611 | to | LLP-021-000000628 |
| LLP-021-000000630 | to | LLP-021-000000630 |
| LLP-021-000000632 | to | LLP-021-000000664 |
| LLP-021-000000666 | to | LLP-021-000000673 |
| LLP-021-000000675 | to | LLP-021-000000687 |
| LLP-021-000000689 | to | LLP-021-000000708 |
| LLP-021-000000710 | to | LLP-021-000000712 |
| LLP-021-000000714 | to | LLP-021-000000753 |
| LLP-021-000000757 | to | LLP-021-000000826 |
| LLP-021-000000828 | to | LLP-021-000000835 |
| LLP-021-000000839 | to | LLP-021-000000849 |
| LLP-021-000000852 | to | LLP-021-000000854 |
| LLP-021-000000856 | to | LLP-021-000000864 |
| LLP-021-000000866 | to | LLP-021-000000879 |
| LLP-021-000000881 | to | LLP-021-000000897 |
| LLP-021-000000900 | to | LLP-021-000000900 |
| LLP-021-000000902 | to | LLP-021-000000920 |
| LLP-021-000000925 | to | LLP-021-000000925 |
| LLP-021-000000929 | to | LLP-021-000000930 |
| LLP-021-000000932 | to | LLP-021-000000932 |
| LLP-021-000000934 | to | LLP-021-000000936 |

| | | |
|---|---|---|
| LLP-021-000000938 | to | LLP-021-000000957 |
| LLP-021-000000959 | to | LLP-021-000000959 |
| LLP-021-000000961 | to | LLP-021-000000965 |
| LLP-021-000000967 | to | LLP-021-000000973 |
| LLP-021-000000975 | to | LLP-021-000000977 |
| LLP-021-000000979 | to | LLP-021-000001005 |
| LLP-021-000001007 | to | LLP-021-000001012 |
| LLP-021-000001014 | to | LLP-021-000001026 |
| LLP-021-000001028 | to | LLP-021-000001067 |
| LLP-021-000001069 | to | LLP-021-000001101 |
| LLP-021-000001104 | to | LLP-021-000001104 |
| LLP-021-000001106 | to | LLP-021-000001131 |
| LLP-021-000001134 | to | LLP-021-000001147 |
| LLP-021-000001149 | to | LLP-021-000001188 |
| LLP-021-000001190 | to | LLP-021-000001190 |
| LLP-021-000001192 | to | LLP-021-000001220 |
| LLP-021-000001222 | to | LLP-021-000001222 |
| LLP-021-000001224 | to | LLP-021-000001236 |
| LLP-021-000001238 | to | LLP-021-000001244 |
| LLP-021-000001248 | to | LLP-021-000001248 |
| LLP-021-000001252 | to | LLP-021-000001260 |
| LLP-021-000001269 | to | LLP-021-000001269 |
| LLP-021-000001272 | to | LLP-021-000001273 |
| LLP-021-000001278 | to | LLP-021-000001282 |
| LLP-021-000001284 | to | LLP-021-000001295 |
| LLP-021-000001299 | to | LLP-021-000001299 |
| LLP-021-000001301 | to | LLP-021-000001304 |
| LLP-021-000001306 | to | LLP-021-000001330 |
| LLP-021-000001334 | to | LLP-021-000001334 |
| LLP-021-000001336 | to | LLP-021-000001337 |
| LLP-021-000001340 | to | LLP-021-000001340 |
| LLP-021-000001346 | to | LLP-021-000001348 |
| LLP-021-000001350 | to | LLP-021-000001387 |
| LLP-021-000001389 | to | LLP-021-000001392 |
| LLP-021-000001394 | to | LLP-021-000001408 |
| LLP-021-000001410 | to | LLP-021-000001421 |
| LLP-021-000001424 | to | LLP-021-000001425 |
| LLP-021-000001427 | to | LLP-021-000001429 |
| LLP-021-000001431 | to | LLP-021-000001443 |
| LLP-021-000001445 | to | LLP-021-000001462 |
| LLP-021-000001464 | to | LLP-021-000001467 |
| LLP-021-000001469 | to | LLP-021-000001470 |
| LLP-021-000001472 | to | LLP-021-000001478 |
| LLP-021-000001481 | to | LLP-021-000001517 |

| | | |
|---|---|---|
| LLP-021-000001519 | to | LLP-021-000001532 |
| LLP-021-000001534 | to | LLP-021-000001537 |
| LLP-021-000001539 | to | LLP-021-000001540 |
| LLP-021-000001544 | to | LLP-021-000001547 |
| LLP-021-000001549 | to | LLP-021-000001575 |
| LLP-021-000001577 | to | LLP-021-000001579 |
| LLP-021-000001588 | to | LLP-021-000001591 |
| LLP-021-000001593 | to | LLP-021-000001593 |
| LLP-021-000001595 | to | LLP-021-000001614 |
| LLP-021-000001616 | to | LLP-021-000001657 |
| LLP-021-000001659 | to | LLP-021-000001664 |
| LLP-021-000001666 | to | LLP-021-000001684 |
| LLP-021-000001686 | to | LLP-021-000001701 |
| LLP-021-000001707 | to | LLP-021-000001708 |
| LLP-021-000001710 | to | LLP-021-000001714 |
| LLP-021-000001717 | to | LLP-021-000001749 |
| LLP-021-000001751 | to | LLP-021-000001767 |
| LLP-021-000001769 | to | LLP-021-000001770 |
| LLP-021-000001773 | to | LLP-021-000001789 |
| LLP-021-000001792 | to | LLP-021-000001797 |
| LLP-021-000001799 | to | LLP-021-000001800 |
| LLP-021-000001802 | to | LLP-021-000001817 |
| LLP-021-000001819 | to | LLP-021-000001835 |
| LLP-021-000001837 | to | LLP-021-000001847 |
| LLP-021-000001849 | to | LLP-021-000001849 |
| LLP-021-000001851 | to | LLP-021-000001916 |
| LLP-021-000001918 | to | LLP-021-000001948 |
| LLP-021-000001950 | to | LLP-021-000001952 |
| LLP-021-000001954 | to | LLP-021-000002028 |
| LLP-021-000002035 | to | LLP-021-000002055 |
| LLP-021-000002057 | to | LLP-021-000002105 |
| LLP-021-000002108 | to | LLP-021-000002108 |
| LLP-021-000002110 | to | LLP-021-000002113 |
| LLP-021-000002116 | to | LLP-021-000002157 |
| LLP-021-000002159 | to | LLP-021-000002215 |
| LLP-021-000002219 | to | LLP-021-000002224 |
| LLP-021-000002229 | to | LLP-021-000002229 |
| LLP-021-000002232 | to | LLP-021-000002232 |
| LLP-021-000002234 | to | LLP-021-000002273 |
| LLP-021-000002277 | to | LLP-021-000002298 |
| LLP-021-000002300 | to | LLP-021-000002309 |
| LLP-021-000002316 | to | LLP-021-000002379 |
| LLP-021-000002381 | to | LLP-021-000002400 |
| LLP-021-000002402 | to | LLP-021-000002405 |

| | | |
|---|---|---|
| LLP-021-000002429 | to | LLP-021-000002432 |
| LLP-021-000002434 | to | LLP-021-000002453 |
| LLP-021-000002456 | to | LLP-021-000002456 |
| LLP-021-000002458 | to | LLP-021-000002458 |
| LLP-021-000002460 | to | LLP-021-000002461 |
| LLP-021-000002464 | to | LLP-021-000002517 |
| LLP-021-000002520 | to | LLP-021-000002520 |
| LLP-021-000002522 | to | LLP-021-000002566 |
| LLP-021-000002570 | to | LLP-021-000002711 |
| LLP-021-000002713 | to | LLP-021-000002713 |
| LLP-021-000002715 | to | LLP-021-000002749 |
| LLP-021-000002751 | to | LLP-021-000002760 |
| LLP-021-000002764 | to | LLP-021-000002764 |
| LLP-021-000002768 | to | LLP-021-000002832 |
| LLP-021-000002834 | to | LLP-021-000002845 |
| LLP-021-000002847 | to | LLP-021-000002875 |
| LLP-021-000002877 | to | LLP-021-000002881 |
| LLP-021-000002883 | to | LLP-021-000002886 |
| LLP-021-000002888 | to | LLP-021-000002889 |
| LLP-021-000002891 | to | LLP-021-000002898 |
| LLP-021-000002902 | to | LLP-021-000002902 |
| LLP-021-000002904 | to | LLP-021-000002904 |
| LLP-021-000002906 | to | LLP-021-000002922 |
| LLP-021-000002924 | to | LLP-021-000002928 |
| LLP-021-000002930 | to | LLP-021-000002954 |
| LLP-021-000002956 | to | LLP-021-000002959 |
| LLP-021-000002962 | to | LLP-021-000002979 |
| LLP-021-000002981 | to | LLP-021-000002992 |
| LLP-021-000002994 | to | LLP-021-000003049 |
| LLP-021-000003052 | to | LLP-021-000003083 |
| LLP-021-000003085 | to | LLP-021-000003099 |
| LLP-021-000003101 | to | LLP-021-000003141 |
| LLP-021-000003143 | to | LLP-021-000003189 |
| LLP-021-000003191 | to | LLP-021-000003195 |
| LLP-021-000003209 | to | LLP-021-000003209 |
| LLP-021-000003215 | to | LLP-021-000003219 |
| LLP-021-000003221 | to | LLP-021-000003266 |
| LLP-021-000003268 | to | LLP-021-000003291 |
| LLP-021-000003294 | to | LLP-021-000003303 |
| LLP-021-000003305 | to | LLP-021-000003325 |
| LLP-021-000003329 | to | LLP-021-000003332 |
| LLP-021-000003334 | to | LLP-021-000003340 |
| LLP-021-000003342 | to | LLP-021-000003353 |
| LLP-021-000003355 | to | LLP-021-000003356 |

| | | |
|---|---|---|
| LLP-021-000003358 | to | LLP-021-000003359 |
| LLP-021-000003361 | to | LLP-021-000003363 |
| LLP-021-000003365 | to | LLP-021-000003374 |
| LLP-021-000003376 | to | LLP-021-000003377 |
| LLP-021-000003379 | to | LLP-021-000003382 |
| LLP-021-000003384 | to | LLP-021-000003395 |
| LLP-021-000003397 | to | LLP-021-000003399 |
| LLP-021-000003401 | to | LLP-021-000003423 |
| LLP-021-000003425 | to | LLP-021-000003425 |
| LLP-021-000003427 | to | LLP-021-000003456 |
| LLP-021-000003458 | to | LLP-021-000003477 |
| LLP-021-000003481 | to | LLP-021-000003556 |
| LLP-021-000003558 | to | LLP-021-000003561 |
| LLP-021-000003565 | to | LLP-021-000003723 |
| LLP-021-000003725 | to | LLP-021-000003725 |
| LLP-021-000003730 | to | LLP-021-000003760 |
| LLP-021-000003762 | to | LLP-021-000003763 |
| LLP-021-000003765 | to | LLP-021-000003790 |
| LLP-021-000003792 | to | LLP-021-000003863 |
| LLP-021-000003866 | to | LLP-021-000003891 |
| LLP-021-000003896 | to | LLP-021-000003956 |
| LLP-021-000003958 | to | LLP-021-000003961 |
| LLP-021-000003965 | to | LLP-021-000003992 |
| LLP-021-000003994 | to | LLP-021-000004025 |
| LLP-021-000004033 | to | LLP-021-000004041 |
| LLP-021-000004044 | to | LLP-021-000004045 |
| LLP-021-000004047 | to | LLP-021-000004053 |
| LLP-021-000004056 | to | LLP-021-000004095 |
| LLP-021-000004097 | to | LLP-021-000004121 |
| LLP-021-000004123 | to | LLP-021-000004153 |
| LLP-021-000004155 | to | LLP-021-000004165 |
| LLP-021-000004167 | to | LLP-021-000004170 |
| LLP-021-000004173 | to | LLP-021-000004182 |
| LLP-021-000004184 | to | LLP-021-000004233 |
| LLP-021-000004236 | to | LLP-021-000004269 |
| LLP-021-000004276 | to | LLP-021-000004276 |
| LLP-021-000004278 | to | LLP-021-000004338 |
| LLP-021-000004340 | to | LLP-021-000004351 |
| LLP-021-000004354 | to | LLP-021-000004363 |
| LLP-021-000004365 | to | LLP-021-000004379 |
| LLP-021-000004382 | to | LLP-021-000004393 |
| LLP-021-000004396 | to | LLP-021-000004400 |
| LLP-021-000004403 | to | LLP-021-000004403 |
| LLP-021-000004405 | to | LLP-021-000004405 |

| LLP-021-000004407 | to | LLP-021-000004416 |
| LLP-021-000004418 | to | LLP-021-000004446 |
| LLP-021-000004448 | to | LLP-021-000004474 |
| LLP-021-000004482 | to | LLP-021-000004485 |
| LLP-021-000004488 | to | LLP-021-000004488 |
| LLP-021-000004490 | to | LLP-021-000004513 |
| LLP-021-000004521 | to | LLP-021-000004553 |
| LLP-021-000004558 | to | LLP-021-000004577 |
| LLP-021-000004579 | to | LLP-021-000004655 |
| LLP-021-000004658 | to | LLP-021-000004671 |
| LLP-022-000000001 | to | LLP-022-000000016 |
| LLP-022-000000018 | to | LLP-022-000000037 |
| LLP-022-000000039 | to | LLP-022-000000043 |
| LLP-022-000000045 | to | LLP-022-000000051 |
| LLP-022-000000053 | to | LLP-022-000000068 |
| LLP-022-000000071 | to | LLP-022-000000071 |
| LLP-022-000000073 | to | LLP-022-000000077 |
| LLP-022-000000081 | to | LLP-022-000000091 |
| LLP-022-000000093 | to | LLP-022-000000096 |
| LLP-022-000000099 | to | LLP-022-000000103 |
| LLP-022-000000106 | to | LLP-022-000000112 |
| LLP-022-000000114 | to | LLP-022-000000116 |
| LLP-022-000000118 | to | LLP-022-000000137 |
| LLP-022-000000139 | to | LLP-022-000000156 |
| LLP-022-000000159 | to | LLP-022-000000168 |
| LLP-022-000000170 | to | LLP-022-000000172 |
| LLP-022-000000174 | to | LLP-022-000000175 |
| LLP-022-000000182 | to | LLP-022-000000187 |
| LLP-022-000000189 | to | LLP-022-000000191 |
| LLP-022-000000193 | to | LLP-022-000000199 |
| LLP-022-000000201 | to | LLP-022-000000232 |
| LLP-022-000000234 | to | LLP-022-000000234 |
| LLP-022-000000236 | to | LLP-022-000000239 |
| LLP-022-000000241 | to | LLP-022-000000242 |
| LLP-022-000000244 | to | LLP-022-000000260 |
| LLP-022-000000262 | to | LLP-022-000000272 |
| LLP-022-000000274 | to | LLP-022-000000276 |
| LLP-022-000000278 | to | LLP-022-000000278 |
| LLP-022-000000280 | to | LLP-022-000000285 |
| LLP-022-000000287 | to | LLP-022-000000294 |
| LLP-022-000000296 | to | LLP-022-000000297 |
| LLP-022-000000299 | to | LLP-022-000000340 |
| LLP-022-000000342 | to | LLP-022-000000343 |
| LLP-022-000000346 | to | LLP-022-000000356 |

| | | |
|---|---|---|
| LLP-022-000000358 | to | LLP-022-000000364 |
| LLP-022-000000366 | to | LLP-022-000000369 |
| LLP-022-000000372 | to | LLP-022-000000403 |
| LLP-022-000000405 | to | LLP-022-000000426 |
| LLP-022-000000428 | to | LLP-022-000000428 |
| LLP-022-000000431 | to | LLP-022-000000434 |
| LLP-022-000000439 | to | LLP-022-000000442 |
| LLP-022-000000444 | to | LLP-022-000000447 |
| LLP-022-000000451 | to | LLP-022-000000467 |
| LLP-022-000000469 | to | LLP-022-000000476 |
| LLP-022-000000478 | to | LLP-022-000000536 |
| LLP-022-000000538 | to | LLP-022-000000546 |
| LLP-022-000000548 | to | LLP-022-000000548 |
| LLP-022-000000550 | to | LLP-022-000000565 |
| LLP-022-000000567 | to | LLP-022-000000567 |
| LLP-022-000000570 | to | LLP-022-000000570 |
| LLP-022-000000573 | to | LLP-022-000000580 |
| LLP-022-000000582 | to | LLP-022-000000611 |
| LLP-022-000000613 | to | LLP-022-000000657 |
| LLP-022-000000659 | to | LLP-022-000000692 |
| LLP-022-000000694 | to | LLP-022-000000734 |
| LLP-022-000000736 | to | LLP-022-000000781 |
| LLP-022-000000783 | to | LLP-022-000000786 |
| LLP-022-000000788 | to | LLP-022-000000797 |
| LLP-022-000000799 | to | LLP-022-000000827 |
| LLP-022-000000830 | to | LLP-022-000000858 |
| LLP-022-000000861 | to | LLP-022-000000879 |
| LLP-022-000000882 | to | LLP-022-000000887 |
| LLP-022-000000890 | to | LLP-022-000000904 |
| LLP-022-000000908 | to | LLP-022-000000912 |
| LLP-022-000000915 | to | LLP-022-000000924 |
| LLP-022-000000926 | to | LLP-022-000000926 |
| LLP-022-000000928 | to | LLP-022-000000975 |
| LLP-022-000000977 | to | LLP-022-000000979 |
| LLP-022-000000981 | to | LLP-022-000000982 |
| LLP-022-000000985 | to | LLP-022-000001020 |
| LLP-022-000001022 | to | LLP-022-000001071 |
| LLP-022-000001076 | to | LLP-022-000001079 |
| LLP-022-000001101 | to | LLP-022-000001102 |
| LLP-022-000001104 | to | LLP-022-000001104 |
| LLP-022-000001112 | to | LLP-022-000001157 |
| LLP-022-000001161 | to | LLP-022-000001203 |
| LLP-022-000001205 | to | LLP-022-000001205 |
| LLP-022-000001207 | to | LLP-022-000001209 |

| | | |
|---|---|---|
| LLP-022-000001211 | to | LLP-022-000001259 |
| LLP-022-000001262 | to | LLP-022-000001273 |
| LLP-022-000001275 | to | LLP-022-000001311 |
| LLP-022-000001313 | to | LLP-022-000001356 |
| LLP-022-000001358 | to | LLP-022-000001370 |
| LLP-022-000001384 | to | LLP-022-000001384 |
| LLP-022-000001386 | to | LLP-022-000001387 |
| LLP-022-000001389 | to | LLP-022-000001404 |
| LLP-022-000001406 | to | LLP-022-000001521 |
| LLP-022-000001524 | to | LLP-022-000001590 |
| LLP-022-000001592 | to | LLP-022-000001643 |
| LLP-022-000001645 | to | LLP-022-000001672 |
| LLP-022-000001675 | to | LLP-022-000001676 |
| LLP-022-000001679 | to | LLP-022-000001679 |
| LLP-022-000001681 | to | LLP-022-000001681 |
| LLP-022-000001683 | to | LLP-022-000001683 |
| LLP-022-000001685 | to | LLP-022-000001686 |
| LLP-022-000001689 | to | LLP-022-000001689 |
| LLP-022-000001709 | to | LLP-022-000001822 |
| LLP-022-000001830 | to | LLP-022-000001830 |
| LLP-022-000001835 | to | LLP-022-000001835 |
| LLP-022-000001840 | to | LLP-022-000001840 |
| LLP-022-000001843 | to | LLP-022-000001843 |
| LLP-022-000001845 | to | LLP-022-000001845 |
| LLP-022-000001848 | to | LLP-022-000001848 |
| LLP-022-000001850 | to | LLP-022-000001850 |
| LLP-022-000001852 | to | LLP-022-000001854 |
| LLP-022-000001857 | to | LLP-022-000001858 |
| LLP-022-000001860 | to | LLP-022-000001861 |
| LLP-022-000001863 | to | LLP-022-000001863 |
| LLP-022-000001865 | to | LLP-022-000001866 |
| LLP-022-000001868 | to | LLP-022-000001868 |
| LLP-022-000001870 | to | LLP-022-000001871 |
| LLP-022-000001873 | to | LLP-022-000001873 |
| LLP-022-000001876 | to | LLP-022-000001876 |
| LLP-022-000001885 | to | LLP-022-000001909 |
| LLP-022-000001914 | to | LLP-022-000001925 |
| LLP-022-000001929 | to | LLP-022-000002002 |
| LLP-022-000002060 | to | LLP-022-000002095 |
| LLP-022-000002099 | to | LLP-022-000002193 |
| LLP-023-000000001 | to | LLP-023-000000036 |
| LLP-023-000000038 | to | LLP-023-000000038 |
| LLP-023-000000040 | to | LLP-023-000000043 |
| LLP-023-000000045 | to | LLP-023-000000048 |

| | | |
|---|---|---|
| LLP-023-000000050 | to | LLP-023-000000050 |
| LLP-023-000000052 | to | LLP-023-000000056 |
| LLP-023-000000058 | to | LLP-023-000000058 |
| LLP-023-000000060 | to | LLP-023-000000061 |
| LLP-023-000000063 | to | LLP-023-000000067 |
| LLP-023-000000069 | to | LLP-023-000000072 |
| LLP-023-000000074 | to | LLP-023-000000076 |
| LLP-023-000000078 | to | LLP-023-000000079 |
| LLP-023-000000081 | to | LLP-023-000000086 |
| LLP-023-000000088 | to | LLP-023-000000089 |
| LLP-023-000000091 | to | LLP-023-000000092 |
| LLP-023-000000094 | to | LLP-023-000000122 |
| LLP-023-000000125 | to | LLP-023-000000126 |
| LLP-023-000000128 | to | LLP-023-000000137 |
| LLP-023-000000139 | to | LLP-023-000000273 |
| LLP-023-000000275 | to | LLP-023-000000283 |
| LLP-023-000000285 | to | LLP-023-000000308 |
| LLP-023-000000310 | to | LLP-023-000000336 |
| LLP-023-000000338 | to | LLP-023-000000343 |
| LLP-023-000000345 | to | LLP-023-000000351 |
| LLP-023-000000355 | to | LLP-023-000000360 |
| LLP-023-000000362 | to | LLP-023-000000379 |
| LLP-023-000000381 | to | LLP-023-000000389 |
| LLP-023-000000391 | to | LLP-023-000000391 |
| LLP-023-000000393 | to | LLP-023-000000412 |
| LLP-023-000000414 | to | LLP-023-000000428 |
| LLP-023-000000430 | to | LLP-023-000000452 |
| LLP-023-000000454 | to | LLP-023-000001006 |
| LLP-024-000000001 | to | LLP-024-000000001 |
| LLP-024-000000005 | to | LLP-024-000000016 |
| LLP-024-000000018 | to | LLP-024-000000020 |
| LLP-024-000000022 | to | LLP-024-000000034 |
| LLP-024-000000036 | to | LLP-024-000000057 |
| LLP-024-000000059 | to | LLP-024-000000075 |
| LLP-024-000000077 | to | LLP-024-000000084 |
| LLP-024-000000088 | to | LLP-024-000000090 |
| LLP-024-000000093 | to | LLP-024-000000095 |
| LLP-024-000000099 | to | LLP-024-000000100 |
| LLP-024-000000102 | to | LLP-024-000000102 |
| LLP-024-000000104 | to | LLP-024-000000104 |
| LLP-024-000000107 | to | LLP-024-000000112 |
| LLP-024-000000117 | to | LLP-024-000000118 |
| LLP-024-000000120 | to | LLP-024-000000121 |
| LLP-024-000000123 | to | LLP-024-000000133 |

| | | |
|---|---|---|
| LLP-024-000000136 | to | LLP-024-000000137 |
| LLP-024-000000140 | to | LLP-024-000000148 |
| LLP-024-000000150 | to | LLP-024-000000150 |
| LLP-024-000000152 | to | LLP-024-000000152 |
| LLP-024-000000154 | to | LLP-024-000000157 |
| LLP-024-000000159 | to | LLP-024-000000194 |
| LLP-024-000000196 | to | LLP-024-000000197 |
| LLP-024-000000199 | to | LLP-024-000000214 |
| LLP-024-000000216 | to | LLP-024-000000219 |
| LLP-024-000000221 | to | LLP-024-000000221 |
| LLP-024-000000223 | to | LLP-024-000000224 |
| LLP-024-000000226 | to | LLP-024-000000232 |
| LLP-024-000000235 | to | LLP-024-000000237 |
| LLP-024-000000239 | to | LLP-024-000000243 |
| LLP-024-000000253 | to | LLP-024-000000253 |
| LLP-024-000000255 | to | LLP-024-000000267 |
| LLP-024-000000285 | to | LLP-024-000000286 |
| LLP-024-000000288 | to | LLP-024-000000289 |
| LLP-024-000000291 | to | LLP-024-000000291 |
| LLP-024-000000303 | to | LLP-024-000000304 |
| LLP-024-000000310 | to | LLP-024-000000310 |
| LLP-024-000000318 | to | LLP-024-000000319 |
| LLP-024-000000327 | to | LLP-024-000000327 |
| LLP-024-000000344 | to | LLP-024-000000344 |
| LLP-024-000000351 | to | LLP-024-000000353 |
| LLP-024-000000357 | to | LLP-024-000000357 |
| LLP-024-000000362 | to | LLP-024-000000362 |
| LLP-024-000000364 | to | LLP-024-000000365 |
| LLP-024-000000371 | to | LLP-024-000000371 |
| LLP-024-000000374 | to | LLP-024-000000380 |
| LLP-024-000000382 | to | LLP-024-000000382 |
| LLP-024-000000384 | to | LLP-024-000000384 |
| LLP-024-000000386 | to | LLP-024-000000395 |
| LLP-024-000000398 | to | LLP-024-000000399 |
| LLP-024-000000401 | to | LLP-024-000000413 |
| LLP-024-000000415 | to | LLP-024-000000415 |
| LLP-024-000000418 | to | LLP-024-000000418 |
| LLP-024-000000420 | to | LLP-024-000000430 |
| LLP-024-000000434 | to | LLP-024-000000442 |
| LLP-024-000000444 | to | LLP-024-000000463 |
| LLP-024-000000465 | to | LLP-024-000000467 |
| LLP-024-000000469 | to | LLP-024-000000469 |
| LLP-024-000000471 | to | LLP-024-000000476 |
| LLP-024-000000478 | to | LLP-024-000000485 |

| | | |
|---|---|---|
| LLP-024-000000487 | to | LLP-024-000000505 |
| LLP-024-000000508 | to | LLP-024-000000517 |
| LLP-024-000000519 | to | LLP-024-000000537 |
| LLP-024-000000539 | to | LLP-024-000000539 |
| LLP-024-000000541 | to | LLP-024-000000544 |
| LLP-024-000000547 | to | LLP-024-000000548 |
| LLP-024-000000551 | to | LLP-024-000000551 |
| LLP-024-000000573 | to | LLP-024-000000574 |
| LLP-024-000000585 | to | LLP-024-000000585 |
| LLP-024-000000587 | to | LLP-024-000000587 |
| LLP-024-000000592 | to | LLP-024-000000592 |
| LLP-024-000000606 | to | LLP-024-000000606 |
| LLP-024-000000610 | to | LLP-024-000000611 |
| LLP-024-000000613 | to | LLP-024-000000613 |
| LLP-024-000000615 | to | LLP-024-000000615 |
| LLP-024-000000617 | to | LLP-024-000000617 |
| LLP-024-000000620 | to | LLP-024-000000622 |
| LLP-024-000000626 | to | LLP-024-000000626 |
| LLP-024-000000628 | to | LLP-024-000000628 |
| LLP-024-000000632 | to | LLP-024-000000636 |
| LLP-024-000000639 | to | LLP-024-000000639 |
| LLP-024-000000641 | to | LLP-024-000000643 |
| LLP-024-000000646 | to | LLP-024-000000664 |
| LLP-024-000000666 | to | LLP-024-000000666 |
| LLP-024-000000683 | to | LLP-024-000000683 |
| LLP-024-000000693 | to | LLP-024-000000695 |
| LLP-024-000000701 | to | LLP-024-000000702 |
| LLP-024-000000710 | to | LLP-024-000000711 |
| LLP-024-000000713 | to | LLP-024-000000718 |
| LLP-024-000000720 | to | LLP-024-000000720 |
| LLP-024-000000723 | to | LLP-024-000000729 |
| LLP-024-000000732 | to | LLP-024-000000733 |
| LLP-024-000000738 | to | LLP-024-000000739 |
| LLP-024-000000741 | to | LLP-024-000000742 |
| LLP-024-000000745 | to | LLP-024-000000752 |
| LLP-024-000000754 | to | LLP-024-000000765 |
| LLP-024-000000767 | to | LLP-024-000000779 |
| LLP-024-000000783 | to | LLP-024-000000790 |
| LLP-024-000000796 | to | LLP-024-000000800 |
| LLP-024-000000804 | to | LLP-024-000000810 |
| LLP-024-000000812 | to | LLP-024-000000822 |
| LLP-024-000000826 | to | LLP-024-000000828 |
| LLP-024-000000834 | to | LLP-024-000000837 |
| LLP-024-000000839 | to | LLP-024-000000841 |

| | | |
|---|---|---|
| LLP-024-000000844 | to | LLP-024-000000846 |
| LLP-024-000000851 | to | LLP-024-000000853 |
| LLP-024-000000860 | to | LLP-024-000000863 |
| LLP-024-000000865 | to | LLP-024-000000865 |
| LLP-024-000000872 | to | LLP-024-000000874 |
| LLP-024-000000876 | to | LLP-024-000000876 |
| LLP-024-000000878 | to | LLP-024-000000880 |
| LLP-024-000000883 | to | LLP-024-000000883 |
| LLP-024-000000887 | to | LLP-024-000000887 |
| LLP-024-000000891 | to | LLP-024-000000891 |
| LLP-024-000000893 | to | LLP-024-000000894 |
| LLP-024-000000897 | to | LLP-024-000000901 |
| LLP-024-000000908 | to | LLP-024-000000911 |
| LLP-024-000000913 | to | LLP-024-000000921 |
| LLP-024-000000925 | to | LLP-024-000000930 |
| LLP-024-000000936 | to | LLP-024-000000938 |
| LLP-024-000000957 | to | LLP-024-000000957 |
| LLP-024-000000959 | to | LLP-024-000000960 |
| LLP-024-000000966 | to | LLP-024-000000967 |
| LLP-024-000000974 | to | LLP-024-000000974 |
| LLP-024-000000977 | to | LLP-024-000000978 |
| LLP-024-000000980 | to | LLP-024-000000980 |
| LLP-024-000000991 | to | LLP-024-000000994 |
| LLP-024-000000999 | to | LLP-024-000001000 |
| LLP-024-000001002 | to | LLP-024-000001002 |
| LLP-024-000001008 | to | LLP-024-000001025 |
| LLP-024-000001027 | to | LLP-024-000001030 |
| LLP-024-000001032 | to | LLP-024-000001032 |
| LLP-024-000001036 | to | LLP-024-000001050 |
| LLP-024-000001052 | to | LLP-024-000001059 |
| LLP-024-000001062 | to | LLP-024-000001062 |
| LLP-024-000001065 | to | LLP-024-000001065 |
| LLP-024-000001067 | to | LLP-024-000001067 |
| LLP-024-000001069 | to | LLP-024-000001072 |
| LLP-024-000001076 | to | LLP-024-000001083 |
| LLP-024-000001085 | to | LLP-024-000001089 |
| LLP-024-000001091 | to | LLP-024-000001091 |
| LLP-024-000001093 | to | LLP-024-000001096 |
| LLP-024-000001098 | to | LLP-024-000001106 |
| LLP-024-000001108 | to | LLP-024-000001113 |
| LLP-024-000001115 | to | LLP-024-000001141 |
| LLP-024-000001143 | to | LLP-024-000001154 |
| LLP-024-000001156 | to | LLP-024-000001162 |
| LLP-024-000001164 | to | LLP-024-000001178 |

| | | |
|---|---|---|
| LLP-024-000001182 | to | LLP-024-000001183 |
| LLP-024-000001187 | to | LLP-024-000001201 |
| LLP-024-000001204 | to | LLP-024-000001204 |
| LLP-024-000001208 | to | LLP-024-000001208 |
| LLP-024-000001211 | to | LLP-024-000001212 |
| LLP-024-000001214 | to | LLP-024-000001216 |
| LLP-024-000001218 | to | LLP-024-000001224 |
| LLP-024-000001226 | to | LLP-024-000001233 |
| LLP-024-000001235 | to | LLP-024-000001258 |
| LLP-024-000001261 | to | LLP-024-000001265 |
| LLP-024-000001267 | to | LLP-024-000001267 |
| LLP-024-000001269 | to | LLP-024-000001269 |
| LLP-024-000001271 | to | LLP-024-000001271 |
| LLP-024-000001273 | to | LLP-024-000001273 |
| LLP-024-000001276 | to | LLP-024-000001279 |
| LLP-024-000001282 | to | LLP-024-000001283 |
| LLP-024-000001285 | to | LLP-024-000001285 |
| LLP-024-000001287 | to | LLP-024-000001289 |
| LLP-024-000001291 | to | LLP-024-000001291 |
| LLP-024-000001293 | to | LLP-024-000001293 |
| LLP-024-000001297 | to | LLP-024-000001300 |
| LLP-024-000001302 | to | LLP-024-000001302 |
| LLP-024-000001307 | to | LLP-024-000001307 |
| LLP-024-000001310 | to | LLP-024-000001310 |
| LLP-024-000001314 | to | LLP-024-000001315 |
| LLP-024-000001319 | to | LLP-024-000001319 |
| LLP-024-000001326 | to | LLP-024-000001328 |
| LLP-024-000001330 | to | LLP-024-000001331 |
| LLP-024-000001333 | to | LLP-024-000001333 |
| LLP-024-000001335 | to | LLP-024-000001340 |
| LLP-024-000001342 | to | LLP-024-000001344 |
| LLP-024-000001356 | to | LLP-024-000001383 |
| LLP-024-000001385 | to | LLP-024-000001391 |
| LLP-024-000001393 | to | LLP-024-000001412 |
| LLP-024-000001415 | to | LLP-024-000001416 |
| LLP-024-000001420 | to | LLP-024-000001445 |
| LLP-024-000001447 | to | LLP-024-000001449 |
| LLP-024-000001452 | to | LLP-024-000001558 |
| LLP-024-000001560 | to | LLP-024-000001562 |
| LLP-024-000001564 | to | LLP-024-000001566 |
| LLP-024-000001569 | to | LLP-024-000001570 |
| LLP-024-000001572 | to | LLP-024-000001573 |
| LLP-024-000001575 | to | LLP-024-000001576 |
| LLP-024-000001578 | to | LLP-024-000001578 |

| | | |
|---|---|---|
| LLP-024-000001583 | to | LLP-024-000001583 |
| LLP-024-000001587 | to | LLP-024-000001587 |
| LLP-024-000001591 | to | LLP-024-000001591 |
| LLP-024-000001595 | to | LLP-024-000001595 |
| LLP-024-000001598 | to | LLP-024-000001598 |
| LLP-024-000001600 | to | LLP-024-000001600 |
| LLP-024-000001604 | to | LLP-024-000001608 |
| LLP-024-000001624 | to | LLP-024-000001624 |
| LLP-024-000001627 | to | LLP-024-000001627 |
| LLP-024-000001629 | to | LLP-024-000001630 |
| LLP-024-000001640 | to | LLP-024-000001640 |
| LLP-024-000001647 | to | LLP-024-000001647 |
| LLP-024-000001649 | to | LLP-024-000001649 |
| LLP-024-000001652 | to | LLP-024-000001655 |
| LLP-024-000001658 | to | LLP-024-000001661 |
| LLP-024-000001663 | to | LLP-024-000001663 |
| LLP-024-000001665 | to | LLP-024-000001666 |
| LLP-024-000001668 | to | LLP-024-000001668 |
| LLP-024-000001670 | to | LLP-024-000001671 |
| LLP-024-000001675 | to | LLP-024-000001677 |
| LLP-024-000001679 | to | LLP-024-000001679 |
| LLP-024-000001685 | to | LLP-024-000001685 |
| LLP-024-000001692 | to | LLP-024-000001692 |
| LLP-024-000001697 | to | LLP-024-000001709 |
| LLP-024-000001714 | to | LLP-024-000001714 |
| LLP-024-000001718 | to | LLP-024-000001720 |
| LLP-024-000001722 | to | LLP-024-000001723 |
| LLP-024-000001725 | to | LLP-024-000001725 |
| LLP-024-000001730 | to | LLP-024-000001730 |
| LLP-024-000001732 | to | LLP-024-000001732 |
| LLP-024-000001740 | to | LLP-024-000001741 |
| LLP-024-000001745 | to | LLP-024-000001746 |
| LLP-024-000001750 | to | LLP-024-000001753 |
| LLP-024-000001758 | to | LLP-024-000001765 |
| LLP-024-000001767 | to | LLP-024-000001767 |
| LLP-024-000001769 | to | LLP-024-000001779 |
| LLP-024-000001781 | to | LLP-024-000001782 |
| LLP-024-000001793 | to | LLP-024-000001793 |
| LLP-024-000001796 | to | LLP-024-000001798 |
| LLP-024-000001824 | to | LLP-024-000001824 |
| LLP-024-000001834 | to | LLP-024-000001834 |
| LLP-024-000001858 | to | LLP-024-000001858 |
| LLP-024-000001862 | to | LLP-024-000001862 |
| LLP-024-000001868 | to | LLP-024-000001870 |

| | | |
|---|---|---|
| LLP-024-000001872 | to | LLP-024-000001874 |
| LLP-024-000001880 | to | LLP-024-000001880 |
| LLP-024-000001882 | to | LLP-024-000001882 |
| LLP-024-000001885 | to | LLP-024-000001887 |
| LLP-024-000001889 | to | LLP-024-000001892 |
| LLP-024-000001894 | to | LLP-024-000001894 |
| LLP-024-000001898 | to | LLP-024-000001898 |
| LLP-024-000001900 | to | LLP-024-000001900 |
| LLP-024-000001904 | to | LLP-024-000001904 |
| LLP-024-000001906 | to | LLP-024-000001909 |
| LLP-024-000001912 | to | LLP-024-000001913 |
| LLP-024-000001919 | to | LLP-024-000001919 |
| LLP-024-000001922 | to | LLP-024-000001922 |
| LLP-024-000001926 | to | LLP-024-000001927 |
| LLP-024-000001929 | to | LLP-024-000001929 |
| LLP-024-000001943 | to | LLP-024-000001943 |
| LLP-024-000001956 | to | LLP-024-000001959 |
| LLP-024-000001961 | to | LLP-024-000001964 |
| LLP-024-000001966 | to | LLP-024-000001966 |
| LLP-024-000001968 | to | LLP-024-000001968 |
| LLP-024-000001971 | to | LLP-024-000001972 |
| LLP-024-000001975 | to | LLP-024-000001976 |
| LLP-024-000001979 | to | LLP-024-000001980 |
| LLP-024-000001985 | to | LLP-024-000001985 |
| LLP-024-000001989 | to | LLP-024-000001989 |
| LLP-024-000001991 | to | LLP-024-000001992 |
| LLP-024-000002004 | to | LLP-024-000002005 |
| LLP-024-000002009 | to | LLP-024-000002012 |
| LLP-024-000002015 | to | LLP-024-000002015 |
| LLP-024-000002018 | to | LLP-024-000002019 |
| LLP-024-000002021 | to | LLP-024-000002022 |
| LLP-024-000002025 | to | LLP-024-000002025 |
| LLP-024-000002027 | to | LLP-024-000002030 |
| LLP-024-000002045 | to | LLP-024-000002064 |
| LLP-024-000002066 | to | LLP-024-000002075 |
| LLP-024-000002078 | to | LLP-024-000002091 |
| LLP-024-000002093 | to | LLP-024-000002099 |
| LLP-024-000002101 | to | LLP-024-000002106 |
| LLP-024-000002108 | to | LLP-024-000002121 |
| LLP-024-000002123 | to | LLP-024-000002132 |
| LLP-024-000002354 | to | LLP-024-000002355 |
| LLP-024-000002394 | to | LLP-024-000002397 |
| LLP-024-000002399 | to | LLP-024-000002399 |
| LLP-024-000002401 | to | LLP-024-000002404 |

| | | |
|---|---|---|
| LLP-024-000002409 | to | LLP-024-000002411 |
| LLP-024-000002414 | to | LLP-024-000002415 |
| LLP-024-000002430 | to | LLP-024-000002437 |
| LLP-024-000002439 | to | LLP-024-000002441 |
| LLP-024-000002443 | to | LLP-024-000002445 |
| LLP-024-000002447 | to | LLP-024-000002448 |
| LLP-024-000002450 | to | LLP-024-000002470 |
| LLP-024-000002476 | to | LLP-024-000002481 |
| LLP-024-000002485 | to | LLP-024-000002489 |
| LLP-024-000002491 | to | LLP-024-000002518 |
| LLP-024-000002534 | to | LLP-024-000002534 |
| LLP-024-000002541 | to | LLP-024-000002543 |
| LLP-024-000002545 | to | LLP-024-000002546 |
| LLP-024-000002552 | to | LLP-024-000002554 |
| LLP-024-000002557 | to | LLP-024-000002557 |
| LLP-024-000002559 | to | LLP-024-000002559 |
| LLP-024-000002562 | to | LLP-024-000002562 |
| LLP-024-000002565 | to | LLP-024-000002568 |
| LLP-024-000002572 | to | LLP-024-000002573 |
| LLP-024-000002576 | to | LLP-024-000002577 |
| LLP-024-000002579 | to | LLP-024-000002580 |
| LLP-024-000002582 | to | LLP-024-000002587 |
| LLP-024-000002589 | to | LLP-024-000002595 |
| LLP-024-000002597 | to | LLP-024-000002598 |
| LLP-024-000002603 | to | LLP-024-000002605 |
| LLP-024-000002607 | to | LLP-024-000002614 |
| LLP-024-000002616 | to | LLP-024-000002622 |
| LLP-024-000002624 | to | LLP-024-000002624 |
| LLP-024-000002628 | to | LLP-024-000002629 |
| LLP-024-000002631 | to | LLP-024-000002640 |
| LLP-024-000002642 | to | LLP-024-000002642 |
| LLP-024-000002649 | to | LLP-024-000002649 |
| LLP-024-000002651 | to | LLP-024-000002654 |
| LLP-024-000002662 | to | LLP-024-000002663 |
| LLP-024-000002665 | to | LLP-024-000002665 |
| LLP-024-000002680 | to | LLP-024-000002680 |
| LLP-024-000002685 | to | LLP-024-000002690 |
| LLP-024-000002692 | to | LLP-024-000002701 |
| LLP-024-000002703 | to | LLP-024-000002705 |
| LLP-024-000002708 | to | LLP-024-000002708 |
| LLP-024-000002714 | to | LLP-024-000002714 |
| LLP-024-000002717 | to | LLP-024-000002719 |
| LLP-024-000002727 | to | LLP-024-000002727 |
| LLP-024-000002730 | to | LLP-024-000002763 |

| | | |
|---|---|---|
| LLP-024-000002765 | to | LLP-024-000002777 |
| LLP-024-000002779 | to | LLP-024-000002782 |
| LLP-024-000002784 | to | LLP-024-000002784 |
| LLP-024-000002786 | to | LLP-024-000002796 |
| LLP-024-000002800 | to | LLP-024-000002801 |
| LLP-024-000002805 | to | LLP-024-000002807 |
| LLP-024-000002809 | to | LLP-024-000002811 |
| LLP-024-000002813 | to | LLP-024-000002817 |
| LLP-024-000002820 | to | LLP-024-000002865 |
| LLP-024-000002870 | to | LLP-024-000002873 |
| LLP-024-000002875 | to | LLP-024-000002881 |
| LLP-024-000002883 | to | LLP-024-000002885 |
| LLP-024-000002887 | to | LLP-024-000002896 |
| LLP-024-000002898 | to | LLP-024-000002902 |
| LLP-024-000002904 | to | LLP-024-000002908 |
| LLP-024-000002912 | to | LLP-024-000002913 |
| LLP-024-000002916 | to | LLP-024-000002916 |
| LLP-024-000002920 | to | LLP-024-000002923 |
| LLP-024-000002925 | to | LLP-024-000002925 |
| LLP-024-000002927 | to | LLP-024-000002933 |
| LLP-024-000002935 | to | LLP-024-000002935 |
| LLP-024-000002938 | to | LLP-024-000002939 |
| LLP-024-000002943 | to | LLP-024-000002943 |
| LLP-024-000002945 | to | LLP-024-000002946 |
| LLP-024-000002949 | to | LLP-024-000002949 |
| LLP-024-000002951 | to | LLP-024-000002959 |
| LLP-024-000002961 | to | LLP-024-000002967 |
| LLP-024-000002969 | to | LLP-024-000002970 |
| LLP-024-000002973 | to | LLP-024-000002978 |
| LLP-024-000002982 | to | LLP-024-000002983 |
| LLP-024-000002987 | to | LLP-024-000002991 |
| LLP-024-000002993 | to | LLP-024-000002995 |
| LLP-024-000002997 | to | LLP-024-000003001 |
| LLP-024-000003003 | to | LLP-024-000003003 |
| LLP-024-000003008 | to | LLP-024-000003014 |
| LLP-024-000003016 | to | LLP-024-000003016 |
| LLP-024-000003019 | to | LLP-024-000003021 |
| LLP-024-000003023 | to | LLP-024-000003029 |
| LLP-024-000003031 | to | LLP-024-000003036 |
| LLP-024-000003040 | to | LLP-024-000003041 |
| LLP-024-000003044 | to | LLP-024-000003047 |
| LLP-024-000003049 | to | LLP-024-000003049 |
| LLP-024-000003053 | to | LLP-024-000003053 |
| LLP-024-000003056 | to | LLP-024-000003056 |

| | | |
|---|---|---|
| LLP-024-000003058 | to | LLP-024-000003060 |
| LLP-024-000003062 | to | LLP-024-000003066 |
| LLP-024-000003068 | to | LLP-024-000003068 |
| LLP-024-000003070 | to | LLP-024-000003070 |
| LLP-024-000003076 | to | LLP-024-000003076 |
| LLP-024-000003078 | to | LLP-024-000003080 |
| LLP-024-000003083 | to | LLP-024-000003089 |
| LLP-024-000003093 | to | LLP-024-000003093 |
| LLP-024-000003097 | to | LLP-024-000003097 |
| LLP-024-000003100 | to | LLP-024-000003105 |
| LLP-024-000003107 | to | LLP-024-000003109 |
| LLP-024-000003112 | to | LLP-024-000003112 |
| LLP-024-000003115 | to | LLP-024-000003119 |
| LLP-024-000003121 | to | LLP-024-000003121 |
| LLP-024-000003124 | to | LLP-024-000003127 |
| LLP-024-000003129 | to | LLP-024-000003129 |
| LLP-024-000003131 | to | LLP-024-000003131 |
| LLP-024-000003133 | to | LLP-024-000003137 |
| LLP-024-000003139 | to | LLP-024-000003139 |
| LLP-024-000003141 | to | LLP-024-000003141 |
| LLP-024-000003143 | to | LLP-024-000003144 |
| LLP-024-000003146 | to | LLP-024-000003148 |
| LLP-024-000003151 | to | LLP-024-000003152 |
| LLP-024-000003154 | to | LLP-024-000003154 |
| LLP-024-000003156 | to | LLP-024-000003156 |
| LLP-024-000003161 | to | LLP-024-000003161 |
| LLP-024-000003163 | to | LLP-024-000003163 |
| LLP-024-000003166 | to | LLP-024-000003166 |
| LLP-024-000003169 | to | LLP-024-000003192 |
| LLP-024-000003195 | to | LLP-024-000003204 |
| LLP-024-000003206 | to | LLP-024-000003207 |
| LLP-024-000003209 | to | LLP-024-000003210 |
| LLP-024-000003213 | to | LLP-024-000003218 |
| LLP-024-000003220 | to | LLP-024-000003222 |
| LLP-024-000003224 | to | LLP-024-000003241 |
| LLP-024-000003243 | to | LLP-024-000003255 |
| LLP-024-000003257 | to | LLP-024-000003257 |
| LLP-024-000003260 | to | LLP-024-000003262 |
| LLP-024-000003264 | to | LLP-024-000003275 |
| LLP-024-000003277 | to | LLP-024-000003279 |
| LLP-024-000003282 | to | LLP-024-000003282 |
| LLP-024-000003284 | to | LLP-024-000003284 |
| LLP-024-000003287 | to | LLP-024-000003290 |
| LLP-024-000003292 | to | LLP-024-000003295 |

| | | |
|---|---|---|
| LLP-024-000003298 | to | LLP-024-000003298 |
| LLP-024-000003303 | to | LLP-024-000003303 |
| LLP-024-000003305 | to | LLP-024-000003308 |
| LLP-024-000003310 | to | LLP-024-000003310 |
| LLP-024-000003313 | to | LLP-024-000003318 |
| LLP-024-000003322 | to | LLP-024-000003326 |
| LLP-024-000003330 | to | LLP-024-000003333 |
| LLP-024-000003335 | to | LLP-024-000003340 |
| LLP-024-000003343 | to | LLP-024-000003344 |
| LLP-024-000003346 | to | LLP-024-000003349 |
| LLP-024-000003351 | to | LLP-024-000003360 |
| LLP-024-000003362 | to | LLP-024-000003367 |
| LLP-024-000003369 | to | LLP-024-000003382 |
| LLP-024-000003384 | to | LLP-024-000003391 |
| LLP-024-000003393 | to | LLP-024-000003395 |
| LLP-024-000003397 | to | LLP-024-000003398 |
| LLP-024-000003400 | to | LLP-024-000003400 |
| LLP-024-000003402 | to | LLP-024-000003402 |
| LLP-024-000003405 | to | LLP-024-000003406 |
| LLP-024-000003409 | to | LLP-024-000003426 |
| LLP-024-000003429 | to | LLP-024-000003433 |
| LLP-024-000003437 | to | LLP-024-000003439 |
| LLP-024-000003444 | to | LLP-024-000003444 |
| LLP-024-000003446 | to | LLP-024-000003446 |
| LLP-024-000003449 | to | LLP-024-000003449 |
| LLP-024-000003451 | to | LLP-024-000003451 |
| LLP-024-000003453 | to | LLP-024-000003453 |
| LLP-024-000003455 | to | LLP-024-000003458 |
| LLP-024-000003460 | to | LLP-024-000003464 |
| LLP-024-000003467 | to | LLP-024-000003473 |
| LLP-024-000003475 | to | LLP-024-000003475 |
| LLP-024-000003478 | to | LLP-024-000003478 |
| LLP-024-000003480 | to | LLP-024-000003505 |
| LLP-024-000003508 | to | LLP-024-000003513 |
| LLP-024-000003516 | to | LLP-024-000003517 |
| LLP-024-000003520 | to | LLP-024-000003521 |
| LLP-024-000003524 | to | LLP-024-000003528 |
| LLP-024-000003530 | to | LLP-024-000003530 |
| LLP-024-000003533 | to | LLP-024-000003543 |
| LLP-024-000003546 | to | LLP-024-000003549 |
| LLP-024-000003551 | to | LLP-024-000003556 |
| LLP-024-000003560 | to | LLP-024-000003564 |
| LLP-024-000003566 | to | LLP-024-000003574 |
| LLP-024-000003577 | to | LLP-024-000003585 |

| | | |
|---|---|---|
| LLP-024-000003589 | to | LLP-024-000003641 |
| LLP-024-000003645 | to | LLP-024-000003645 |
| LLP-024-000003647 | to | LLP-024-000003650 |
| LLP-024-000003653 | to | LLP-024-000003655 |
| LLP-024-000003658 | to | LLP-024-000003663 |
| LLP-024-000003668 | to | LLP-024-000003668 |
| LLP-024-000003670 | to | LLP-024-000003670 |
| LLP-024-000003673 | to | LLP-024-000003673 |
| LLP-024-000003679 | to | LLP-024-000003680 |
| LLP-024-000003684 | to | LLP-024-000003690 |
| LLP-024-000003696 | to | LLP-024-000003705 |
| LLP-024-000003708 | to | LLP-024-000003720 |
| LLP-024-000003728 | to | LLP-024-000003729 |
| LLP-024-000003734 | to | LLP-024-000003736 |
| LLP-024-000003740 | to | LLP-024-000003740 |
| LLP-024-000003743 | to | LLP-024-000003743 |
| LLP-024-000003749 | to | LLP-024-000003752 |
| LLP-024-000003754 | to | LLP-024-000003754 |
| LLP-024-000003760 | to | LLP-024-000003761 |
| LLP-024-000003763 | to | LLP-024-000003772 |
| LLP-024-000003774 | to | LLP-024-000003775 |
| LLP-024-000003781 | to | LLP-024-000003785 |
| LLP-024-000003788 | to | LLP-024-000003795 |
| LLP-024-000003797 | to | LLP-024-000003799 |
| LLP-024-000003801 | to | LLP-024-000003801 |
| LLP-024-000003813 | to | LLP-024-000003817 |
| LLP-024-000003826 | to | LLP-024-000003826 |
| LLP-024-000003829 | to | LLP-024-000003829 |
| LLP-024-000003833 | to | LLP-024-000003848 |
| LLP-024-000003850 | to | LLP-024-000003871 |
| LLP-024-000003874 | to | LLP-024-000003882 |
| LLP-024-000003884 | to | LLP-024-000003889 |
| LLP-024-000003891 | to | LLP-024-000003914 |
| LLP-024-000003919 | to | LLP-024-000003922 |
| LLP-024-000003924 | to | LLP-024-000003930 |
| LLP-024-000003932 | to | LLP-024-000003933 |
| LLP-024-000003935 | to | LLP-024-000003935 |
| LLP-024-000003937 | to | LLP-024-000003950 |
| LLP-024-000003953 | to | LLP-024-000003953 |
| LLP-024-000003956 | to | LLP-024-000003971 |
| LLP-024-000003974 | to | LLP-024-000003981 |
| LLP-024-000003984 | to | LLP-024-000003992 |
| LLP-024-000003994 | to | LLP-024-000003997 |
| LLP-024-000003999 | to | LLP-024-000004004 |

| | | |
|---|---|---|
| LLP-024-000004007 | to | LLP-024-000004010 |
| LLP-024-000004012 | to | LLP-024-000004015 |
| LLP-024-000004017 | to | LLP-024-000004028 |
| LLP-024-000004030 | to | LLP-024-000004035 |
| LLP-024-000004037 | to | LLP-024-000004037 |
| LLP-024-000004039 | to | LLP-024-000004039 |
| LLP-024-000004042 | to | LLP-024-000004042 |
| LLP-024-000004044 | to | LLP-024-000004050 |
| LLP-024-000004053 | to | LLP-024-000004096 |
| LLP-024-000004099 | to | LLP-024-000004121 |
| LLP-024-000004123 | to | LLP-024-000004124 |
| LLP-024-000004126 | to | LLP-024-000004130 |
| LLP-024-000004132 | to | LLP-024-000004136 |
| LLP-024-000004139 | to | LLP-024-000004139 |
| LLP-024-000004141 | to | LLP-024-000004145 |
| LLP-024-000004147 | to | LLP-024-000004216 |
| LLP-024-000004219 | to | LLP-024-000004219 |
| LLP-024-000004221 | to | LLP-024-000004222 |
| LLP-024-000004224 | to | LLP-024-000004224 |
| LLP-024-000004226 | to | LLP-024-000004231 |
| LLP-024-000004233 | to | LLP-024-000004233 |
| LLP-024-000004235 | to | LLP-024-000004235 |
| LLP-024-000004239 | to | LLP-024-000004244 |
| LLP-024-000004246 | to | LLP-024-000004256 |
| LLP-024-000004258 | to | LLP-024-000004261 |
| LLP-024-000004263 | to | LLP-024-000004263 |
| LLP-024-000004276 | to | LLP-024-000004279 |
| LLP-024-000004281 | to | LLP-024-000004281 |
| LLP-024-000004283 | to | LLP-024-000004285 |
| LLP-024-000004288 | to | LLP-024-000004305 |
| LLP-024-000004307 | to | LLP-024-000004315 |
| LLP-024-000004318 | to | LLP-024-000004340 |
| LLP-024-000004342 | to | LLP-024-000004345 |
| LLP-024-000004348 | to | LLP-024-000004357 |
| LLP-024-000004359 | to | LLP-024-000004361 |
| LLP-024-000004363 | to | LLP-024-000004369 |
| LLP-024-000004380 | to | LLP-024-000004384 |
| LLP-024-000004389 | to | LLP-024-000004396 |
| LLP-024-000004399 | to | LLP-024-000004403 |
| LLP-024-000004406 | to | LLP-024-000004408 |
| LLP-024-000004413 | to | LLP-024-000004413 |
| LLP-024-000004420 | to | LLP-024-000004420 |
| LLP-024-000004426 | to | LLP-024-000004430 |
| LLP-024-000004432 | to | LLP-024-000004432 |

| | | |
|---|---|---|
| LLP-024-000004434 | to | LLP-024-000004443 |
| LLP-024-000004445 | to | LLP-024-000004447 |
| LLP-024-000004449 | to | LLP-024-000004449 |
| LLP-024-000004451 | to | LLP-024-000004474 |
| LLP-024-000004476 | to | LLP-024-000004486 |
| LLP-024-000004488 | to | LLP-024-000004499 |
| LLP-024-000004501 | to | LLP-024-000004692 |
| LLP-024-000004695 | to | LLP-024-000004706 |
| LLP-024-000004708 | to | LLP-024-000004708 |
| LLP-024-000004710 | to | LLP-024-000004712 |
| LLP-024-000004714 | to | LLP-024-000004714 |
| LLP-024-000004716 | to | LLP-024-000004723 |
| LLP-024-000004725 | to | LLP-024-000004732 |
| LLP-024-000004734 | to | LLP-024-000004755 |
| LLP-024-000004757 | to | LLP-024-000004763 |
| LLP-024-000004765 | to | LLP-024-000004772 |
| LLP-024-000004774 | to | LLP-024-000004810 |
| LLP-024-000004812 | to | LLP-024-000004814 |
| LLP-024-000004817 | to | LLP-024-000004823 |
| LLP-024-000004825 | to | LLP-024-000004826 |
| LLP-024-000004828 | to | LLP-024-000004828 |
| LLP-024-000004830 | to | LLP-024-000004830 |
| LLP-024-000004832 | to | LLP-024-000004832 |
| LLP-024-000004835 | to | LLP-024-000004836 |
| LLP-024-000004839 | to | LLP-024-000004839 |
| LLP-024-000004844 | to | LLP-024-000004844 |
| LLP-024-000004846 | to | LLP-024-000004853 |
| LLP-024-000004857 | to | LLP-024-000004859 |
| LLP-024-000004861 | to | LLP-024-000004861 |
| LLP-024-000004863 | to | LLP-024-000004864 |
| LLP-024-000004866 | to | LLP-024-000004866 |
| LLP-024-000004871 | to | LLP-024-000004875 |
| LLP-024-000004877 | to | LLP-024-000004890 |
| LLP-024-000004892 | to | LLP-024-000004899 |
| LLP-024-000004901 | to | LLP-024-000004909 |
| LLP-024-000004911 | to | LLP-024-000004917 |
| LLP-024-000004924 | to | LLP-024-000004930 |
| LLP-024-000004940 | to | LLP-024-000004954 |
| LLP-024-000004957 | to | LLP-024-000004958 |
| LLP-024-000004960 | to | LLP-024-000004962 |
| LLP-024-000004964 | to | LLP-024-000004966 |
| LLP-024-000004969 | to | LLP-024-000004970 |
| LLP-024-000004977 | to | LLP-024-000004977 |
| LLP-024-000004979 | to | LLP-024-000005020 |

| | | |
|---|---|---|
| LLP-024-000005022 | to | LLP-024-000005026 |
| LLP-024-000005028 | to | LLP-024-000005034 |
| LLP-024-000005037 | to | LLP-024-000005041 |
| LLP-024-000005043 | to | LLP-024-000005043 |
| LLP-024-000005046 | to | LLP-024-000005048 |
| LLP-024-000005054 | to | LLP-024-000005084 |
| LLP-024-000005086 | to | LLP-024-000005088 |
| LLP-024-000005090 | to | LLP-024-000005114 |
| LLP-024-000005116 | to | LLP-024-000005117 |
| LLP-024-000005119 | to | LLP-024-000005126 |
| LLP-024-000005129 | to | LLP-024-000005129 |
| LLP-024-000005131 | to | LLP-024-000005133 |
| LLP-024-000005137 | to | LLP-024-000005137 |
| LLP-024-000005144 | to | LLP-024-000005151 |
| LLP-024-000005153 | to | LLP-024-000005154 |
| LLP-024-000005156 | to | LLP-024-000005159 |
| LLP-024-000005162 | to | LLP-024-000005170 |
| LLP-024-000005172 | to | LLP-024-000005175 |
| LLP-024-000005177 | to | LLP-024-000005185 |
| LLP-024-000005187 | to | LLP-024-000005187 |
| LLP-024-000005190 | to | LLP-024-000005206 |
| LLP-024-000005208 | to | LLP-024-000005212 |
| LLP-024-000005216 | to | LLP-024-000005224 |
| LLP-024-000005226 | to | LLP-024-000005232 |
| LLP-024-000005242 | to | LLP-024-000005257 |
| LLP-024-000005262 | to | LLP-024-000005262 |
| LLP-024-000005264 | to | LLP-024-000005268 |
| LLP-024-000005271 | to | LLP-024-000005278 |
| LLP-024-000005280 | to | LLP-024-000005280 |
| LLP-024-000005285 | to | LLP-024-000005286 |
| LLP-024-000005306 | to | LLP-024-000005309 |
| LLP-024-000005311 | to | LLP-024-000005311 |
| LLP-024-000005313 | to | LLP-024-000005315 |
| LLP-024-000005321 | to | LLP-024-000005329 |
| LLP-024-000005331 | to | LLP-024-000005331 |
| LLP-024-000005333 | to | LLP-024-000005333 |
| LLP-024-000005340 | to | LLP-024-000005341 |
| LLP-024-000005343 | to | LLP-024-000005343 |
| LLP-024-000005347 | to | LLP-024-000005349 |
| LLP-024-000005351 | to | LLP-024-000005353 |
| LLP-024-000005357 | to | LLP-024-000005357 |
| LLP-024-000005360 | to | LLP-024-000005360 |
| LLP-024-000005365 | to | LLP-024-000005366 |
| LLP-024-000005397 | to | LLP-024-000005397 |

| | | |
|---|---|---|
| LLP-024-000005403 | to | LLP-024-000005406 |
| LLP-024-000005408 | to | LLP-024-000005411 |
| LLP-024-000005423 | to | LLP-024-000005457 |
| LLP-024-000005461 | to | LLP-024-000005463 |
| LLP-024-000005477 | to | LLP-024-000005477 |
| LLP-024-000005480 | to | LLP-024-000005481 |
| LLP-024-000005486 | to | LLP-024-000005486 |
| LLP-024-000005489 | to | LLP-024-000005492 |
| LLP-024-000005495 | to | LLP-024-000005495 |
| LLP-024-000005498 | to | LLP-024-000005498 |
| LLP-024-000005500 | to | LLP-024-000005501 |
| LLP-024-000005505 | to | LLP-024-000005505 |
| LLP-024-000005512 | to | LLP-024-000005514 |
| LLP-024-000005517 | to | LLP-024-000005518 |
| LLP-024-000005528 | to | LLP-024-000005528 |
| LLP-024-000005532 | to | LLP-024-000005532 |
| LLP-024-000005544 | to | LLP-024-000005545 |
| LLP-024-000005547 | to | LLP-024-000005547 |
| LLP-024-000005550 | to | LLP-024-000005551 |
| LLP-024-000005561 | to | LLP-024-000005561 |
| LLP-024-000005564 | to | LLP-024-000005564 |
| LLP-024-000005588 | to | LLP-024-000005592 |
| LLP-024-000005595 | to | LLP-024-000005596 |
| LLP-024-000005599 | to | LLP-024-000005603 |
| LLP-024-000005605 | to | LLP-024-000005606 |
| LLP-024-000005608 | to | LLP-024-000005618 |
| LLP-024-000005620 | to | LLP-024-000005627 |
| LLP-024-000005634 | to | LLP-024-000005635 |
| LLP-024-000005638 | to | LLP-024-000005644 |
| LLP-024-000005646 | to | LLP-024-000005646 |
| LLP-024-000005650 | to | LLP-024-000005650 |
| LLP-024-000005655 | to | LLP-024-000005655 |
| LLP-024-000005658 | to | LLP-024-000005658 |
| LLP-024-000005660 | to | LLP-024-000005676 |
| LLP-024-000005678 | to | LLP-024-000005679 |
| LLP-024-000005683 | to | LLP-024-000005692 |
| LLP-024-000005694 | to | LLP-024-000005695 |
| LLP-024-000005697 | to | LLP-024-000005697 |
| LLP-024-000005708 | to | LLP-024-000005708 |
| LLP-024-000005722 | to | LLP-024-000005723 |
| LLP-024-000005725 | to | LLP-024-000005730 |
| LLP-024-000005737 | to | LLP-024-000005737 |
| LLP-024-000005739 | to | LLP-024-000005739 |
| LLP-024-000005741 | to | LLP-024-000005742 |

| | | |
|---|---|---|
| LLP-024-000005745 | to | LLP-024-000005754 |
| LLP-024-000005758 | to | LLP-024-000005758 |
| LLP-024-000005760 | to | LLP-024-000005761 |
| LLP-024-000005763 | to | LLP-024-000005780 |
| LLP-024-000005783 | to | LLP-024-000005784 |
| LLP-024-000005788 | to | LLP-024-000005788 |
| LLP-024-000005790 | to | LLP-024-000005802 |
| LLP-024-000005804 | to | LLP-024-000005805 |
| LLP-024-000005807 | to | LLP-024-000005836 |
| LLP-024-000005839 | to | LLP-024-000005839 |
| LLP-024-000005851 | to | LLP-024-000005852 |
| LLP-024-000005855 | to | LLP-024-000005862 |
| LLP-024-000005868 | to | LLP-024-000005873 |
| LLP-024-000005875 | to | LLP-024-000005875 |
| LLP-024-000005877 | to | LLP-024-000005877 |
| LLP-024-000005881 | to | LLP-024-000005883 |
| LLP-024-000005885 | to | LLP-024-000005885 |
| LLP-024-000005887 | to | LLP-024-000005888 |
| LLP-024-000005892 | to | LLP-024-000005893 |
| LLP-024-000005898 | to | LLP-024-000005908 |
| LLP-024-000005911 | to | LLP-024-000005933 |
| LLP-024-000005935 | to | LLP-024-000005937 |
| LLP-024-000005940 | to | LLP-024-000005966 |
| LLP-024-000005968 | to | LLP-024-000005972 |
| LLP-024-000006005 | to | LLP-024-000006005 |
| LLP-024-000006007 | to | LLP-024-000006008 |
| LLP-024-000006023 | to | LLP-024-000006024 |
| LLP-024-000006027 | to | LLP-024-000006027 |
| LLP-024-000006030 | to | LLP-024-000006030 |
| LLP-024-000006052 | to | LLP-024-000006053 |
| LLP-024-000006064 | to | LLP-024-000006064 |
| LLP-024-000006068 | to | LLP-024-000006068 |
| LLP-024-000006093 | to | LLP-024-000006094 |
| LLP-024-000006096 | to | LLP-024-000006098 |
| LLP-024-000006100 | to | LLP-024-000006100 |
| LLP-024-000006111 | to | LLP-024-000006112 |
| LLP-024-000006115 | to | LLP-024-000006115 |
| LLP-024-000006117 | to | LLP-024-000006119 |
| LLP-024-000006123 | to | LLP-024-000006123 |
| LLP-024-000006135 | to | LLP-024-000006149 |
| LLP-024-000006151 | to | LLP-024-000006151 |
| LLP-024-000006154 | to | LLP-024-000006156 |
| LLP-024-000006158 | to | LLP-024-000006160 |
| LLP-024-000006163 | to | LLP-024-000006164 |

| | | |
|---|---|---|
| LLP-024-000006168 | to | LLP-024-000006173 |
| LLP-024-000006175 | to | LLP-024-000006178 |
| LLP-024-000006187 | to | LLP-024-000006187 |
| LLP-024-000006195 | to | LLP-024-000006195 |
| LLP-024-000006197 | to | LLP-024-000006198 |
| LLP-024-000006202 | to | LLP-024-000006207 |
| LLP-024-000006209 | to | LLP-024-000006211 |
| LLP-024-000006220 | to | LLP-024-000006220 |
| LLP-024-000006222 | to | LLP-024-000006222 |
| LLP-024-000006226 | to | LLP-024-000006226 |
| LLP-024-000006228 | to | LLP-024-000006228 |
| LLP-024-000006232 | to | LLP-024-000006234 |
| LLP-024-000006236 | to | LLP-024-000006236 |
| LLP-024-000006239 | to | LLP-024-000006241 |
| LLP-024-000006244 | to | LLP-024-000006244 |
| LLP-024-000006248 | to | LLP-024-000006252 |
| LLP-024-000006254 | to | LLP-024-000006254 |
| LLP-024-000006256 | to | LLP-024-000006256 |
| LLP-024-000006258 | to | LLP-024-000006258 |
| LLP-024-000006262 | to | LLP-024-000006262 |
| LLP-024-000006265 | to | LLP-024-000006277 |
| LLP-024-000006279 | to | LLP-024-000006280 |
| LLP-024-000006282 | to | LLP-024-000006285 |
| LLP-024-000006287 | to | LLP-024-000006290 |
| LLP-024-000006293 | to | LLP-024-000006293 |
| LLP-024-000006295 | to | LLP-024-000006295 |
| LLP-024-000006297 | to | LLP-024-000006297 |
| LLP-024-000006299 | to | LLP-024-000006301 |
| LLP-024-000006303 | to | LLP-024-000006305 |
| LLP-024-000006308 | to | LLP-024-000006310 |
| LLP-024-000006312 | to | LLP-024-000006312 |
| LLP-024-000006314 | to | LLP-024-000006314 |
| LLP-024-000006316 | to | LLP-024-000006317 |
| LLP-024-000006319 | to | LLP-024-000006334 |
| LLP-024-000006336 | to | LLP-024-000006336 |
| LLP-024-000006340 | to | LLP-024-000006342 |
| LLP-024-000006344 | to | LLP-024-000006382 |
| LLP-024-000006384 | to | LLP-024-000006390 |
| LLP-024-000006392 | to | LLP-024-000006397 |
| LLP-024-000006399 | to | LLP-024-000006401 |
| LLP-024-000006403 | to | LLP-024-000006412 |
| LLP-024-000006415 | to | LLP-024-000006434 |
| LLP-024-000006436 | to | LLP-024-000006436 |
| LLP-024-000006438 | to | LLP-024-000006441 |

| LLP-024-000006481 | to | LLP-024-000006482 |
| LLP-024-000006490 | to | LLP-024-000006490 |
| LLP-024-000006493 | to | LLP-024-000006493 |
| LLP-024-000006495 | to | LLP-024-000006495 |
| LLP-024-000006503 | to | LLP-024-000006503 |
| LLP-024-000006506 | to | LLP-024-000006510 |
| LLP-024-000006512 | to | LLP-024-000006512 |
| LLP-024-000006517 | to | LLP-024-000006518 |
| LLP-024-000006523 | to | LLP-024-000006523 |
| LLP-024-000006526 | to | LLP-024-000006528 |
| LLP-024-000006532 | to | LLP-024-000006533 |
| LLP-024-000006535 | to | LLP-024-000006535 |
| LLP-024-000006537 | to | LLP-024-000006551 |
| LLP-024-000006553 | to | LLP-024-000006555 |
| LLP-024-000006558 | to | LLP-024-000006564 |
| LLP-024-000006566 | to | LLP-024-000006568 |
| LLP-024-000006570 | to | LLP-024-000006576 |
| LLP-024-000006579 | to | LLP-024-000006579 |
| LLP-024-000006581 | to | LLP-024-000006582 |
| LLP-024-000006584 | to | LLP-024-000006588 |
| LLP-024-000006590 | to | LLP-024-000006600 |
| LLP-024-000006605 | to | LLP-024-000006616 |
| LLP-024-000006618 | to | LLP-024-000006625 |
| LLP-024-000006629 | to | LLP-024-000006637 |
| LLP-024-000006640 | to | LLP-024-000006653 |
| LLP-024-000006657 | to | LLP-024-000006657 |
| LLP-024-000006660 | to | LLP-024-000006670 |
| LLP-024-000006672 | to | LLP-024-000006676 |
| LLP-024-000006678 | to | LLP-024-000006681 |
| LLP-024-000006685 | to | LLP-024-000006691 |
| LLP-024-000006694 | to | LLP-024-000006723 |
| LLP-024-000006725 | to | LLP-024-000006732 |
| LLP-024-000006735 | to | LLP-024-000006748 |
| LLP-024-000006750 | to | LLP-024-000006756 |
| LLP-024-000006758 | to | LLP-024-000006765 |
| LLP-024-000006768 | to | LLP-024-000006770 |
| LLP-024-000006773 | to | LLP-024-000006775 |
| LLP-024-000006777 | to | LLP-024-000006781 |
| LLP-024-000006783 | to | LLP-024-000006799 |
| LLP-024-000006804 | to | LLP-024-000006804 |
| LLP-024-000006806 | to | LLP-024-000006807 |
| LLP-024-000006818 | to | LLP-024-000006839 |
| LLP-024-000006842 | to | LLP-024-000006845 |
| LLP-024-000006849 | to | LLP-024-000006864 |

| | | |
|---|---|---|
| LLP-024-000006867 | to | LLP-024-000006876 |
| LLP-024-000006878 | to | LLP-024-000006881 |
| LLP-024-000006884 | to | LLP-024-000006885 |
| LLP-024-000006887 | to | LLP-024-000006904 |
| LLP-024-000006906 | to | LLP-024-000006910 |
| LLP-024-000006913 | to | LLP-024-000006913 |
| LLP-024-000006916 | to | LLP-024-000006916 |
| LLP-024-000006919 | to | LLP-024-000006919 |
| LLP-024-000006921 | to | LLP-024-000006922 |
| LLP-024-000006925 | to | LLP-024-000006927 |
| LLP-024-000006929 | to | LLP-024-000006932 |
| LLP-024-000006936 | to | LLP-024-000006938 |
| LLP-024-000006941 | to | LLP-024-000006942 |
| LLP-024-000006946 | to | LLP-024-000006946 |
| LLP-024-000006948 | to | LLP-024-000006949 |
| LLP-024-000006953 | to | LLP-024-000006957 |
| LLP-024-000006959 | to | LLP-024-000006963 |
| LLP-024-000006971 | to | LLP-024-000006971 |
| LLP-024-000006973 | to | LLP-024-000006984 |
| LLP-024-000006986 | to | LLP-024-000006990 |
| LLP-024-000006992 | to | LLP-024-000006995 |
| LLP-024-000006997 | to | LLP-024-000006998 |
| LLP-024-000007000 | to | LLP-024-000007002 |
| LLP-024-000007006 | to | LLP-024-000007006 |
| LLP-024-000007008 | to | LLP-024-000007008 |
| LLP-024-000007013 | to | LLP-024-000007016 |
| LLP-024-000007018 | to | LLP-024-000007020 |
| LLP-024-000007024 | to | LLP-024-000007025 |
| LLP-024-000007027 | to | LLP-024-000007029 |
| LLP-024-000007031 | to | LLP-024-000007039 |
| LLP-024-000007042 | to | LLP-024-000007043 |
| LLP-024-000007046 | to | LLP-024-000007046 |
| LLP-024-000007048 | to | LLP-024-000007048 |
| LLP-024-000007050 | to | LLP-024-000007050 |
| LLP-024-000007052 | to | LLP-024-000007066 |
| LLP-024-000007069 | to | LLP-024-000007071 |
| LLP-024-000007074 | to | LLP-024-000007075 |
| LLP-024-000007080 | to | LLP-024-000007080 |
| LLP-024-000007084 | to | LLP-024-000007084 |
| LLP-024-000007086 | to | LLP-024-000007087 |
| LLP-024-000007093 | to | LLP-024-000007093 |
| LLP-024-000007098 | to | LLP-024-000007105 |
| LLP-024-000007107 | to | LLP-024-000007108 |
| LLP-024-000007114 | to | LLP-024-000007114 |

| | | |
|---|---|---|
| LLP-024-000007118 | to | LLP-024-000007118 |
| LLP-024-000007121 | to | LLP-024-000007121 |
| LLP-024-000007124 | to | LLP-024-000007124 |
| LLP-024-000007126 | to | LLP-024-000007128 |
| LLP-024-000007132 | to | LLP-024-000007132 |
| LLP-024-000007136 | to | LLP-024-000007145 |
| LLP-024-000007147 | to | LLP-024-000007149 |
| LLP-024-000007155 | to | LLP-024-000007155 |
| LLP-024-000007158 | to | LLP-024-000007159 |
| LLP-024-000007165 | to | LLP-024-000007166 |
| LLP-024-000007168 | to | LLP-024-000007168 |
| LLP-024-000007172 | to | LLP-024-000007191 |
| LLP-024-000007195 | to | LLP-024-000007197 |
| LLP-024-000007199 | to | LLP-024-000007199 |
| LLP-024-000007202 | to | LLP-024-000007215 |
| LLP-024-000007217 | to | LLP-024-000007217 |
| LLP-024-000007230 | to | LLP-024-000007230 |
| LLP-024-000007232 | to | LLP-024-000007233 |
| LLP-024-000007235 | to | LLP-024-000007235 |
| LLP-024-000007238 | to | LLP-024-000007241 |
| LLP-024-000007245 | to | LLP-024-000007245 |
| LLP-024-000007247 | to | LLP-024-000007251 |
| LLP-024-000007254 | to | LLP-024-000007258 |
| LLP-024-000007270 | to | LLP-024-000007270 |
| LLP-024-000007318 | to | LLP-024-000007329 |
| LLP-024-000007331 | to | LLP-024-000007331 |
| LLP-024-000007334 | to | LLP-024-000007334 |
| LLP-024-000007340 | to | LLP-024-000007341 |
| LLP-024-000007348 | to | LLP-024-000007354 |
| LLP-024-000007357 | to | LLP-024-000007367 |
| LLP-024-000007373 | to | LLP-024-000007374 |
| LLP-024-000007376 | to | LLP-024-000007377 |
| LLP-024-000007380 | to | LLP-024-000007380 |
| LLP-024-000007383 | to | LLP-024-000007384 |
| LLP-024-000007387 | to | LLP-024-000007388 |
| LLP-024-000007390 | to | LLP-024-000007394 |
| LLP-024-000007398 | to | LLP-024-000007398 |
| LLP-024-000007400 | to | LLP-024-000007402 |
| LLP-024-000007404 | to | LLP-024-000007406 |
| LLP-024-000007409 | to | LLP-024-000007416 |
| LLP-024-000007418 | to | LLP-024-000007425 |
| LLP-024-000007428 | to | LLP-024-000007430 |
| LLP-024-000007435 | to | LLP-024-000007450 |
| LLP-024-000007452 | to | LLP-024-000007464 |

| | | |
|---|---|---|
| LLP-024-000007466 | to | LLP-024-000007467 |
| LLP-024-000007474 | to | LLP-024-000007481 |
| LLP-024-000007483 | to | LLP-024-000007486 |
| LLP-024-000007489 | to | LLP-024-000007489 |
| LLP-024-000007492 | to | LLP-024-000007492 |
| LLP-024-000007495 | to | LLP-024-000007496 |
| LLP-024-000007498 | to | LLP-024-000007498 |
| LLP-024-000007500 | to | LLP-024-000007504 |
| LLP-024-000007506 | to | LLP-024-000007508 |
| LLP-024-000007510 | to | LLP-024-000007512 |
| LLP-024-000007514 | to | LLP-024-000007521 |
| LLP-024-000007523 | to | LLP-024-000007523 |
| LLP-024-000007526 | to | LLP-024-000007531 |
| LLP-024-000007534 | to | LLP-024-000007534 |
| LLP-024-000007538 | to | LLP-024-000007545 |
| LLP-024-000007548 | to | LLP-024-000007549 |
| LLP-024-000007552 | to | LLP-024-000007554 |
| LLP-024-000007557 | to | LLP-024-000007560 |
| LLP-024-000007563 | to | LLP-024-000007565 |
| LLP-024-000007567 | to | LLP-024-000007572 |
| LLP-024-000007574 | to | LLP-024-000007575 |
| LLP-024-000007577 | to | LLP-024-000007580 |
| LLP-024-000007582 | to | LLP-024-000007587 |
| LLP-024-000007591 | to | LLP-024-000007602 |
| LLP-024-000007604 | to | LLP-024-000007627 |
| LLP-024-000007629 | to | LLP-024-000007631 |
| LLP-024-000007633 | to | LLP-024-000007639 |
| LLP-024-000007641 | to | LLP-024-000007663 |
| LLP-024-000007665 | to | LLP-024-000007665 |
| LLP-024-000007667 | to | LLP-024-000007678 |
| LLP-024-000007681 | to | LLP-024-000007681 |
| LLP-024-000007684 | to | LLP-024-000007685 |
| LLP-024-000007688 | to | LLP-024-000007688 |
| LLP-024-000007690 | to | LLP-024-000007743 |
| LLP-024-000007745 | to | LLP-024-000007778 |
| LLP-024-000007780 | to | LLP-024-000007784 |
| LLP-024-000007787 | to | LLP-024-000007792 |
| LLP-024-000007796 | to | LLP-024-000007803 |
| LLP-024-000007805 | to | LLP-024-000007805 |
| LLP-024-000007811 | to | LLP-024-000007811 |
| LLP-024-000007813 | to | LLP-024-000007816 |
| LLP-024-000007818 | to | LLP-024-000007830 |
| LLP-024-000007832 | to | LLP-024-000007836 |
| LLP-024-000007838 | to | LLP-024-000007849 |

| | | |
|---|---|---|
| LLP-024-000007852 | to | LLP-024-000007855 |
| LLP-024-000007860 | to | LLP-024-000007880 |
| LLP-024-000007882 | to | LLP-024-000007882 |
| LLP-024-000007884 | to | LLP-024-000007896 |
| LLP-024-000007898 | to | LLP-024-000007928 |
| LLP-024-000007930 | to | LLP-024-000007936 |
| LLP-024-000007940 | to | LLP-024-000007942 |
| LLP-024-000007946 | to | LLP-024-000007949 |
| LLP-024-000007951 | to | LLP-024-000007971 |
| LLP-024-000007973 | to | LLP-024-000007993 |
| LLP-024-000007995 | to | LLP-024-000007995 |
| LLP-024-000007997 | to | LLP-024-000007998 |
| LLP-024-000008002 | to | LLP-024-000008003 |
| LLP-024-000008007 | to | LLP-024-000008014 |
| LLP-024-000008016 | to | LLP-024-000008016 |
| LLP-024-000008018 | to | LLP-024-000008018 |
| LLP-024-000008022 | to | LLP-024-000008033 |
| LLP-024-000008037 | to | LLP-024-000008037 |
| LLP-024-000008050 | to | LLP-024-000008054 |
| LLP-024-000008057 | to | LLP-024-000008061 |
| LLP-024-000008064 | to | LLP-024-000008093 |
| LLP-024-000008095 | to | LLP-024-000008095 |
| LLP-024-000008098 | to | LLP-024-000008108 |
| LLP-024-000008112 | to | LLP-024-000008112 |
| LLP-024-000008123 | to | LLP-024-000008124 |
| LLP-024-000008126 | to | LLP-024-000008137 |
| LLP-024-000008141 | to | LLP-024-000008142 |
| LLP-024-000008144 | to | LLP-024-000008144 |
| LLP-024-000008147 | to | LLP-024-000008158 |
| LLP-024-000008162 | to | LLP-024-000008162 |
| LLP-024-000008165 | to | LLP-024-000008165 |
| LLP-024-000008167 | to | LLP-024-000008168 |
| LLP-024-000008170 | to | LLP-024-000008204 |
| LLP-024-000008206 | to | LLP-024-000008206 |
| LLP-024-000008210 | to | LLP-024-000008213 |
| LLP-024-000008215 | to | LLP-024-000008215 |
| LLP-024-000008217 | to | LLP-024-000008246 |
| LLP-024-000008250 | to | LLP-024-000008252 |
| LLP-024-000008256 | to | LLP-024-000008256 |
| LLP-024-000008262 | to | LLP-024-000008262 |
| LLP-024-000008265 | to | LLP-024-000008265 |
| LLP-024-000008275 | to | LLP-024-000008276 |
| LLP-024-000008285 | to | LLP-024-000008285 |
| LLP-024-000008293 | to | LLP-024-000008293 |

| | | |
|---|---|---|
| LLP-024-000008301 | to | LLP-024-000008301 |
| LLP-024-000008303 | to | LLP-024-000008311 |
| LLP-024-000008319 | to | LLP-024-000008323 |
| LLP-024-000008329 | to | LLP-024-000008330 |
| LLP-024-000008332 | to | LLP-024-000008341 |
| LLP-024-000008345 | to | LLP-024-000008345 |
| LLP-024-000008349 | to | LLP-024-000008349 |
| LLP-024-000008353 | to | LLP-024-000008356 |
| LLP-024-000008363 | to | LLP-024-000008372 |
| LLP-024-000008381 | to | LLP-024-000008381 |
| LLP-024-000008392 | to | LLP-024-000008392 |
| LLP-024-000008394 | to | LLP-024-000008401 |
| LLP-024-000008403 | to | LLP-024-000008407 |
| LLP-024-000008409 | to | LLP-024-000008409 |
| LLP-024-000008413 | to | LLP-024-000008413 |
| LLP-024-000008416 | to | LLP-024-000008416 |
| LLP-024-000008418 | to | LLP-024-000008418 |
| LLP-024-000008425 | to | LLP-024-000008425 |
| LLP-024-000008427 | to | LLP-024-000008427 |
| LLP-024-000008433 | to | LLP-024-000008433 |
| LLP-024-000008437 | to | LLP-024-000008437 |
| LLP-024-000008440 | to | LLP-024-000008440 |
| LLP-024-000008447 | to | LLP-024-000008451 |
| LLP-024-000008457 | to | LLP-024-000008458 |
| LLP-024-000008463 | to | LLP-024-000008463 |
| LLP-024-000008473 | to | LLP-024-000008473 |
| LLP-024-000008478 | to | LLP-024-000008481 |
| LLP-024-000008485 | to | LLP-024-000008485 |
| LLP-024-000008488 | to | LLP-024-000008489 |
| LLP-024-000008492 | to | LLP-024-000008492 |
| LLP-024-000008494 | to | LLP-024-000008494 |
| LLP-024-000008496 | to | LLP-024-000008502 |
| LLP-024-000008508 | to | LLP-024-000008508 |
| LLP-024-000008510 | to | LLP-024-000008515 |
| LLP-024-000008517 | to | LLP-024-000008517 |
| LLP-024-000008520 | to | LLP-024-000008520 |
| LLP-024-000008525 | to | LLP-024-000008525 |
| LLP-024-000008530 | to | LLP-024-000008530 |
| LLP-024-000008532 | to | LLP-024-000008532 |
| LLP-024-000008544 | to | LLP-024-000008546 |
| LLP-024-000008549 | to | LLP-024-000008549 |
| LLP-024-000008561 | to | LLP-024-000008565 |
| LLP-024-000008568 | to | LLP-024-000008587 |
| LLP-024-000008592 | to | LLP-024-000008594 |

| | | |
|---|---|---|
| LLP-024-000008599 | to | LLP-024-000008610 |
| LLP-024-000008616 | to | LLP-024-000008616 |
| LLP-024-000008618 | to | LLP-024-000008618 |
| LLP-024-000008620 | to | LLP-024-000008621 |
| LLP-024-000008623 | to | LLP-024-000008623 |
| LLP-024-000008628 | to | LLP-024-000008628 |
| LLP-024-000008633 | to | LLP-024-000008636 |
| LLP-024-000008638 | to | LLP-024-000008641 |
| LLP-024-000008653 | to | LLP-024-000008653 |
| LLP-024-000008656 | to | LLP-024-000008657 |
| LLP-024-000008660 | to | LLP-024-000008669 |
| LLP-024-000008672 | to | LLP-024-000008672 |
| LLP-024-000008679 | to | LLP-024-000008679 |
| LLP-024-000008681 | to | LLP-024-000008683 |
| LLP-024-000008687 | to | LLP-024-000008687 |
| LLP-024-000008689 | to | LLP-024-000008690 |
| LLP-024-000008700 | to | LLP-024-000008700 |
| LLP-024-000008702 | to | LLP-024-000008706 |
| LLP-024-000008709 | to | LLP-024-000008709 |
| LLP-024-000008713 | to | LLP-024-000008718 |
| LLP-024-000008723 | to | LLP-024-000008727 |
| LLP-024-000008730 | to | LLP-024-000008731 |
| LLP-024-000008734 | to | LLP-024-000008734 |
| LLP-024-000008736 | to | LLP-024-000008736 |
| LLP-024-000008739 | to | LLP-024-000008740 |
| LLP-024-000008742 | to | LLP-024-000008750 |
| LLP-024-000008753 | to | LLP-024-000008756 |
| LLP-024-000008758 | to | LLP-024-000008758 |
| LLP-024-000008767 | to | LLP-024-000008767 |
| LLP-024-000008776 | to | LLP-024-000008776 |
| LLP-024-000008779 | to | LLP-024-000008781 |
| LLP-024-000008784 | to | LLP-024-000008784 |
| LLP-024-000008787 | to | LLP-024-000008787 |
| LLP-024-000008789 | to | LLP-024-000008789 |
| LLP-024-000008795 | to | LLP-024-000008801 |
| LLP-024-000008804 | to | LLP-024-000008804 |
| LLP-024-000008806 | to | LLP-024-000008819 |
| LLP-024-000008821 | to | LLP-024-000008848 |
| LLP-024-000008861 | to | LLP-024-000008861 |
| LLP-024-000008863 | to | LLP-024-000008864 |
| LLP-024-000008866 | to | LLP-024-000008866 |
| LLP-024-000008869 | to | LLP-024-000008869 |
| LLP-024-000008872 | to | LLP-024-000008872 |
| LLP-024-000008877 | to | LLP-024-000008877 |

| | | |
|---|---|---|
| LLP-024-000008880 | to | LLP-024-000008887 |
| LLP-024-000008889 | to | LLP-024-000008889 |
| LLP-024-000008895 | to | LLP-024-000008898 |
| LLP-024-000008900 | to | LLP-024-000008900 |
| LLP-024-000008908 | to | LLP-024-000008909 |
| LLP-024-000008913 | to | LLP-024-000008915 |
| LLP-024-000008917 | to | LLP-024-000008917 |
| LLP-024-000008919 | to | LLP-024-000008919 |
| LLP-024-000008923 | to | LLP-024-000008927 |
| LLP-024-000008936 | to | LLP-024-000008937 |
| LLP-024-000008941 | to | LLP-024-000008941 |
| LLP-024-000008943 | to | LLP-024-000008945 |
| LLP-024-000008948 | to | LLP-024-000008956 |
| LLP-024-000008961 | to | LLP-024-000008971 |
| LLP-024-000008973 | to | LLP-024-000008977 |
| LLP-024-000008982 | to | LLP-024-000008982 |
| LLP-024-000008991 | to | LLP-024-000008993 |
| LLP-024-000008997 | to | LLP-024-000008997 |
| LLP-024-000009008 | to | LLP-024-000009009 |
| LLP-024-000009013 | to | LLP-024-000009013 |
| LLP-024-000009018 | to | LLP-024-000009020 |
| LLP-024-000009024 | to | LLP-024-000009024 |
| LLP-024-000009029 | to | LLP-024-000009029 |
| LLP-024-000009033 | to | LLP-024-000009036 |
| LLP-024-000009040 | to | LLP-024-000009041 |
| LLP-024-000009044 | to | LLP-024-000009057 |
| LLP-024-000009060 | to | LLP-024-000009062 |
| LLP-024-000009064 | to | LLP-024-000009064 |
| LLP-024-000009067 | to | LLP-024-000009071 |
| LLP-024-000009077 | to | LLP-024-000009078 |
| LLP-024-000009080 | to | LLP-024-000009080 |
| LLP-024-000009082 | to | LLP-024-000009084 |
| LLP-024-000009087 | to | LLP-024-000009091 |
| LLP-024-000009095 | to | LLP-024-000009099 |
| LLP-024-000009103 | to | LLP-024-000009103 |
| LLP-024-000009107 | to | LLP-024-000009107 |
| LLP-024-000009111 | to | LLP-024-000009111 |
| LLP-024-000009114 | to | LLP-024-000009114 |
| LLP-024-000009117 | to | LLP-024-000009120 |
| LLP-024-000009122 | to | LLP-024-000009122 |
| LLP-024-000009124 | to | LLP-024-000009133 |
| LLP-024-000009135 | to | LLP-024-000009139 |
| LLP-024-000009154 | to | LLP-024-000009167 |
| LLP-024-000009169 | to | LLP-024-000009170 |

| | | |
|---|---|---|
| LLP-024-000009174 | to | LLP-024-000009178 |
| LLP-024-000009180 | to | LLP-024-000009181 |
| LLP-024-000009184 | to | LLP-024-000009184 |
| LLP-024-000009192 | to | LLP-024-000009194 |
| LLP-024-000009198 | to | LLP-024-000009204 |
| LLP-024-000009206 | to | LLP-024-000009226 |
| LLP-024-000009231 | to | LLP-024-000009236 |
| LLP-024-000009238 | to | LLP-024-000009249 |
| LLP-024-000009252 | to | LLP-024-000009252 |
| LLP-024-000009254 | to | LLP-024-000009254 |
| LLP-024-000009257 | to | LLP-024-000009258 |
| LLP-024-000009260 | to | LLP-024-000009277 |
| LLP-024-000009281 | to | LLP-024-000009282 |
| LLP-024-000009286 | to | LLP-024-000009292 |
| LLP-024-000009297 | to | LLP-024-000009301 |
| LLP-024-000009304 | to | LLP-024-000009307 |
| LLP-024-000009317 | to | LLP-024-000009317 |
| LLP-024-000009319 | to | LLP-024-000009325 |
| LLP-024-000009341 | to | LLP-024-000009344 |
| LLP-024-000009346 | to | LLP-024-000009346 |
| LLP-024-000009348 | to | LLP-024-000009358 |
| LLP-024-000009360 | to | LLP-024-000009373 |
| LLP-024-000009377 | to | LLP-024-000009381 |
| LLP-024-000009384 | to | LLP-024-000009390 |
| LLP-024-000009394 | to | LLP-024-000009400 |
| LLP-024-000009403 | to | LLP-024-000009409 |
| LLP-024-000009411 | to | LLP-024-000009411 |
| LLP-024-000009413 | to | LLP-024-000009428 |
| LLP-024-000009432 | to | LLP-024-000009432 |
| LLP-024-000009442 | to | LLP-024-000009464 |
| LLP-024-000009466 | to | LLP-024-000009472 |
| LLP-024-000009475 | to | LLP-024-000009511 |
| LLP-024-000009513 | to | LLP-024-000009514 |
| LLP-024-000009520 | to | LLP-024-000009532 |
| LLP-024-000009535 | to | LLP-024-000009559 |
| LLP-024-000009561 | to | LLP-024-000009596 |
| LLP-024-000009598 | to | LLP-024-000009623 |
| LLP-024-000009625 | to | LLP-024-000009625 |
| LLP-024-000009627 | to | LLP-024-000009627 |
| LLP-024-000009629 | to | LLP-024-000009629 |
| LLP-024-000009631 | to | LLP-024-000009658 |
| LLP-024-000009700 | to | LLP-024-000009702 |
| LLP-024-000009704 | to | LLP-024-000009711 |
| LLP-024-000009713 | to | LLP-024-000009713 |

| | | |
|---|---|---|
| LLP-024-000009717 | to | LLP-024-000009718 |
| LLP-024-000009720 | to | LLP-024-000009736 |
| LLP-024-000009738 | to | LLP-024-000009743 |
| LLP-024-000009748 | to | LLP-024-000009749 |
| LLP-024-000009751 | to | LLP-024-000009751 |
| LLP-024-000009754 | to | LLP-024-000009755 |
| LLP-024-000009759 | to | LLP-024-000009767 |
| LLP-024-000009769 | to | LLP-024-000009771 |
| LLP-024-000009773 | to | LLP-024-000009773 |
| LLP-024-000009776 | to | LLP-024-000009785 |
| LLP-024-000009788 | to | LLP-024-000009788 |
| LLP-024-000009790 | to | LLP-024-000009805 |
| LLP-024-000009809 | to | LLP-024-000009809 |
| LLP-024-000009811 | to | LLP-024-000009819 |
| LLP-024-000009821 | to | LLP-024-000009823 |
| LLP-024-000009828 | to | LLP-024-000009829 |
| LLP-024-000009831 | to | LLP-024-000009833 |
| LLP-024-000009837 | to | LLP-024-000009839 |
| LLP-024-000009843 | to | LLP-024-000009852 |
| LLP-024-000009855 | to | LLP-024-000009878 |
| LLP-024-000009880 | to | LLP-024-000009880 |
| LLP-024-000009882 | to | LLP-024-000009882 |
| LLP-024-000009884 | to | LLP-024-000009884 |
| LLP-024-000009889 | to | LLP-024-000009892 |
| LLP-024-000009902 | to | LLP-024-000009910 |
| LLP-024-000009915 | to | LLP-024-000009919 |
| LLP-024-000009922 | to | LLP-024-000009927 |
| LLP-024-000009929 | to | LLP-024-000009941 |
| LLP-024-000009948 | to | LLP-024-000009957 |
| LLP-024-000009962 | to | LLP-024-000009972 |
| LLP-024-000009974 | to | LLP-024-000009984 |
| LLP-024-000009986 | to | LLP-024-000009989 |
| LLP-024-000009991 | to | LLP-024-000009991 |
| LLP-024-000009993 | to | LLP-024-000009995 |
| LLP-024-000009997 | to | LLP-024-000009999 |
| LLP-024-000010003 | to | LLP-024-000010004 |
| LLP-024-000010006 | to | LLP-024-000010009 |
| LLP-024-000010012 | to | LLP-024-000010014 |
| LLP-024-000010016 | to | LLP-024-000010019 |
| LLP-024-000010021 | to | LLP-024-000010021 |
| LLP-024-000010027 | to | LLP-024-000010056 |
| LLP-024-000010061 | to | LLP-024-000010061 |
| LLP-024-000010066 | to | LLP-024-000010068 |
| LLP-024-000010072 | to | LLP-024-000010081 |

| | | |
|---|---|---|
| LLP-024-000010083 | to | LLP-024-000010088 |
| LLP-024-000010090 | to | LLP-024-000010090 |
| LLP-024-000010095 | to | LLP-024-000010095 |
| LLP-024-000010097 | to | LLP-024-000010099 |
| LLP-024-000010104 | to | LLP-024-000010117 |
| LLP-024-000010121 | to | LLP-024-000010127 |
| LLP-024-000010131 | to | LLP-024-000010133 |
| LLP-024-000010137 | to | LLP-024-000010137 |
| LLP-024-000010139 | to | LLP-024-000010150 |
| LLP-024-000010155 | to | LLP-024-000010155 |
| LLP-024-000010160 | to | LLP-024-000010165 |
| LLP-024-000010174 | to | LLP-024-000010180 |
| LLP-024-000010184 | to | LLP-024-000010184 |
| LLP-024-000010189 | to | LLP-024-000010191 |
| LLP-024-000010193 | to | LLP-024-000010193 |
| LLP-024-000010199 | to | LLP-024-000010199 |
| LLP-024-000010203 | to | LLP-024-000010205 |
| LLP-024-000010207 | to | LLP-024-000010209 |
| LLP-024-000010216 | to | LLP-024-000010218 |
| LLP-024-000010220 | to | LLP-024-000010220 |
| LLP-024-000010222 | to | LLP-024-000010222 |
| LLP-024-000010224 | to | LLP-024-000010240 |
| LLP-024-000010242 | to | LLP-024-000010245 |
| LLP-024-000010247 | to | LLP-024-000010247 |
| LLP-024-000010249 | to | LLP-024-000010251 |
| LLP-024-000010253 | to | LLP-024-000010253 |
| LLP-024-000010255 | to | LLP-024-000010256 |
| LLP-024-000010262 | to | LLP-024-000010267 |
| LLP-024-000010269 | to | LLP-024-000010274 |
| LLP-024-000010276 | to | LLP-024-000010277 |
| LLP-024-000010282 | to | LLP-024-000010282 |
| LLP-024-000010284 | to | LLP-024-000010296 |
| LLP-024-000010300 | to | LLP-024-000010300 |
| LLP-024-000010304 | to | LLP-024-000010307 |
| LLP-024-000010309 | to | LLP-024-000010315 |
| LLP-024-000010317 | to | LLP-024-000010377 |
| LLP-024-000010379 | to | LLP-024-000010381 |
| LLP-024-000010383 | to | LLP-024-000010383 |
| LLP-024-000010385 | to | LLP-024-000010389 |
| LLP-024-000010391 | to | LLP-024-000010392 |
| LLP-024-000010394 | to | LLP-024-000010396 |
| LLP-024-000010398 | to | LLP-024-000010404 |
| LLP-024-000010406 | to | LLP-024-000010409 |
| LLP-024-000010412 | to | LLP-024-000010413 |

| | | |
|---|---|---|
| LLP-024-000010415 | to | LLP-024-000010417 |
| LLP-024-000010421 | to | LLP-024-000010421 |
| LLP-024-000010423 | to | LLP-024-000010429 |
| LLP-024-000010431 | to | LLP-024-000010431 |
| LLP-024-000010440 | to | LLP-024-000010469 |
| LLP-024-000010473 | to | LLP-024-000010474 |
| LLP-024-000010476 | to | LLP-024-000010483 |
| LLP-024-000010486 | to | LLP-024-000010486 |
| LLP-024-000010490 | to | LLP-024-000010498 |
| LLP-024-000010503 | to | LLP-024-000010503 |
| LLP-024-000010512 | to | LLP-024-000010512 |
| LLP-024-000010520 | to | LLP-024-000010520 |
| LLP-024-000010537 | to | LLP-024-000010537 |
| LLP-024-000010544 | to | LLP-024-000010544 |
| LLP-024-000010546 | to | LLP-024-000010563 |
| LLP-024-000010565 | to | LLP-024-000010568 |
| LLP-024-000010572 | to | LLP-024-000010578 |
| LLP-024-000010580 | to | LLP-024-000010580 |
| LLP-024-000010583 | to | LLP-024-000010591 |
| LLP-024-000010593 | to | LLP-024-000010599 |
| LLP-024-000010603 | to | LLP-024-000010628 |
| LLP-024-000010630 | to | LLP-024-000010632 |
| LLP-024-000010635 | to | LLP-024-000010668 |
| LLP-024-000010670 | to | LLP-024-000010675 |
| LLP-024-000010678 | to | LLP-024-000010678 |
| LLP-024-000010681 | to | LLP-024-000010685 |
| LLP-024-000010687 | to | LLP-024-000010691 |
| LLP-024-000010694 | to | LLP-024-000010694 |
| LLP-024-000010696 | to | LLP-024-000010706 |
| LLP-024-000010708 | to | LLP-024-000010711 |
| LLP-024-000010713 | to | LLP-024-000010713 |
| LLP-024-000010715 | to | LLP-024-000010722 |
| LLP-024-000010726 | to | LLP-024-000010741 |
| LLP-024-000010746 | to | LLP-024-000010747 |
| LLP-024-000010749 | to | LLP-024-000010754 |
| LLP-024-000010756 | to | LLP-024-000010782 |
| LLP-024-000010785 | to | LLP-024-000010796 |
| LLP-024-000010798 | to | LLP-024-000010826 |
| LLP-024-000010828 | to | LLP-024-000010828 |
| LLP-024-000010831 | to | LLP-024-000010831 |
| LLP-024-000010854 | to | LLP-024-000010869 |
| LLP-024-000010873 | to | LLP-024-000010873 |
| LLP-024-000010880 | to | LLP-024-000010881 |
| LLP-024-000010883 | to | LLP-024-000010886 |

| | | |
|---|---|---|
| LLP-024-000010893 | to | LLP-024-000010895 |
| LLP-024-000010897 | to | LLP-024-000010897 |
| LLP-024-000010904 | to | LLP-024-000010917 |
| LLP-024-000010921 | to | LLP-024-000010921 |
| LLP-024-000010923 | to | LLP-024-000010923 |
| LLP-024-000010926 | to | LLP-024-000010943 |
| LLP-024-000010945 | to | LLP-024-000010945 |
| LLP-024-000010950 | to | LLP-024-000010955 |
| LLP-024-000010960 | to | LLP-024-000010964 |
| LLP-024-000010966 | to | LLP-024-000010969 |
| LLP-024-000010972 | to | LLP-024-000010973 |
| LLP-024-000010975 | to | LLP-024-000010979 |
| LLP-024-000010981 | to | LLP-024-000010981 |
| LLP-024-000010988 | to | LLP-024-000010989 |
| LLP-024-000010991 | to | LLP-024-000010995 |
| LLP-024-000010998 | to | LLP-024-000010998 |
| LLP-024-000011000 | to | LLP-024-000011000 |
| LLP-024-000011002 | to | LLP-024-000011007 |
| LLP-024-000011009 | to | LLP-024-000011011 |
| LLP-024-000011013 | to | LLP-024-000011015 |
| LLP-024-000011017 | to | LLP-024-000011019 |
| LLP-024-000011021 | to | LLP-024-000011023 |
| LLP-024-000011031 | to | LLP-024-000011032 |
| LLP-024-000011035 | to | LLP-024-000011041 |
| LLP-024-000011045 | to | LLP-024-000011049 |
| LLP-024-000011054 | to | LLP-024-000011056 |
| LLP-024-000011075 | to | LLP-024-000011075 |
| LLP-024-000011077 | to | LLP-024-000011088 |
| LLP-024-000011091 | to | LLP-024-000011095 |
| LLP-024-000011097 | to | LLP-024-000011097 |
| LLP-024-000011100 | to | LLP-024-000011104 |
| LLP-024-000011108 | to | LLP-024-000011109 |
| LLP-024-000011114 | to | LLP-024-000011114 |
| LLP-024-000011116 | to | LLP-024-000011117 |
| LLP-024-000011119 | to | LLP-024-000011121 |
| LLP-024-000011126 | to | LLP-024-000011126 |
| LLP-024-000011128 | to | LLP-024-000011155 |
| LLP-024-000011157 | to | LLP-024-000011158 |
| LLP-024-000011162 | to | LLP-024-000011163 |
| LLP-024-000011165 | to | LLP-024-000011165 |
| LLP-024-000011175 | to | LLP-024-000011176 |
| LLP-024-000011178 | to | LLP-024-000011194 |
| LLP-024-000011198 | to | LLP-024-000011198 |
| LLP-024-000011200 | to | LLP-024-000011201 |

| | | |
|---|---|---|
| LLP-024-000011203 | to | LLP-024-000011206 |
| LLP-024-000011209 | to | LLP-024-000011218 |
| LLP-024-000011220 | to | LLP-024-000011220 |
| LLP-024-000011228 | to | LLP-024-000011230 |
| LLP-024-000011236 | to | LLP-024-000011251 |
| LLP-024-000011255 | to | LLP-024-000011270 |
| LLP-024-000011279 | to | LLP-024-000011279 |
| LLP-024-000011283 | to | LLP-024-000011287 |
| LLP-024-000011291 | to | LLP-024-000011293 |
| LLP-024-000011295 | to | LLP-024-000011295 |
| LLP-024-000011297 | to | LLP-024-000011297 |
| LLP-024-000011300 | to | LLP-024-000011300 |
| LLP-024-000011302 | to | LLP-024-000011305 |
| LLP-024-000011311 | to | LLP-024-000011319 |
| LLP-024-000011322 | to | LLP-024-000011322 |
| LLP-024-000011324 | to | LLP-024-000011326 |
| LLP-024-000011328 | to | LLP-024-000011333 |
| LLP-024-000011344 | to | LLP-024-000011345 |
| LLP-024-000011347 | to | LLP-024-000011347 |
| LLP-024-000011351 | to | LLP-024-000011351 |
| LLP-024-000011356 | to | LLP-024-000011356 |
| LLP-024-000011364 | to | LLP-024-000011366 |
| LLP-024-000011369 | to | LLP-024-000011371 |
| LLP-024-000011377 | to | LLP-024-000011377 |
| LLP-024-000011380 | to | LLP-024-000011429 |
| LLP-024-000011432 | to | LLP-024-000011432 |
| LLP-024-000011434 | to | LLP-024-000011437 |
| LLP-024-000011441 | to | LLP-024-000011441 |
| LLP-024-000011446 | to | LLP-024-000011452 |
| LLP-024-000011455 | to | LLP-024-000011479 |
| LLP-024-000011485 | to | LLP-024-000011486 |
| LLP-024-000011490 | to | LLP-024-000011523 |
| LLP-024-000011529 | to | LLP-024-000011529 |
| LLP-024-000011532 | to | LLP-024-000011557 |
| LLP-024-000011560 | to | LLP-024-000011589 |
| LLP-024-000011592 | to | LLP-024-000011592 |
| LLP-024-000011597 | to | LLP-024-000011597 |
| LLP-024-000011604 | to | LLP-024-000011604 |
| LLP-024-000011608 | to | LLP-024-000011608 |
| LLP-024-000011618 | to | LLP-024-000011619 |
| LLP-024-000011621 | to | LLP-024-000011627 |
| LLP-024-000011633 | to | LLP-024-000011634 |
| LLP-024-000011636 | to | LLP-024-000011636 |
| LLP-024-000011639 | to | LLP-024-000011639 |

| | | |
|---|---|---|
| LLP-025-000000001 | to | LLP-025-000000091 |
| LLP-025-000000094 | to | LLP-025-000000101 |
| LLP-025-000000103 | to | LLP-025-000000104 |
| LLP-025-000000107 | to | LLP-025-000000119 |
| LLP-025-000000121 | to | LLP-025-000000121 |
| LLP-025-000000123 | to | LLP-025-000000132 |
| LLP-025-000000134 | to | LLP-025-000000145 |
| LLP-025-000000149 | to | LLP-025-000000152 |
| LLP-025-000000154 | to | LLP-025-000000173 |
| LLP-025-000000175 | to | LLP-025-000000191 |
| LLP-025-000000194 | to | LLP-025-000000197 |
| LLP-025-000000200 | to | LLP-025-000000200 |
| LLP-025-000000202 | to | LLP-025-000000203 |
| LLP-025-000000205 | to | LLP-025-000000205 |
| LLP-025-000000208 | to | LLP-025-000000211 |
| LLP-025-000000214 | to | LLP-025-000000214 |
| LLP-025-000000217 | to | LLP-025-000000219 |
| LLP-025-000000222 | to | LLP-025-000000222 |
| LLP-025-000000224 | to | LLP-025-000000224 |
| LLP-025-000000227 | to | LLP-025-000000227 |
| LLP-025-000000233 | to | LLP-025-000000233 |
| LLP-025-000000236 | to | LLP-025-000000249 |
| LLP-025-000000251 | to | LLP-025-000000254 |
| LLP-025-000000262 | to | LLP-025-000000265 |
| LLP-025-000000270 | to | LLP-025-000000282 |
| LLP-025-000000284 | to | LLP-025-000000336 |
| LLP-025-000000340 | to | LLP-025-000000389 |
| LLP-025-000000392 | to | LLP-025-000000577 |
| LLP-025-000000580 | to | LLP-025-000000589 |
| LLP-025-000000591 | to | LLP-025-000000596 |
| LLP-025-000000598 | to | LLP-025-000000763 |
| LLP-025-000000766 | to | LLP-025-000000766 |
| LLP-025-000000771 | to | LLP-025-000000773 |
| LLP-025-000000781 | to | LLP-025-000000781 |
| LLP-025-000000789 | to | LLP-025-000000801 |
| LLP-025-000000806 | to | LLP-025-000000806 |
| LLP-025-000000808 | to | LLP-025-000000812 |
| LLP-025-000000819 | to | LLP-025-000000821 |
| LLP-025-000000827 | to | LLP-025-000000842 |
| LLP-025-000000845 | to | LLP-025-000000851 |
| LLP-025-000000856 | to | LLP-025-000000856 |
| LLP-025-000000858 | to | LLP-025-000000860 |
| LLP-025-000000863 | to | LLP-025-000000873 |
| LLP-025-000000875 | to | LLP-025-000000881 |

| | | |
|---|---|---|
| LLP-025-000000884 | to | LLP-025-000000884 |
| LLP-025-000000887 | to | LLP-025-000000887 |
| LLP-025-000000892 | to | LLP-025-000000892 |
| LLP-025-000000895 | to | LLP-025-000000905 |
| LLP-025-000000907 | to | LLP-025-000000907 |
| LLP-025-000000909 | to | LLP-025-000000913 |
| LLP-025-000000917 | to | LLP-025-000000937 |
| LLP-025-000000951 | to | LLP-025-000000953 |
| LLP-025-000000955 | to | LLP-025-000000964 |
| LLP-025-000000966 | to | LLP-025-000001560 |
| LLP-026-000000001 | to | LLP-026-000000023 |
| LLP-026-000000025 | to | LLP-026-000000026 |
| LLP-026-000000028 | to | LLP-026-000000037 |
| LLP-026-000000039 | to | LLP-026-000000039 |
| LLP-026-000000044 | to | LLP-026-000000044 |
| LLP-026-000000046 | to | LLP-026-000000046 |
| LLP-026-000000048 | to | LLP-026-000000052 |
| LLP-026-000000054 | to | LLP-026-000000055 |
| LLP-026-000000057 | to | LLP-026-000000114 |
| LLP-026-000000116 | to | LLP-026-000000127 |
| LLP-026-000000129 | to | LLP-026-000000148 |
| LLP-026-000000150 | to | LLP-026-000000190 |
| LLP-026-000000192 | to | LLP-026-000000230 |
| LLP-026-000000233 | to | LLP-026-000000375 |
| LLP-026-000000377 | to | LLP-026-000000396 |
| LLP-026-000000403 | to | LLP-026-000000422 |
| LLP-026-000000425 | to | LLP-026-000000468 |
| LLP-026-000000470 | to | LLP-026-000000533 |
| LLP-026-000000535 | to | LLP-026-000000556 |
| LLP-026-000000559 | to | LLP-026-000000561 |
| LLP-026-000000568 | to | LLP-026-000000602 |
| LLP-026-000000604 | to | LLP-026-000000621 |
| LLP-026-000000623 | to | LLP-026-000000623 |
| LLP-026-000000625 | to | LLP-026-000000637 |
| LLP-026-000000642 | to | LLP-026-000000655 |
| LLP-026-000000660 | to | LLP-026-000000712 |
| LLP-026-000000714 | to | LLP-026-000000719 |
| LLP-026-000000721 | to | LLP-026-000000941 |
| LLP-027-000000001 | to | LLP-027-000000003 |
| LLP-027-000000012 | to | LLP-027-000000012 |
| LLP-027-000000014 | to | LLP-027-000000014 |
| LLP-027-000000016 | to | LLP-027-000000016 |
| LLP-027-000000020 | to | LLP-027-000000020 |
| LLP-027-000000022 | to | LLP-027-000000022 |

| | | |
|---|---|---|
| LLP-027-000000028 | to | LLP-027-000000030 |
| LLP-027-000000032 | to | LLP-027-000000032 |
| LLP-027-000000034 | to | LLP-027-000000035 |
| LLP-027-000000037 | to | LLP-027-000000039 |
| LLP-027-000000041 | to | LLP-027-000000041 |
| LLP-027-000000048 | to | LLP-027-000000048 |
| LLP-027-000000054 | to | LLP-027-000000071 |
| LLP-027-000000074 | to | LLP-027-000000096 |
| LLP-027-000000099 | to | LLP-027-000000099 |
| LLP-027-000000101 | to | LLP-027-000000102 |
| LLP-027-000000107 | to | LLP-027-000000109 |
| LLP-027-000000111 | to | LLP-027-000000111 |
| LLP-027-000000115 | to | LLP-027-000000124 |
| LLP-027-000000127 | to | LLP-027-000000130 |
| LLP-027-000000132 | to | LLP-027-000000137 |
| LLP-027-000000140 | to | LLP-027-000000147 |
| LLP-027-000000149 | to | LLP-027-000000150 |
| LLP-027-000000152 | to | LLP-027-000000163 |
| LLP-027-000000165 | to | LLP-027-000000165 |
| LLP-027-000000167 | to | LLP-027-000000178 |
| LLP-027-000000180 | to | LLP-027-000000185 |
| LLP-027-000000187 | to | LLP-027-000000189 |
| LLP-027-000000191 | to | LLP-027-000000191 |
| LLP-027-000000193 | to | LLP-027-000000193 |
| LLP-027-000000195 | to | LLP-027-000000199 |
| LLP-027-000000202 | to | LLP-027-000000230 |
| LLP-027-000000232 | to | LLP-027-000000232 |
| LLP-027-000000239 | to | LLP-027-000000239 |
| LLP-027-000000241 | to | LLP-027-000000242 |
| LLP-027-000000245 | to | LLP-027-000000245 |
| LLP-027-000000247 | to | LLP-027-000000254 |
| LLP-027-000000256 | to | LLP-027-000000258 |
| LLP-027-000000260 | to | LLP-027-000000264 |
| LLP-027-000000268 | to | LLP-027-000000273 |
| LLP-027-000000275 | to | LLP-027-000000294 |
| LLP-027-000000298 | to | LLP-027-000000301 |
| LLP-027-000000304 | to | LLP-027-000000315 |
| LLP-028-000000001 | to | LLP-028-000000005 |
| LLP-028-000000007 | to | LLP-028-000000007 |
| LLP-028-000000009 | to | LLP-028-000000010 |
| LLP-028-000000012 | to | LLP-028-000000015 |
| LLP-028-000000017 | to | LLP-028-000000017 |
| LLP-028-000000019 | to | LLP-028-000000021 |
| LLP-028-000000023 | to | LLP-028-000000023 |

| | | |
|---|---|---|
| LLP-028-000000025 | to | LLP-028-000000029 |
| LLP-028-000000035 | to | LLP-028-000000035 |
| LLP-028-000000037 | to | LLP-028-000000037 |
| LLP-028-000000039 | to | LLP-028-000000040 |
| LLP-028-000000048 | to | LLP-028-000000053 |
| LLP-028-000000056 | to | LLP-028-000000063 |
| LLP-028-000000065 | to | LLP-028-000000090 |
| LLP-028-000000092 | to | LLP-028-000000108 |
| LLP-028-000000110 | to | LLP-028-000000149 |
| LLP-028-000000151 | to | LLP-028-000000153 |
| LLP-028-000000165 | to | LLP-028-000000165 |
| LLP-028-000000171 | to | LLP-028-000000171 |
| LLP-028-000000176 | to | LLP-028-000000176 |
| LLP-028-000000179 | to | LLP-028-000000183 |
| LLP-028-000000186 | to | LLP-028-000000186 |
| LLP-028-000000189 | to | LLP-028-000000189 |
| LLP-028-000000193 | to | LLP-028-000000194 |
| LLP-028-000000197 | to | LLP-028-000000198 |
| LLP-028-000000202 | to | LLP-028-000000203 |
| LLP-028-000000208 | to | LLP-028-000000211 |
| LLP-028-000000224 | to | LLP-028-000000229 |
| LLP-028-000000231 | to | LLP-028-000000231 |
| LLP-028-000000238 | to | LLP-028-000000238 |
| LLP-028-000000245 | to | LLP-028-000000294 |
| LLP-028-000000296 | to | LLP-028-000000306 |
| LLP-028-000000309 | to | LLP-028-000000310 |
| LLP-028-000000312 | to | LLP-028-000000314 |
| LLP-028-000000316 | to | LLP-028-000000320 |
| LLP-028-000000322 | to | LLP-028-000000322 |
| LLP-028-000000324 | to | LLP-028-000000325 |
| LLP-028-000000327 | to | LLP-028-000000327 |
| LLP-028-000000329 | to | LLP-028-000000331 |
| LLP-028-000000335 | to | LLP-028-000000346 |
| LLP-028-000000350 | to | LLP-028-000000351 |
| LLP-028-000000353 | to | LLP-028-000000354 |
| LLP-028-000000359 | to | LLP-028-000000364 |
| LLP-028-000000368 | to | LLP-028-000000368 |
| LLP-028-000000370 | to | LLP-028-000000383 |
| LLP-028-000000389 | to | LLP-028-000000398 |
| LLP-028-000000400 | to | LLP-028-000000407 |
| LLP-028-000000409 | to | LLP-028-000000411 |
| LLP-028-000000420 | to | LLP-028-000000421 |
| LLP-028-000000423 | to | LLP-028-000000429 |
| LLP-028-000000431 | to | LLP-028-000000446 |

| | | |
|---|---|---|
| LLP-028-000000449 | to | LLP-028-000000449 |
| LLP-028-000000451 | to | LLP-028-000000451 |
| LLP-028-000000454 | to | LLP-028-000000456 |
| LLP-028-000000461 | to | LLP-028-000000461 |
| LLP-028-000000469 | to | LLP-028-000000469 |
| LLP-028-000000472 | to | LLP-028-000000479 |
| LLP-028-000000481 | to | LLP-028-000000481 |
| LLP-028-000000483 | to | LLP-028-000000486 |
| LLP-028-000000488 | to | LLP-028-000000488 |
| LLP-028-000000490 | to | LLP-028-000000491 |
| LLP-028-000000493 | to | LLP-028-000000498 |
| LLP-028-000000502 | to | LLP-028-000000509 |
| LLP-028-000000511 | to | LLP-028-000000511 |
| LLP-028-000000514 | to | LLP-028-000000517 |
| LLP-028-000000519 | to | LLP-028-000000523 |
| LLP-028-000000530 | to | LLP-028-000000536 |
| LLP-028-000000541 | to | LLP-028-000000542 |
| LLP-028-000000548 | to | LLP-028-000000548 |
| LLP-028-000000551 | to | LLP-028-000000555 |
| LLP-028-000000557 | to | LLP-028-000000558 |
| LLP-028-000000561 | to | LLP-028-000000561 |
| LLP-028-000000563 | to | LLP-028-000000564 |
| LLP-028-000000566 | to | LLP-028-000000566 |
| LLP-028-000000571 | to | LLP-028-000000572 |
| LLP-028-000000575 | to | LLP-028-000000577 |
| LLP-028-000000581 | to | LLP-028-000000583 |
| LLP-028-000000585 | to | LLP-028-000000589 |
| LLP-028-000000591 | to | LLP-028-000000594 |
| LLP-028-000000597 | to | LLP-028-000000597 |
| LLP-028-000000601 | to | LLP-028-000000602 |
| LLP-028-000000606 | to | LLP-028-000000608 |
| LLP-028-000000610 | to | LLP-028-000000610 |
| LLP-028-000000612 | to | LLP-028-000000613 |
| LLP-028-000000615 | to | LLP-028-000000615 |
| LLP-028-000000617 | to | LLP-028-000000618 |
| LLP-028-000000622 | to | LLP-028-000000622 |
| LLP-028-000000627 | to | LLP-028-000000629 |
| LLP-028-000000631 | to | LLP-028-000000632 |
| LLP-028-000000634 | to | LLP-028-000000634 |
| LLP-028-000000637 | to | LLP-028-000000640 |
| LLP-028-000000642 | to | LLP-028-000000648 |
| LLP-028-000000650 | to | LLP-028-000000651 |
| LLP-028-000000654 | to | LLP-028-000000654 |
| LLP-028-000000656 | to | LLP-028-000000656 |

| | | |
|---|---|---|
| LLP-028-000000658 | to | LLP-028-000000658 |
| LLP-028-000000662 | to | LLP-028-000000662 |
| LLP-028-000000664 | to | LLP-028-000000664 |
| LLP-028-000000666 | to | LLP-028-000000669 |
| LLP-028-000000671 | to | LLP-028-000000673 |
| LLP-028-000000676 | to | LLP-028-000000678 |
| LLP-028-000000680 | to | LLP-028-000000681 |
| LLP-028-000000683 | to | LLP-028-000000683 |
| LLP-028-000000685 | to | LLP-028-000000688 |
| LLP-028-000000690 | to | LLP-028-000000702 |
| LLP-028-000000708 | to | LLP-028-000000708 |
| LLP-028-000000712 | to | LLP-028-000000712 |
| LLP-028-000000714 | to | LLP-028-000000718 |
| LLP-028-000000720 | to | LLP-028-000000720 |
| LLP-028-000000725 | to | LLP-028-000000726 |
| LLP-028-000000728 | to | LLP-028-000000732 |
| LLP-028-000000736 | to | LLP-028-000000743 |
| LLP-028-000000746 | to | LLP-028-000000747 |
| LLP-028-000000749 | to | LLP-028-000000749 |
| LLP-028-000000751 | to | LLP-028-000000751 |
| LLP-028-000000753 | to | LLP-028-000000754 |
| LLP-028-000000756 | to | LLP-028-000000756 |
| LLP-028-000000759 | to | LLP-028-000000759 |
| LLP-028-000000761 | to | LLP-028-000000766 |
| LLP-028-000000769 | to | LLP-028-000000772 |
| LLP-028-000000775 | to | LLP-028-000000776 |
| LLP-028-000000778 | to | LLP-028-000000779 |
| LLP-028-000000781 | to | LLP-028-000000781 |
| LLP-028-000000785 | to | LLP-028-000000787 |
| LLP-028-000000789 | to | LLP-028-000000790 |
| LLP-028-000000792 | to | LLP-028-000000792 |
| LLP-028-000000795 | to | LLP-028-000000798 |
| LLP-028-000000800 | to | LLP-028-000000800 |
| LLP-028-000000802 | to | LLP-028-000000804 |
| LLP-028-000000806 | to | LLP-028-000000812 |
| LLP-028-000000814 | to | LLP-028-000000814 |
| LLP-028-000000818 | to | LLP-028-000000822 |
| LLP-028-000000824 | to | LLP-028-000000825 |
| LLP-028-000000828 | to | LLP-028-000000828 |
| LLP-028-000000831 | to | LLP-028-000000833 |
| LLP-028-000000835 | to | LLP-028-000000841 |
| LLP-028-000000843 | to | LLP-028-000000847 |
| LLP-028-000000849 | to | LLP-028-000000857 |
| LLP-028-000000859 | to | LLP-028-000000863 |

| | | |
|---|---|---|
| LLP-028-000000866 | to | LLP-028-000000866 |
| LLP-028-000000868 | to | LLP-028-000000870 |
| LLP-028-000000872 | to | LLP-028-000000872 |
| LLP-028-000000874 | to | LLP-028-000000879 |
| LLP-028-000000881 | to | LLP-028-000000881 |
| LLP-028-000000883 | to | LLP-028-000000885 |
| LLP-028-000000887 | to | LLP-028-000000889 |
| LLP-028-000000891 | to | LLP-028-000000891 |
| LLP-028-000000893 | to | LLP-028-000000899 |
| LLP-028-000000904 | to | LLP-028-000000904 |
| LLP-028-000000907 | to | LLP-028-000000907 |
| LLP-028-000000909 | to | LLP-028-000000913 |
| LLP-028-000000915 | to | LLP-028-000000920 |
| LLP-028-000000922 | to | LLP-028-000000922 |
| LLP-028-000000924 | to | LLP-028-000000927 |
| LLP-028-000000929 | to | LLP-028-000000929 |
| LLP-028-000000932 | to | LLP-028-000000933 |
| LLP-028-000000936 | to | LLP-028-000000937 |
| LLP-028-000000939 | to | LLP-028-000000940 |
| LLP-028-000000944 | to | LLP-028-000000947 |
| LLP-028-000000949 | to | LLP-028-000000950 |
| LLP-028-000000952 | to | LLP-028-000000952 |
| LLP-028-000000954 | to | LLP-028-000000954 |
| LLP-028-000000956 | to | LLP-028-000000961 |
| LLP-028-000000964 | to | LLP-028-000000965 |
| LLP-028-000000968 | to | LLP-028-000000968 |
| LLP-028-000000975 | to | LLP-028-000000977 |
| LLP-028-000000980 | to | LLP-028-000000980 |
| LLP-028-000000982 | to | LLP-028-000000982 |
| LLP-028-000000985 | to | LLP-028-000000989 |
| LLP-028-000000991 | to | LLP-028-000000994 |
| LLP-028-000000996 | to | LLP-028-000000997 |
| LLP-028-000001000 | to | LLP-028-000001001 |
| LLP-028-000001004 | to | LLP-028-000001004 |
| LLP-028-000001008 | to | LLP-028-000001008 |
| LLP-028-000001010 | to | LLP-028-000001011 |
| LLP-028-000001015 | to | LLP-028-000001017 |
| LLP-028-000001022 | to | LLP-028-000001023 |
| LLP-028-000001025 | to | LLP-028-000001025 |
| LLP-028-000001029 | to | LLP-028-000001044 |
| LLP-028-000001046 | to | LLP-028-000001048 |
| LLP-028-000001050 | to | LLP-028-000001050 |
| LLP-028-000001052 | to | LLP-028-000001064 |
| LLP-028-000001066 | to | LLP-028-000001068 |

| | | |
|---|---|---|
| LLP-028-000001070 | to | LLP-028-000001070 |
| LLP-028-000001072 | to | LLP-028-000001091 |
| LLP-028-000001093 | to | LLP-028-000001102 |
| LLP-028-000001104 | to | LLP-028-000001152 |
| LLP-028-000001154 | to | LLP-028-000001157 |
| LLP-028-000001159 | to | LLP-028-000001171 |
| LLP-028-000001173 | to | LLP-028-000001236 |
| LLP-028-000001238 | to | LLP-028-000001255 |
| LLP-028-000001257 | to | LLP-028-000001276 |
| LLP-028-000001278 | to | LLP-028-000001305 |
| LLP-028-000001307 | to | LLP-028-000001314 |
| LLP-028-000001316 | to | LLP-028-000001327 |
| LLP-028-000001329 | to | LLP-028-000001331 |
| LLP-028-000001333 | to | LLP-028-000001333 |
| LLP-028-000001335 | to | LLP-028-000001370 |
| LLP-028-000001372 | to | LLP-028-000001381 |
| LLP-028-000001383 | to | LLP-028-000001401 |
| LLP-028-000001403 | to | LLP-028-000001406 |
| LLP-028-000001408 | to | LLP-028-000001410 |
| LLP-028-000001413 | to | LLP-028-000001422 |
| LLP-028-000001427 | to | LLP-028-000001428 |
| LLP-028-000001430 | to | LLP-028-000001432 |
| LLP-028-000001434 | to | LLP-028-000001436 |
| LLP-028-000001438 | to | LLP-028-000001438 |
| LLP-028-000001440 | to | LLP-028-000001444 |
| LLP-028-000001446 | to | LLP-028-000001451 |
| LLP-028-000001454 | to | LLP-028-000001454 |
| LLP-028-000001456 | to | LLP-028-000001460 |
| LLP-028-000001462 | to | LLP-028-000001463 |
| LLP-028-000001465 | to | LLP-028-000001466 |
| LLP-028-000001472 | to | LLP-028-000001472 |
| LLP-028-000001474 | to | LLP-028-000001474 |
| LLP-028-000001476 | to | LLP-028-000001491 |
| LLP-028-000001494 | to | LLP-028-000001494 |
| LLP-028-000001497 | to | LLP-028-000001512 |
| LLP-028-000001514 | to | LLP-028-000001517 |
| LLP-028-000001519 | to | LLP-028-000001519 |
| LLP-028-000001522 | to | LLP-028-000001522 |
| LLP-028-000001527 | to | LLP-028-000001527 |
| LLP-028-000001529 | to | LLP-028-000001529 |
| LLP-028-000001531 | to | LLP-028-000001557 |
| LLP-028-000001560 | to | LLP-028-000001563 |
| LLP-028-000001565 | to | LLP-028-000001571 |
| LLP-028-000001573 | to | LLP-028-000001576 |

| | | |
|---|---|---|
| LLP-028-000001578 | to | LLP-028-000001581 |
| LLP-028-000001583 | to | LLP-028-000001583 |
| LLP-028-000001586 | to | LLP-028-000001587 |
| LLP-028-000001589 | to | LLP-028-000001595 |
| LLP-028-000001599 | to | LLP-028-000001605 |
| LLP-028-000001608 | to | LLP-028-000001612 |
| LLP-028-000001615 | to | LLP-028-000001623 |
| LLP-028-000001625 | to | LLP-028-000001625 |
| LLP-028-000001628 | to | LLP-028-000001629 |
| LLP-028-000001632 | to | LLP-028-000001633 |
| LLP-028-000001635 | to | LLP-028-000001635 |
| LLP-028-000001637 | to | LLP-028-000001639 |
| LLP-028-000001641 | to | LLP-028-000001642 |
| LLP-028-000001644 | to | LLP-028-000001644 |
| LLP-028-000001646 | to | LLP-028-000001646 |
| LLP-028-000001649 | to | LLP-028-000001649 |
| LLP-028-000001654 | to | LLP-028-000001655 |
| LLP-028-000001698 | to | LLP-028-000001698 |
| LLP-028-000001829 | to | LLP-028-000001829 |
| LLP-028-000001834 | to | LLP-028-000001835 |
| LLP-028-000001838 | to | LLP-028-000001843 |
| LLP-028-000001845 | to | LLP-028-000001845 |
| LLP-028-000001847 | to | LLP-028-000001847 |
| LLP-028-000001849 | to | LLP-028-000001849 |
| LLP-028-000001855 | to | LLP-028-000001856 |
| LLP-028-000001862 | to | LLP-028-000001863 |
| LLP-028-000001867 | to | LLP-028-000001867 |
| LLP-028-000001869 | to | LLP-028-000001872 |
| LLP-028-000001874 | to | LLP-028-000001881 |
| LLP-028-000001886 | to | LLP-028-000001899 |
| LLP-028-000001901 | to | LLP-028-000001902 |
| LLP-028-000001904 | to | LLP-028-000001908 |
| LLP-028-000001911 | to | LLP-028-000001920 |
| LLP-028-000001924 | to | LLP-028-000001928 |
| LLP-028-000001932 | to | LLP-028-000001932 |
| LLP-028-000001934 | to | LLP-028-000001935 |
| LLP-028-000001939 | to | LLP-028-000001939 |
| LLP-028-000001947 | to | LLP-028-000001961 |
| LLP-028-000001963 | to | LLP-028-000001966 |
| LLP-028-000001968 | to | LLP-028-000001974 |
| LLP-028-000001979 | to | LLP-028-000001979 |
| LLP-028-000001981 | to | LLP-028-000001982 |
| LLP-028-000001985 | to | LLP-028-000001990 |
| LLP-028-000001992 | to | LLP-028-000001993 |

| | | |
|---|---|---|
| LLP-028-000001995 | to | LLP-028-000001995 |
| LLP-028-000001999 | to | LLP-028-000002005 |
| LLP-028-000002008 | to | LLP-028-000002013 |
| LLP-028-000002015 | to | LLP-028-000002017 |
| LLP-028-000002020 | to | LLP-028-000002020 |
| LLP-028-000002022 | to | LLP-028-000002022 |
| LLP-028-000002025 | to | LLP-028-000002028 |
| LLP-028-000002031 | to | LLP-028-000002035 |
| LLP-028-000002037 | to | LLP-028-000002038 |
| LLP-028-000002042 | to | LLP-028-000002055 |
| LLP-028-000002057 | to | LLP-028-000002059 |
| LLP-028-000002062 | to | LLP-028-000002062 |
| LLP-028-000002064 | to | LLP-028-000002071 |
| LLP-028-000002074 | to | LLP-028-000002074 |
| LLP-028-000002076 | to | LLP-028-000002078 |
| LLP-028-000002083 | to | LLP-028-000002085 |
| LLP-028-000002088 | to | LLP-028-000002089 |
| LLP-028-000002092 | to | LLP-028-000002092 |
| LLP-028-000002094 | to | LLP-028-000002094 |
| LLP-028-000002097 | to | LLP-028-000002097 |
| LLP-028-000002100 | to | LLP-028-000002107 |
| LLP-028-000002109 | to | LLP-028-000002121 |
| LLP-028-000002123 | to | LLP-028-000002124 |
| LLP-028-000002126 | to | LLP-028-000002129 |
| LLP-028-000002131 | to | LLP-028-000002132 |
| LLP-028-000002134 | to | LLP-028-000002140 |
| LLP-028-000002142 | to | LLP-028-000002147 |
| LLP-028-000002149 | to | LLP-028-000002150 |
| LLP-028-000002153 | to | LLP-028-000002161 |
| LLP-028-000002164 | to | LLP-028-000002165 |
| LLP-028-000002170 | to | LLP-028-000002171 |
| LLP-028-000002173 | to | LLP-028-000002173 |
| LLP-028-000002178 | to | LLP-028-000002178 |
| LLP-028-000002180 | to | LLP-028-000002181 |
| LLP-028-000002200 | to | LLP-028-000002200 |
| LLP-028-000002202 | to | LLP-028-000002203 |
| LLP-028-000002205 | to | LLP-028-000002206 |
| LLP-028-000002209 | to | LLP-028-000002209 |
| LLP-028-000002211 | to | LLP-028-000002214 |
| LLP-028-000002216 | to | LLP-028-000002217 |
| LLP-028-000002219 | to | LLP-028-000002219 |
| LLP-028-000002224 | to | LLP-028-000002224 |
| LLP-028-000002226 | to | LLP-028-000002226 |
| LLP-028-000002228 | to | LLP-028-000002228 |

| | | |
|---|---|---|
| LLP-028-000002232 | to | LLP-028-000002234 |
| LLP-028-000002239 | to | LLP-028-000002239 |
| LLP-028-000002242 | to | LLP-028-000002242 |
| LLP-028-000002245 | to | LLP-028-000002245 |
| LLP-028-000002248 | to | LLP-028-000002253 |
| LLP-028-000002256 | to | LLP-028-000002256 |
| LLP-028-000002258 | to | LLP-028-000002268 |
| LLP-028-000002271 | to | LLP-028-000002273 |
| LLP-028-000002275 | to | LLP-028-000002275 |
| LLP-028-000002288 | to | LLP-028-000002289 |
| LLP-028-000002291 | to | LLP-028-000002291 |
| LLP-028-000002294 | to | LLP-028-000002296 |
| LLP-028-000002298 | to | LLP-028-000002298 |
| LLP-028-000002386 | to | LLP-028-000002387 |
| LLP-028-000002393 | to | LLP-028-000002404 |
| LLP-028-000002407 | to | LLP-028-000002411 |
| LLP-028-000002413 | to | LLP-028-000002415 |
| LLP-028-000002420 | to | LLP-028-000002421 |
| LLP-028-000002423 | to | LLP-028-000002428 |
| LLP-028-000002430 | to | LLP-028-000002432 |
| LLP-028-000002435 | to | LLP-028-000002435 |
| LLP-028-000002439 | to | LLP-028-000002440 |
| LLP-028-000002442 | to | LLP-028-000002444 |
| LLP-028-000002446 | to | LLP-028-000002446 |
| LLP-028-000002449 | to | LLP-028-000002450 |
| LLP-028-000002455 | to | LLP-028-000002456 |
| LLP-028-000002463 | to | LLP-028-000002464 |
| LLP-028-000002467 | to | LLP-028-000002472 |
| LLP-028-000002476 | to | LLP-028-000002476 |
| LLP-028-000002478 | to | LLP-028-000002481 |
| LLP-028-000002491 | to | LLP-028-000002491 |
| LLP-028-000002498 | to | LLP-028-000002499 |
| LLP-028-000002501 | to | LLP-028-000002506 |
| LLP-028-000002510 | to | LLP-028-000002513 |
| LLP-028-000002515 | to | LLP-028-000002515 |
| LLP-028-000002517 | to | LLP-028-000002524 |
| LLP-028-000002532 | to | LLP-028-000002532 |
| LLP-028-000002535 | to | LLP-028-000002535 |
| LLP-028-000002546 | to | LLP-028-000002547 |
| LLP-028-000002549 | to | LLP-028-000002549 |
| LLP-028-000002552 | to | LLP-028-000002552 |
| LLP-028-000002554 | to | LLP-028-000002554 |
| LLP-028-000002562 | to | LLP-028-000002562 |
| LLP-028-000002565 | to | LLP-028-000002565 |

| | | |
|---|---|---|
| LLP-028-000002567 | to | LLP-028-000002567 |
| LLP-028-000002569 | to | LLP-028-000002570 |
| LLP-028-000002573 | to | LLP-028-000002573 |
| LLP-028-000002577 | to | LLP-028-000002577 |
| LLP-028-000002583 | to | LLP-028-000002585 |
| LLP-028-000002591 | to | LLP-028-000002591 |
| LLP-028-000002594 | to | LLP-028-000002597 |
| LLP-028-000002599 | to | LLP-028-000002599 |
| LLP-028-000002603 | to | LLP-028-000002608 |
| LLP-028-000002611 | to | LLP-028-000002612 |
| LLP-028-000002620 | to | LLP-028-000002714 |
| LLP-028-000002716 | to | LLP-028-000002728 |
| LLP-028-000002730 | to | LLP-028-000002730 |
| LLP-028-000002732 | to | LLP-028-000002734 |
| LLP-028-000003030 | to | LLP-028-000003030 |
| LLP-028-000003037 | to | LLP-028-000003037 |
| LLP-028-000003049 | to | LLP-028-000003050 |
| LLP-028-000003056 | to | LLP-028-000003059 |
| LLP-028-000003069 | to | LLP-028-000003069 |
| LLP-028-000003072 | to | LLP-028-000003072 |
| LLP-028-000003081 | to | LLP-028-000003082 |
| LLP-028-000003084 | to | LLP-028-000003085 |
| LLP-028-000003088 | to | LLP-028-000003102 |
| LLP-028-000003105 | to | LLP-028-000003105 |
| LLP-028-000003108 | to | LLP-028-000003112 |
| LLP-028-000003114 | to | LLP-028-000003117 |
| LLP-028-000003119 | to | LLP-028-000003119 |
| LLP-028-000003123 | to | LLP-028-000003123 |
| LLP-028-000003125 | to | LLP-028-000003125 |
| LLP-028-000003127 | to | LLP-028-000003130 |
| LLP-028-000003135 | to | LLP-028-000003135 |
| LLP-028-000003139 | to | LLP-028-000003142 |
| LLP-028-000003145 | to | LLP-028-000003148 |
| LLP-028-000003156 | to | LLP-028-000003157 |
| LLP-028-000003160 | to | LLP-028-000003179 |
| LLP-028-000003181 | to | LLP-028-000003233 |
| LLP-028-000003237 | to | LLP-028-000003238 |
| LLP-028-000003243 | to | LLP-028-000003245 |
| LLP-028-000003248 | to | LLP-028-000003248 |
| LLP-028-000003253 | to | LLP-028-000003253 |
| LLP-028-000003258 | to | LLP-028-000003258 |
| LLP-028-000003261 | to | LLP-028-000003266 |
| LLP-028-000003276 | to | LLP-028-000003276 |
| LLP-028-000003282 | to | LLP-028-000003295 |

| | | |
|---|---|---|
| LLP-028-000003304 | to | LLP-028-000003304 |
| LLP-028-000003315 | to | LLP-028-000003317 |
| LLP-028-000003320 | to | LLP-028-000003320 |
| LLP-028-000003322 | to | LLP-028-000003322 |
| LLP-028-000003324 | to | LLP-028-000003325 |
| LLP-028-000003328 | to | LLP-028-000003328 |
| LLP-028-000003333 | to | LLP-028-000003333 |
| LLP-028-000003335 | to | LLP-028-000003338 |
| LLP-028-000003342 | to | LLP-028-000003349 |
| LLP-028-000003351 | to | LLP-028-000003351 |
| LLP-028-000003367 | to | LLP-028-000003375 |
| LLP-028-000003378 | to | LLP-028-000003378 |
| LLP-028-000003380 | to | LLP-028-000003380 |
| LLP-028-000003382 | to | LLP-028-000003383 |
| LLP-028-000003385 | to | LLP-028-000003385 |
| LLP-028-000003395 | to | LLP-028-000003403 |
| LLP-028-000003407 | to | LLP-028-000003418 |
| LLP-028-000003420 | to | LLP-028-000003439 |
| LLP-028-000003442 | to | LLP-028-000003442 |
| LLP-028-000003445 | to | LLP-028-000003478 |
| LLP-028-000003482 | to | LLP-028-000003532 |
| LLP-028-000003534 | to | LLP-028-000003556 |
| LLP-028-000003558 | to | LLP-028-000003561 |
| LLP-028-000003564 | to | LLP-028-000003567 |
| LLP-028-000003570 | to | LLP-028-000003617 |
| LLP-028-000003620 | to | LLP-028-000003635 |
| LLP-028-000003637 | to | LLP-028-000003637 |
| LLP-028-000003639 | to | LLP-028-000003639 |
| LLP-028-000003641 | to | LLP-028-000003644 |
| LLP-028-000003646 | to | LLP-028-000003649 |
| LLP-028-000003653 | to | LLP-028-000003657 |
| LLP-028-000003660 | to | LLP-028-000003660 |
| LLP-028-000003662 | to | LLP-028-000003673 |
| LLP-028-000003676 | to | LLP-028-000003680 |
| LLP-028-000003682 | to | LLP-028-000003683 |
| LLP-028-000003685 | to | LLP-028-000003687 |
| LLP-028-000003690 | to | LLP-028-000003690 |
| LLP-028-000003692 | to | LLP-028-000003694 |
| LLP-028-000003696 | to | LLP-028-000003701 |
| LLP-028-000003703 | to | LLP-028-000003703 |
| LLP-028-000003707 | to | LLP-028-000003710 |
| LLP-028-000003712 | to | LLP-028-000003724 |
| LLP-028-000003726 | to | LLP-028-000003740 |
| LLP-028-000003743 | to | LLP-028-000003753 |

| | | |
|---|---|---|
| LLP-028-000003755 | to | LLP-028-000003766 |
| LLP-028-000003768 | to | LLP-028-000003782 |
| LLP-028-000003784 | to | LLP-028-000003794 |
| LLP-028-000003796 | to | LLP-028-000003804 |
| LLP-028-000003806 | to | LLP-028-000003824 |
| LLP-028-000003826 | to | LLP-028-000003831 |
| LLP-028-000003833 | to | LLP-028-000003840 |
| LLP-028-000003846 | to | LLP-028-000003857 |
| LLP-028-000003859 | to | LLP-028-000003864 |
| LLP-028-000003866 | to | LLP-028-000003868 |
| LLP-028-000003870 | to | LLP-028-000003877 |
| LLP-028-000003879 | to | LLP-028-000003892 |
| LLP-028-000003895 | to | LLP-028-000003907 |
| LLP-028-000003909 | to | LLP-028-000003911 |
| LLP-028-000003913 | to | LLP-028-000003921 |
| LLP-028-000003924 | to | LLP-028-000003931 |
| LLP-028-000003940 | to | LLP-028-000003940 |
| LLP-028-000003953 | to | LLP-028-000003953 |
| LLP-028-000003956 | to | LLP-028-000003957 |
| LLP-028-000003963 | to | LLP-028-000003965 |
| LLP-028-000003969 | to | LLP-028-000003969 |
| LLP-028-000003983 | to | LLP-028-000003986 |
| LLP-028-000003995 | to | LLP-028-000004006 |
| LLP-028-000004009 | to | LLP-028-000004010 |
| LLP-028-000004014 | to | LLP-028-000004018 |
| LLP-028-000004026 | to | LLP-028-000004027 |
| LLP-028-000004031 | to | LLP-028-000004031 |
| LLP-028-000004033 | to | LLP-028-000004038 |
| LLP-028-000004042 | to | LLP-028-000004044 |
| LLP-028-000004053 | to | LLP-028-000004053 |
| LLP-028-000004066 | to | LLP-028-000004071 |
| LLP-028-000004074 | to | LLP-028-000004074 |
| LLP-028-000004076 | to | LLP-028-000004076 |
| LLP-028-000004079 | to | LLP-028-000004081 |
| LLP-028-000004084 | to | LLP-028-000004084 |
| LLP-028-000004086 | to | LLP-028-000004087 |
| LLP-028-000004095 | to | LLP-028-000004099 |
| LLP-028-000004101 | to | LLP-028-000004103 |
| LLP-028-000004110 | to | LLP-028-000004110 |
| LLP-028-000004119 | to | LLP-028-000004121 |
| LLP-028-000004123 | to | LLP-028-000004126 |
| LLP-028-000004129 | to | LLP-028-000004135 |
| LLP-028-000004137 | to | LLP-028-000004138 |
| LLP-028-000004140 | to | LLP-028-000004140 |

| | | |
|---|---|---|
| LLP-028-000004147 | to | LLP-028-000004147 |
| LLP-028-000004155 | to | LLP-028-000004155 |
| LLP-028-000004157 | to | LLP-028-000004158 |
| LLP-028-000004167 | to | LLP-028-000004168 |
| LLP-028-000004181 | to | LLP-028-000004181 |
| LLP-028-000004185 | to | LLP-028-000004185 |
| LLP-028-000004187 | to | LLP-028-000004188 |
| LLP-028-000004190 | to | LLP-028-000004191 |
| LLP-028-000004198 | to | LLP-028-000004198 |
| LLP-028-000004204 | to | LLP-028-000004206 |
| LLP-028-000004209 | to | LLP-028-000004209 |
| LLP-028-000004214 | to | LLP-028-000004216 |
| LLP-028-000004218 | to | LLP-028-000004218 |
| LLP-028-000004220 | to | LLP-028-000004226 |
| LLP-028-000004229 | to | LLP-028-000004233 |
| LLP-028-000004237 | to | LLP-028-000004237 |
| LLP-028-000004239 | to | LLP-028-000004239 |
| LLP-028-000004241 | to | LLP-028-000004241 |
| LLP-028-000004243 | to | LLP-028-000004245 |
| LLP-028-000004255 | to | LLP-028-000004256 |
| LLP-028-000004258 | to | LLP-028-000004259 |
| LLP-028-000004261 | to | LLP-028-000004264 |
| LLP-028-000004268 | to | LLP-028-000004272 |
| LLP-028-000004276 | to | LLP-028-000004276 |
| LLP-028-000004279 | to | LLP-028-000004281 |
| LLP-028-000004283 | to | LLP-028-000004283 |
| LLP-028-000004285 | to | LLP-028-000004286 |
| LLP-028-000004296 | to | LLP-028-000004296 |
| LLP-028-000004306 | to | LLP-028-000004306 |
| LLP-028-000004309 | to | LLP-028-000004310 |
| LLP-028-000004317 | to | LLP-028-000004318 |
| LLP-028-000004321 | to | LLP-028-000004321 |
| LLP-028-000004324 | to | LLP-028-000004326 |
| LLP-028-000004335 | to | LLP-028-000004335 |
| LLP-028-000004337 | to | LLP-028-000004338 |
| LLP-028-000004341 | to | LLP-028-000004344 |
| LLP-028-000004347 | to | LLP-028-000004347 |
| LLP-028-000004349 | to | LLP-028-000004350 |
| LLP-028-000004370 | to | LLP-028-000004370 |
| LLP-028-000004372 | to | LLP-028-000004372 |
| LLP-028-000004374 | to | LLP-028-000004374 |
| LLP-028-000004376 | to | LLP-028-000004376 |
| LLP-028-000004393 | to | LLP-028-000004400 |
| LLP-028-000004403 | to | LLP-028-000004403 |

| | | |
|---|---|---|
| LLP-028-000004405 | to | LLP-028-000004406 |
| LLP-028-000004411 | to | LLP-028-000004412 |
| LLP-028-000004426 | to | LLP-028-000004426 |
| LLP-028-000004428 | to | LLP-028-000004431 |
| LLP-028-000004433 | to | LLP-028-000004434 |
| LLP-028-000004438 | to | LLP-028-000004438 |
| LLP-028-000004441 | to | LLP-028-000004441 |
| LLP-028-000004443 | to | LLP-028-000004443 |
| LLP-028-000004445 | to | LLP-028-000004447 |
| LLP-028-000004449 | to | LLP-028-000004449 |
| LLP-028-000004460 | to | LLP-028-000004460 |
| LLP-028-000004462 | to | LLP-028-000004462 |
| LLP-028-000004469 | to | LLP-028-000004470 |
| LLP-028-000004475 | to | LLP-028-000004475 |
| LLP-028-000004478 | to | LLP-028-000004481 |
| LLP-028-000004485 | to | LLP-028-000004486 |
| LLP-028-000004502 | to | LLP-028-000004503 |
| LLP-028-000004509 | to | LLP-028-000004510 |
| LLP-028-000004515 | to | LLP-028-000004516 |
| LLP-028-000004521 | to | LLP-028-000004522 |
| LLP-028-000004531 | to | LLP-028-000004531 |
| LLP-028-000004536 | to | LLP-028-000004537 |
| LLP-028-000004541 | to | LLP-028-000004541 |
| LLP-028-000004543 | to | LLP-028-000004544 |
| LLP-028-000004547 | to | LLP-028-000004547 |
| LLP-028-000004553 | to | LLP-028-000004553 |
| LLP-028-000004555 | to | LLP-028-000004555 |
| LLP-028-000004567 | to | LLP-028-000004567 |
| LLP-028-000004580 | to | LLP-028-000004580 |
| LLP-028-000004582 | to | LLP-028-000004582 |
| LLP-028-000004592 | to | LLP-028-000004592 |
| LLP-028-000004594 | to | LLP-028-000004594 |
| LLP-028-000004601 | to | LLP-028-000004601 |
| LLP-028-000004604 | to | LLP-028-000004604 |
| LLP-028-000004606 | to | LLP-028-000004606 |
| LLP-028-000004609 | to | LLP-028-000004609 |
| LLP-028-000004611 | to | LLP-028-000004611 |
| LLP-028-000004616 | to | LLP-028-000004617 |
| LLP-028-000004619 | to | LLP-028-000004619 |
| LLP-028-000004633 | to | LLP-028-000004639 |
| LLP-028-000004644 | to | LLP-028-000004647 |
| LLP-028-000004650 | to | LLP-028-000004650 |
| LLP-028-000004653 | to | LLP-028-000004653 |
| LLP-028-000004672 | to | LLP-028-000004672 |

| | | |
|---|---|---|
| LLP-028-000004674 | to | LLP-028-000004675 |
| LLP-028-000004678 | to | LLP-028-000004681 |
| LLP-028-000004687 | to | LLP-028-000004687 |
| LLP-028-000004694 | to | LLP-028-000004695 |
| LLP-028-000004697 | to | LLP-028-000004699 |
| LLP-028-000004702 | to | LLP-028-000004702 |
| LLP-028-000004704 | to | LLP-028-000004704 |
| LLP-028-000004706 | to | LLP-028-000004706 |
| LLP-028-000004713 | to | LLP-028-000004713 |
| LLP-028-000004717 | to | LLP-028-000004718 |
| LLP-028-000004721 | to | LLP-028-000004721 |
| LLP-028-000004726 | to | LLP-028-000004726 |
| LLP-028-000004730 | to | LLP-028-000004739 |
| LLP-028-000004742 | to | LLP-028-000004743 |
| LLP-028-000004746 | to | LLP-028-000004747 |
| LLP-028-000004749 | to | LLP-028-000004749 |
| LLP-028-000004752 | to | LLP-028-000004754 |
| LLP-028-000004762 | to | LLP-028-000004762 |
| LLP-028-000004764 | to | LLP-028-000004770 |
| LLP-028-000004773 | to | LLP-028-000004782 |
| LLP-028-000004785 | to | LLP-028-000004787 |
| LLP-028-000004794 | to | LLP-028-000004794 |
| LLP-028-000004798 | to | LLP-028-000004798 |
| LLP-028-000004800 | to | LLP-028-000004800 |
| LLP-028-000004802 | to | LLP-028-000004802 |
| LLP-028-000004806 | to | LLP-028-000004806 |
| LLP-028-000004808 | to | LLP-028-000004808 |
| LLP-028-000004823 | to | LLP-028-000004824 |
| LLP-028-000004827 | to | LLP-028-000004832 |
| LLP-028-000004840 | to | LLP-028-000004843 |
| LLP-028-000004847 | to | LLP-028-000004847 |
| LLP-028-000004850 | to | LLP-028-000004850 |
| LLP-028-000004853 | to | LLP-028-000004854 |
| LLP-028-000004856 | to | LLP-028-000004857 |
| LLP-028-000004859 | to | LLP-028-000004859 |
| LLP-028-000004862 | to | LLP-028-000004868 |
| LLP-028-000004871 | to | LLP-028-000004871 |
| LLP-028-000004878 | to | LLP-028-000004879 |
| LLP-028-000004882 | to | LLP-028-000004882 |
| LLP-028-000004885 | to | LLP-028-000004885 |
| LLP-028-000004888 | to | LLP-028-000004888 |
| LLP-028-000004892 | to | LLP-028-000004892 |
| LLP-028-000004896 | to | LLP-028-000004896 |
| LLP-028-000004899 | to | LLP-028-000004901 |

| | | |
|---|---|---|
| LLP-028-000004904 | to | LLP-028-000004904 |
| LLP-028-000004908 | to | LLP-028-000004908 |
| LLP-028-000004914 | to | LLP-028-000004916 |
| LLP-028-000004918 | to | LLP-028-000004918 |
| LLP-028-000004922 | to | LLP-028-000004931 |
| LLP-028-000004933 | to | LLP-028-000004933 |
| LLP-028-000004936 | to | LLP-028-000004937 |
| LLP-028-000004941 | to | LLP-028-000004941 |
| LLP-028-000004944 | to | LLP-028-000004945 |
| LLP-028-000004948 | to | LLP-028-000004953 |
| LLP-028-000004958 | to | LLP-028-000004961 |
| LLP-028-000004997 | to | LLP-028-000004998 |
| LLP-028-000005004 | to | LLP-028-000005005 |
| LLP-028-000005013 | to | LLP-028-000005019 |
| LLP-028-000005021 | to | LLP-028-000005021 |
| LLP-028-000005023 | to | LLP-028-000005023 |
| LLP-028-000005025 | to | LLP-028-000005028 |
| LLP-028-000005030 | to | LLP-028-000005030 |
| LLP-028-000005036 | to | LLP-028-000005037 |
| LLP-028-000005039 | to | LLP-028-000005039 |
| LLP-028-000005046 | to | LLP-028-000005047 |
| LLP-028-000005049 | to | LLP-028-000005051 |
| LLP-028-000005059 | to | LLP-028-000005060 |
| LLP-028-000005065 | to | LLP-028-000005065 |
| LLP-028-000005067 | to | LLP-028-000005069 |
| LLP-028-000005082 | to | LLP-028-000005082 |
| LLP-028-000005090 | to | LLP-028-000005090 |
| LLP-028-000005092 | to | LLP-028-000005092 |
| LLP-028-000005095 | to | LLP-028-000005099 |
| LLP-028-000005102 | to | LLP-028-000005103 |
| LLP-028-000005112 | to | LLP-028-000005113 |
| LLP-028-000005117 | to | LLP-028-000005117 |
| LLP-028-000005123 | to | LLP-028-000005130 |
| LLP-028-000005151 | to | LLP-028-000005151 |
| LLP-028-000005153 | to | LLP-028-000005153 |
| LLP-028-000005157 | to | LLP-028-000005157 |
| LLP-028-000005175 | to | LLP-028-000005180 |
| LLP-028-000005184 | to | LLP-028-000005185 |
| LLP-028-000005187 | to | LLP-028-000005188 |
| LLP-028-000005190 | to | LLP-028-000005190 |
| LLP-028-000005243 | to | LLP-028-000005243 |
| LLP-028-000005257 | to | LLP-028-000005257 |
| LLP-028-000005281 | to | LLP-028-000005281 |
| LLP-028-000005283 | to | LLP-028-000005283 |

| LLP-028-000005285 | to | LLP-028-000005285 |
|---|---|---|
| LLP-028-000005288 | to | LLP-028-000005288 |
| LLP-028-000005291 | to | LLP-028-000005291 |
| LLP-028-000005293 | to | LLP-028-000005295 |
| LLP-028-000005297 | to | LLP-028-000005305 |
| LLP-028-000005322 | to | LLP-028-000005322 |
| LLP-028-000005327 | to | LLP-028-000005344 |
| LLP-028-000005399 | to | LLP-028-000005401 |
| LLP-028-000005405 | to | LLP-028-000005405 |
| LLP-028-000005408 | to | LLP-028-000005411 |
| LLP-028-000005413 | to | LLP-028-000005417 |
| LLP-028-000005419 | to | LLP-028-000005419 |
| LLP-028-000005421 | to | LLP-028-000005426 |
| LLP-028-000005428 | to | LLP-028-000005435 |
| LLP-028-000005441 | to | LLP-028-000005456 |
| LLP-028-000005460 | to | LLP-028-000005460 |
| LLP-028-000005462 | to | LLP-028-000005470 |
| LLP-028-000005472 | to | LLP-028-000005474 |
| LLP-028-000005479 | to | LLP-028-000005479 |
| LLP-028-000005485 | to | LLP-028-000005500 |
| LLP-028-000005518 | to | LLP-028-000005518 |
| LLP-028-000005520 | to | LLP-028-000005523 |
| LLP-028-000005526 | to | LLP-028-000005526 |
| LLP-028-000005528 | to | LLP-028-000005532 |
| LLP-028-000005534 | to | LLP-028-000005540 |
| LLP-028-000005542 | to | LLP-028-000005549 |
| LLP-028-000005554 | to | LLP-028-000005554 |
| LLP-028-000005556 | to | LLP-028-000005558 |
| LLP-028-000005561 | to | LLP-028-000005561 |
| LLP-028-000005563 | to | LLP-028-000005565 |
| LLP-028-000005568 | to | LLP-028-000005578 |
| LLP-028-000005580 | to | LLP-028-000005581 |
| LLP-028-000005583 | to | LLP-028-000005585 |
| LLP-028-000005589 | to | LLP-028-000005593 |
| LLP-028-000005596 | to | LLP-028-000005600 |
| LLP-028-000005602 | to | LLP-028-000005609 |
| LLP-028-000005611 | to | LLP-028-000005611 |
| LLP-028-000005614 | to | LLP-028-000005614 |
| LLP-028-000005617 | to | LLP-028-000005623 |
| LLP-028-000005626 | to | LLP-028-000005626 |
| LLP-028-000005628 | to | LLP-028-000005629 |
| LLP-028-000005645 | to | LLP-028-000005649 |
| LLP-028-000005652 | to | LLP-028-000005653 |
| LLP-028-000005656 | to | LLP-028-000005656 |

| | | |
|---|---|---|
| LLP-028-000005658 | to | LLP-028-000005663 |
| LLP-028-000005667 | to | LLP-028-000005667 |
| LLP-028-000005671 | to | LLP-028-000005671 |
| LLP-028-000005673 | to | LLP-028-000005674 |
| LLP-028-000005677 | to | LLP-028-000005678 |
| LLP-028-000005681 | to | LLP-028-000005684 |
| LLP-028-000005687 | to | LLP-028-000005688 |
| LLP-028-000005695 | to | LLP-028-000005695 |
| LLP-028-000005697 | to | LLP-028-000005697 |
| LLP-028-000005700 | to | LLP-028-000005703 |
| LLP-028-000005705 | to | LLP-028-000005706 |
| LLP-028-000005708 | to | LLP-028-000005709 |
| LLP-028-000005713 | to | LLP-028-000005713 |
| LLP-028-000005715 | to | LLP-028-000005715 |
| LLP-028-000005718 | to | LLP-028-000005718 |
| LLP-028-000005720 | to | LLP-028-000005725 |
| LLP-028-000005727 | to | LLP-028-000005730 |
| LLP-028-000005732 | to | LLP-028-000005732 |
| LLP-028-000005734 | to | LLP-028-000005734 |
| LLP-028-000005739 | to | LLP-028-000005741 |
| LLP-028-000005765 | to | LLP-028-000005775 |
| LLP-028-000005777 | to | LLP-028-000005778 |
| LLP-028-000005780 | to | LLP-028-000005780 |
| LLP-028-000005787 | to | LLP-028-000005789 |
| LLP-028-000005794 | to | LLP-028-000005795 |
| LLP-028-000005797 | to | LLP-028-000005798 |
| LLP-028-000005807 | to | LLP-028-000005807 |
| LLP-028-000005809 | to | LLP-028-000005809 |
| LLP-028-000005822 | to | LLP-028-000005822 |
| LLP-028-000005824 | to | LLP-028-000005826 |
| LLP-028-000005829 | to | LLP-028-000005829 |
| LLP-028-000005833 | to | LLP-028-000005837 |
| LLP-028-000005841 | to | LLP-028-000005844 |
| LLP-028-000005846 | to | LLP-028-000005882 |
| LLP-028-000005884 | to | LLP-028-000005887 |
| LLP-028-000005892 | to | LLP-028-000005895 |
| LLP-028-000005897 | to | LLP-028-000005898 |
| LLP-028-000005900 | to | LLP-028-000005909 |
| LLP-028-000005911 | to | LLP-028-000005912 |
| LLP-028-000005914 | to | LLP-028-000005918 |
| LLP-028-000005921 | to | LLP-028-000005922 |
| LLP-028-000005925 | to | LLP-028-000005928 |
| LLP-028-000005930 | to | LLP-028-000005930 |
| LLP-028-000005933 | to | LLP-028-000005933 |

| | | |
|---|---|---|
| LLP-028-000005937 | to | LLP-028-000005939 |
| LLP-028-000005941 | to | LLP-028-000005941 |
| LLP-028-000005944 | to | LLP-028-000005944 |
| LLP-028-000005948 | to | LLP-028-000005949 |
| LLP-028-000005951 | to | LLP-028-000005954 |
| LLP-028-000005956 | to | LLP-028-000005967 |
| LLP-028-000005969 | to | LLP-028-000005971 |
| LLP-028-000005975 | to | LLP-028-000005984 |
| LLP-028-000005986 | to | LLP-028-000005990 |
| LLP-028-000005992 | to | LLP-028-000005992 |
| LLP-028-000005994 | to | LLP-028-000005994 |
| LLP-028-000005996 | to | LLP-028-000006003 |
| LLP-028-000006005 | to | LLP-028-000006005 |
| LLP-028-000006008 | to | LLP-028-000006009 |
| LLP-028-000006012 | to | LLP-028-000006015 |
| LLP-028-000006018 | to | LLP-028-000006021 |
| LLP-028-000006031 | to | LLP-028-000006034 |
| LLP-028-000006042 | to | LLP-028-000006042 |
| LLP-028-000006044 | to | LLP-028-000006046 |
| LLP-028-000006052 | to | LLP-028-000006052 |
| LLP-028-000006055 | to | LLP-028-000006060 |
| LLP-028-000006062 | to | LLP-028-000006062 |
| LLP-028-000006065 | to | LLP-028-000006065 |
| LLP-028-000006068 | to | LLP-028-000006069 |
| LLP-028-000006071 | to | LLP-028-000006073 |
| LLP-028-000006077 | to | LLP-028-000006079 |
| LLP-028-000006081 | to | LLP-028-000006081 |
| LLP-028-000006088 | to | LLP-028-000006088 |
| LLP-028-000006091 | to | LLP-028-000006092 |
| LLP-028-000006156 | to | LLP-028-000006156 |
| LLP-028-000006158 | to | LLP-028-000006168 |
| LLP-028-000006170 | to | LLP-028-000006171 |
| LLP-028-000006174 | to | LLP-028-000006174 |
| LLP-028-000006176 | to | LLP-028-000006177 |
| LLP-028-000006180 | to | LLP-028-000006182 |
| LLP-028-000006184 | to | LLP-028-000006190 |
| LLP-028-000006192 | to | LLP-028-000006194 |
| LLP-028-000006196 | to | LLP-028-000006198 |
| LLP-028-000006200 | to | LLP-028-000006200 |
| LLP-028-000006203 | to | LLP-028-000006205 |
| LLP-028-000006207 | to | LLP-028-000006208 |
| LLP-028-000006215 | to | LLP-028-000006220 |
| LLP-028-000006223 | to | LLP-028-000006261 |
| LLP-028-000006271 | to | LLP-028-000006271 |

| | | |
|---|---|---|
| LLP-028-000006296 | to | LLP-028-000006296 |
| LLP-028-000006303 | to | LLP-028-000006304 |
| LLP-028-000006306 | to | LLP-028-000006306 |
| LLP-028-000006319 | to | LLP-028-000006401 |
| LLP-028-000006403 | to | LLP-028-000006417 |
| LLP-028-000006419 | to | LLP-028-000006421 |
| LLP-028-000006423 | to | LLP-028-000006423 |
| LLP-028-000006451 | to | LLP-028-000006462 |
| LLP-028-000006464 | to | LLP-028-000006468 |
| LLP-028-000006471 | to | LLP-028-000006475 |
| LLP-028-000006477 | to | LLP-028-000006478 |
| LLP-028-000006480 | to | LLP-028-000006486 |
| LLP-028-000006488 | to | LLP-028-000006488 |
| LLP-028-000006491 | to | LLP-028-000006491 |
| LLP-028-000006493 | to | LLP-028-000006493 |
| LLP-028-000006496 | to | LLP-028-000006497 |
| LLP-028-000006499 | to | LLP-028-000006499 |
| LLP-028-000006501 | to | LLP-028-000006501 |
| LLP-028-000006504 | to | LLP-028-000006504 |
| LLP-028-000006517 | to | LLP-028-000006517 |
| LLP-028-000006519 | to | LLP-028-000006519 |
| LLP-028-000006526 | to | LLP-028-000006527 |
| LLP-028-000006533 | to | LLP-028-000006533 |
| LLP-028-000006546 | to | LLP-028-000006548 |
| LLP-028-000006551 | to | LLP-028-000006551 |
| LLP-028-000006553 | to | LLP-028-000006556 |
| LLP-028-000006560 | to | LLP-028-000006562 |
| LLP-028-000006568 | to | LLP-028-000006568 |
| LLP-028-000006573 | to | LLP-028-000006585 |
| LLP-028-000006591 | to | LLP-028-000006593 |
| LLP-028-000006597 | to | LLP-028-000006597 |
| LLP-028-000006599 | to | LLP-028-000006602 |
| LLP-028-000006604 | to | LLP-028-000006604 |
| LLP-028-000006606 | to | LLP-028-000006606 |
| LLP-028-000006608 | to | LLP-028-000006608 |
| LLP-028-000006611 | to | LLP-028-000006611 |
| LLP-028-000006615 | to | LLP-028-000006615 |
| LLP-028-000006621 | to | LLP-028-000006621 |
| LLP-028-000006623 | to | LLP-028-000006623 |
| LLP-028-000006628 | to | LLP-028-000006628 |
| LLP-028-000006646 | to | LLP-028-000006649 |
| LLP-028-000006652 | to | LLP-028-000006652 |
| LLP-028-000006685 | to | LLP-028-000006685 |
| LLP-028-000006695 | to | LLP-028-000006695 |

| | | |
|---|---|---|
| LLP-028-000006698 | to | LLP-028-000006703 |
| LLP-028-000006708 | to | LLP-028-000006708 |
| LLP-028-000006711 | to | LLP-028-000006717 |
| LLP-028-000006719 | to | LLP-028-000006724 |
| LLP-028-000006728 | to | LLP-028-000006728 |
| LLP-028-000006731 | to | LLP-028-000006732 |
| LLP-028-000006734 | to | LLP-028-000006734 |
| LLP-028-000006737 | to | LLP-028-000006738 |
| LLP-028-000006740 | to | LLP-028-000006740 |
| LLP-028-000006742 | to | LLP-028-000006745 |
| LLP-028-000006748 | to | LLP-028-000006749 |
| LLP-028-000006754 | to | LLP-028-000006754 |
| LLP-028-000006757 | to | LLP-028-000006759 |
| LLP-028-000006763 | to | LLP-028-000006763 |
| LLP-028-000006765 | to | LLP-028-000006765 |
| LLP-028-000006769 | to | LLP-028-000006770 |
| LLP-028-000006776 | to | LLP-028-000006776 |
| LLP-028-000006779 | to | LLP-028-000006784 |
| LLP-028-000006786 | to | LLP-028-000006786 |
| LLP-028-000006791 | to | LLP-028-000006792 |
| LLP-028-000006794 | to | LLP-028-000006798 |
| LLP-028-000006800 | to | LLP-028-000006806 |
| LLP-028-000006809 | to | LLP-028-000006809 |
| LLP-028-000006811 | to | LLP-028-000006819 |
| LLP-028-000006822 | to | LLP-028-000006853 |
| LLP-028-000006857 | to | LLP-028-000006871 |
| LLP-028-000006874 | to | LLP-028-000006880 |
| LLP-028-000006894 | to | LLP-028-000006894 |
| LLP-028-000006902 | to | LLP-028-000006902 |
| LLP-028-000006905 | to | LLP-028-000006905 |
| LLP-028-000006910 | to | LLP-028-000006911 |
| LLP-028-000006915 | to | LLP-028-000006915 |
| LLP-028-000006917 | to | LLP-028-000006917 |
| LLP-028-000006919 | to | LLP-028-000006927 |
| LLP-028-000006929 | to | LLP-028-000006930 |
| LLP-028-000006932 | to | LLP-028-000006938 |
| LLP-028-000006942 | to | LLP-028-000006942 |
| LLP-028-000006944 | to | LLP-028-000006946 |
| LLP-028-000006948 | to | LLP-028-000006948 |
| LLP-028-000006950 | to | LLP-028-000006951 |
| LLP-028-000006957 | to | LLP-028-000006957 |
| LLP-028-000006959 | to | LLP-028-000006972 |
| LLP-028-000006974 | to | LLP-028-000006974 |
| LLP-028-000006982 | to | LLP-028-000006982 |

| | | |
|---|---|---|
| LLP-028-000006985 | to | LLP-028-000006985 |
| LLP-028-000006987 | to | LLP-028-000006990 |
| LLP-028-000006992 | to | LLP-028-000007022 |
| LLP-028-000007025 | to | LLP-028-000007025 |
| LLP-028-000007028 | to | LLP-028-000007029 |
| LLP-028-000007031 | to | LLP-028-000007031 |
| LLP-028-000007034 | to | LLP-028-000007040 |
| LLP-028-000007042 | to | LLP-028-000007045 |
| LLP-028-000007047 | to | LLP-028-000007048 |
| LLP-028-000007050 | to | LLP-028-000007053 |
| LLP-028-000007055 | to | LLP-028-000007056 |
| LLP-028-000007059 | to | LLP-028-000007060 |
| LLP-028-000007070 | to | LLP-028-000007074 |
| LLP-028-000007076 | to | LLP-028-000007076 |
| LLP-028-000007078 | to | LLP-028-000007081 |
| LLP-028-000007083 | to | LLP-028-000007107 |
| LLP-028-000007109 | to | LLP-028-000007110 |
| LLP-028-000007113 | to | LLP-028-000007117 |
| LLP-028-000007119 | to | LLP-028-000007121 |
| LLP-028-000007123 | to | LLP-028-000007135 |
| LLP-028-000007137 | to | LLP-028-000007137 |
| LLP-028-000007141 | to | LLP-028-000007150 |
| LLP-028-000007152 | to | LLP-028-000007159 |
| LLP-028-000007161 | to | LLP-028-000007161 |
| LLP-028-000007164 | to | LLP-028-000007178 |
| LLP-028-000007181 | to | LLP-028-000007184 |
| LLP-028-000007188 | to | LLP-028-000007191 |
| LLP-028-000007195 | to | LLP-028-000007199 |
| LLP-028-000007208 | to | LLP-028-000007208 |
| LLP-028-000007210 | to | LLP-028-000007210 |
| LLP-028-000007215 | to | LLP-028-000007217 |
| LLP-028-000007219 | to | LLP-028-000007220 |
| LLP-028-000007222 | to | LLP-028-000007224 |
| LLP-028-000007226 | to | LLP-028-000007226 |
| LLP-028-000007229 | to | LLP-028-000007229 |
| LLP-028-000007236 | to | LLP-028-000007236 |
| LLP-028-000007239 | to | LLP-028-000007239 |
| LLP-028-000007241 | to | LLP-028-000007241 |
| LLP-028-000007245 | to | LLP-028-000007245 |
| LLP-028-000007247 | to | LLP-028-000007247 |
| LLP-028-000007250 | to | LLP-028-000007250 |
| LLP-028-000007255 | to | LLP-028-000007260 |
| LLP-028-000007262 | to | LLP-028-000007265 |
| LLP-028-000007271 | to | LLP-028-000007272 |

| | | |
|---|---|---|
| LLP-028-000007274 | to | LLP-028-000007274 |
| LLP-028-000007276 | to | LLP-028-000007283 |
| LLP-028-000007285 | to | LLP-028-000007285 |
| LLP-028-000007292 | to | LLP-028-000007296 |
| LLP-028-000007298 | to | LLP-028-000007299 |
| LLP-028-000007301 | to | LLP-028-000007301 |
| LLP-028-000007303 | to | LLP-028-000007303 |
| LLP-028-000007305 | to | LLP-028-000007310 |
| LLP-028-000007312 | to | LLP-028-000007312 |
| LLP-028-000007316 | to | LLP-028-000007316 |
| LLP-028-000007318 | to | LLP-028-000007319 |
| LLP-028-000007322 | to | LLP-028-000007322 |
| LLP-028-000007324 | to | LLP-028-000007324 |
| LLP-028-000007331 | to | LLP-028-000007331 |
| LLP-028-000007333 | to | LLP-028-000007333 |
| LLP-028-000007335 | to | LLP-028-000007336 |
| LLP-028-000007338 | to | LLP-028-000007342 |
| LLP-028-000007345 | to | LLP-028-000007345 |
| LLP-028-000007347 | to | LLP-028-000007347 |
| LLP-028-000007353 | to | LLP-028-000007356 |
| LLP-028-000007358 | to | LLP-028-000007365 |
| LLP-028-000007367 | to | LLP-028-000007374 |
| LLP-028-000007376 | to | LLP-028-000007379 |
| LLP-028-000007382 | to | LLP-028-000007405 |
| LLP-028-000007407 | to | LLP-028-000007414 |
| LLP-028-000007416 | to | LLP-028-000007417 |
| LLP-028-000007419 | to | LLP-028-000007420 |
| LLP-028-000007425 | to | LLP-028-000007425 |
| LLP-028-000007427 | to | LLP-028-000007427 |
| LLP-028-000007429 | to | LLP-028-000007429 |
| LLP-028-000007438 | to | LLP-028-000007439 |
| LLP-028-000007444 | to | LLP-028-000007444 |
| LLP-028-000007446 | to | LLP-028-000007454 |
| LLP-028-000007458 | to | LLP-028-000007459 |
| LLP-028-000007464 | to | LLP-028-000007464 |
| LLP-028-000007477 | to | LLP-028-000007509 |
| LLP-028-000007511 | to | LLP-028-000007512 |
| LLP-028-000007514 | to | LLP-028-000007515 |
| LLP-028-000007517 | to | LLP-028-000007520 |
| LLP-028-000007522 | to | LLP-028-000007525 |
| LLP-028-000007527 | to | LLP-028-000007528 |
| LLP-028-000007530 | to | LLP-028-000007548 |
| LLP-028-000007551 | to | LLP-028-000007555 |
| LLP-028-000007557 | to | LLP-028-000007566 |

| | | |
|---|---|---|
| LLP-028-000007569 | to | LLP-028-000007569 |
| LLP-028-000007572 | to | LLP-028-000007572 |
| LLP-028-000007574 | to | LLP-028-000007577 |
| LLP-028-000007586 | to | LLP-028-000007589 |
| LLP-028-000007593 | to | LLP-028-000007599 |
| LLP-028-000007602 | to | LLP-028-000007604 |
| LLP-028-000007606 | to | LLP-028-000007606 |
| LLP-028-000007609 | to | LLP-028-000007611 |
| LLP-028-000007614 | to | LLP-028-000007617 |
| LLP-028-000007620 | to | LLP-028-000007621 |
| LLP-028-000007629 | to | LLP-028-000007629 |
| LLP-028-000007633 | to | LLP-028-000007635 |
| LLP-028-000007642 | to | LLP-028-000007642 |
| LLP-028-000007644 | to | LLP-028-000007648 |
| LLP-028-000007650 | to | LLP-028-000007652 |
| LLP-028-000007654 | to | LLP-028-000007654 |
| LLP-028-000007657 | to | LLP-028-000007659 |
| LLP-028-000007661 | to | LLP-028-000007665 |
| LLP-028-000007667 | to | LLP-028-000007669 |
| LLP-028-000007671 | to | LLP-028-000007679 |
| LLP-028-000007685 | to | LLP-028-000007686 |
| LLP-028-000007691 | to | LLP-028-000007695 |
| LLP-028-000007697 | to | LLP-028-000007697 |
| LLP-028-000007703 | to | LLP-028-000007705 |
| LLP-028-000007711 | to | LLP-028-000007713 |
| LLP-028-000007715 | to | LLP-028-000007715 |
| LLP-028-000007717 | to | LLP-028-000007717 |
| LLP-028-000007722 | to | LLP-028-000007723 |
| LLP-028-000007725 | to | LLP-028-000007726 |
| LLP-028-000007728 | to | LLP-028-000007733 |
| LLP-028-000007735 | to | LLP-028-000007740 |
| LLP-028-000007742 | to | LLP-028-000007742 |
| LLP-028-000007744 | to | LLP-028-000007749 |
| LLP-028-000007752 | to | LLP-028-000007755 |
| LLP-028-000007757 | to | LLP-028-000007766 |
| LLP-028-000007768 | to | LLP-028-000007768 |
| LLP-028-000007770 | to | LLP-028-000007770 |
| LLP-028-000007772 | to | LLP-028-000007772 |
| LLP-028-000007779 | to | LLP-028-000007779 |
| LLP-028-000007782 | to | LLP-028-000007783 |
| LLP-028-000007786 | to | LLP-028-000007787 |
| LLP-028-000007792 | to | LLP-028-000007792 |
| LLP-028-000007794 | to | LLP-028-000007794 |
| LLP-028-000007806 | to | LLP-028-000007806 |

| LLP-028-000007812 | to | LLP-028-000007812 |
| LLP-028-000007817 | to | LLP-028-000007818 |
| LLP-028-000007824 | to | LLP-028-000007826 |
| LLP-028-000007829 | to | LLP-028-000007830 |
| LLP-028-000007833 | to | LLP-028-000007834 |
| LLP-028-000007839 | to | LLP-028-000007839 |
| LLP-028-000007841 | to | LLP-028-000007843 |
| LLP-028-000007848 | to | LLP-028-000007852 |
| LLP-028-000007855 | to | LLP-028-000007855 |
| LLP-028-000007857 | to | LLP-028-000007858 |
| LLP-028-000007865 | to | LLP-028-000007865 |
| LLP-028-000007869 | to | LLP-028-000007869 |
| LLP-028-000007876 | to | LLP-028-000007876 |
| LLP-028-000007887 | to | LLP-028-000007887 |
| LLP-028-000007893 | to | LLP-028-000007893 |
| LLP-028-000007896 | to | LLP-028-000007898 |
| LLP-028-000007900 | to | LLP-028-000007902 |
| LLP-028-000007905 | to | LLP-028-000007905 |
| LLP-028-000007907 | to | LLP-028-000007907 |
| LLP-028-000007909 | to | LLP-028-000007909 |
| LLP-028-000007913 | to | LLP-028-000007914 |
| LLP-028-000007917 | to | LLP-028-000007917 |
| LLP-028-000007919 | to | LLP-028-000007919 |
| LLP-028-000007925 | to | LLP-028-000007925 |
| LLP-028-000007928 | to | LLP-028-000007928 |
| LLP-028-000007930 | to | LLP-028-000007930 |
| LLP-028-000007932 | to | LLP-028-000007934 |
| LLP-028-000007937 | to | LLP-028-000007937 |
| LLP-028-000007940 | to | LLP-028-000007940 |
| LLP-028-000007948 | to | LLP-028-000007948 |
| LLP-028-000007951 | to | LLP-028-000007951 |
| LLP-028-000007957 | to | LLP-028-000007958 |
| LLP-028-000007960 | to | LLP-028-000007960 |
| LLP-028-000007965 | to | LLP-028-000007965 |
| LLP-028-000007971 | to | LLP-028-000007971 |
| LLP-028-000007981 | to | LLP-028-000007982 |
| LLP-028-000007988 | to | LLP-028-000007989 |
| LLP-028-000007996 | to | LLP-028-000007997 |
| LLP-028-000008005 | to | LLP-028-000008005 |
| LLP-028-000008009 | to | LLP-028-000008012 |
| LLP-028-000008015 | to | LLP-028-000008020 |
| LLP-028-000008023 | to | LLP-028-000008028 |
| LLP-028-000008030 | to | LLP-028-000008035 |
| LLP-028-000008037 | to | LLP-028-000008042 |

| | | |
|---|---|---|
| LLP-028-000008044 | to | LLP-028-000008056 |
| LLP-028-000008059 | to | LLP-028-000008068 |
| LLP-028-000008070 | to | LLP-028-000008070 |
| LLP-028-000008074 | to | LLP-028-000008074 |
| LLP-028-000008076 | to | LLP-028-000008076 |
| LLP-028-000008078 | to | LLP-028-000008079 |
| LLP-028-000008083 | to | LLP-028-000008096 |
| LLP-028-000008098 | to | LLP-028-000008098 |
| LLP-028-000008102 | to | LLP-028-000008103 |
| LLP-028-000008105 | to | LLP-028-000008105 |
| LLP-028-000008107 | to | LLP-028-000008114 |
| LLP-028-000008116 | to | LLP-028-000008117 |
| LLP-028-000008120 | to | LLP-028-000008120 |
| LLP-028-000008124 | to | LLP-028-000008124 |
| LLP-028-000008127 | to | LLP-028-000008132 |
| LLP-028-000008134 | to | LLP-028-000008140 |
| LLP-028-000008147 | to | LLP-028-000008149 |
| LLP-028-000008151 | to | LLP-028-000008153 |
| LLP-028-000008155 | to | LLP-028-000008155 |
| LLP-028-000008157 | to | LLP-028-000008159 |
| LLP-028-000008165 | to | LLP-028-000008167 |
| LLP-028-000008170 | to | LLP-028-000008170 |
| LLP-028-000008175 | to | LLP-028-000008176 |
| LLP-028-000008178 | to | LLP-028-000008185 |
| LLP-028-000008188 | to | LLP-028-000008188 |
| LLP-028-000008192 | to | LLP-028-000008192 |
| LLP-028-000008194 | to | LLP-028-000008194 |
| LLP-028-000008197 | to | LLP-028-000008197 |
| LLP-028-000008200 | to | LLP-028-000008203 |
| LLP-028-000008205 | to | LLP-028-000008207 |
| LLP-028-000008216 | to | LLP-028-000008216 |
| LLP-028-000008225 | to | LLP-028-000008227 |
| LLP-028-000008232 | to | LLP-028-000008232 |
| LLP-028-000008234 | to | LLP-028-000008235 |
| LLP-028-000008237 | to | LLP-028-000008237 |
| LLP-028-000008245 | to | LLP-028-000008245 |
| LLP-028-000008247 | to | LLP-028-000008250 |
| LLP-028-000008254 | to | LLP-028-000008255 |
| LLP-028-000008258 | to | LLP-028-000008259 |
| LLP-028-000008261 | to | LLP-028-000008263 |
| LLP-028-000008265 | to | LLP-028-000008265 |
| LLP-028-000008270 | to | LLP-028-000008270 |
| LLP-028-000008273 | to | LLP-028-000008273 |
| LLP-028-000008276 | to | LLP-028-000008276 |

| | | |
|---|---|---|
| LLP-028-000008279 | to | LLP-028-000008283 |
| LLP-028-000008286 | to | LLP-028-000008289 |
| LLP-028-000008293 | to | LLP-028-000008293 |
| LLP-028-000008297 | to | LLP-028-000008298 |
| LLP-028-000008303 | to | LLP-028-000008303 |
| LLP-028-000008321 | to | LLP-028-000008323 |
| LLP-028-000008325 | to | LLP-028-000008326 |
| LLP-028-000008328 | to | LLP-028-000008329 |
| LLP-028-000008334 | to | LLP-028-000008336 |
| LLP-028-000008339 | to | LLP-028-000008339 |
| LLP-028-000008342 | to | LLP-028-000008342 |
| LLP-028-000008348 | to | LLP-028-000008348 |
| LLP-028-000008350 | to | LLP-028-000008353 |
| LLP-028-000008355 | to | LLP-028-000008356 |
| LLP-028-000008359 | to | LLP-028-000008360 |
| LLP-028-000008362 | to | LLP-028-000008362 |
| LLP-028-000008364 | to | LLP-028-000008368 |
| LLP-028-000008370 | to | LLP-028-000008376 |
| LLP-028-000008380 | to | LLP-028-000008380 |
| LLP-028-000008383 | to | LLP-028-000008385 |
| LLP-028-000008388 | to | LLP-028-000008388 |
| LLP-028-000008390 | to | LLP-028-000008390 |
| LLP-028-000008404 | to | LLP-028-000008404 |
| LLP-028-000008410 | to | LLP-028-000008411 |
| LLP-028-000008416 | to | LLP-028-000008417 |
| LLP-028-000008420 | to | LLP-028-000008420 |
| LLP-028-000008431 | to | LLP-028-000008435 |
| LLP-028-000008437 | to | LLP-028-000008437 |
| LLP-028-000008439 | to | LLP-028-000008440 |
| LLP-028-000008443 | to | LLP-028-000008443 |
| LLP-028-000008446 | to | LLP-028-000008446 |
| LLP-028-000008454 | to | LLP-028-000008454 |
| LLP-028-000008458 | to | LLP-028-000008458 |
| LLP-028-000008463 | to | LLP-028-000008465 |
| LLP-028-000008468 | to | LLP-028-000008474 |
| LLP-028-000008476 | to | LLP-028-000008483 |
| LLP-028-000008485 | to | LLP-028-000008485 |
| LLP-028-000008489 | to | LLP-028-000008490 |
| LLP-028-000008492 | to | LLP-028-000008494 |
| LLP-028-000008497 | to | LLP-028-000008497 |
| LLP-028-000008504 | to | LLP-028-000008505 |
| LLP-028-000008508 | to | LLP-028-000008508 |
| LLP-028-000008510 | to | LLP-028-000008510 |
| LLP-028-000008516 | to | LLP-028-000008517 |

| | | |
|---|---|---|
| LLP-028-000008522 | to | LLP-028-000008523 |
| LLP-028-000008526 | to | LLP-028-000008526 |
| LLP-028-000008528 | to | LLP-028-000008528 |
| LLP-028-000008530 | to | LLP-028-000008530 |
| LLP-028-000008532 | to | LLP-028-000008542 |
| LLP-028-000008544 | to | LLP-028-000008544 |
| LLP-028-000008546 | to | LLP-028-000008549 |
| LLP-028-000008551 | to | LLP-028-000008556 |
| LLP-028-000008559 | to | LLP-028-000008560 |
| LLP-028-000008562 | to | LLP-028-000008564 |
| LLP-028-000008569 | to | LLP-028-000008569 |
| LLP-028-000008572 | to | LLP-028-000008572 |
| LLP-028-000008574 | to | LLP-028-000008575 |
| LLP-028-000008577 | to | LLP-028-000008579 |
| LLP-028-000008582 | to | LLP-028-000008585 |
| LLP-028-000008587 | to | LLP-028-000008587 |
| LLP-028-000008591 | to | LLP-028-000008593 |
| LLP-028-000008598 | to | LLP-028-000008598 |
| LLP-028-000008601 | to | LLP-028-000008603 |
| LLP-028-000008608 | to | LLP-028-000008611 |
| LLP-028-000008617 | to | LLP-028-000008617 |
| LLP-028-000008623 | to | LLP-028-000008641 |
| LLP-028-000008644 | to | LLP-028-000008647 |
| LLP-028-000008650 | to | LLP-028-000008680 |
| LLP-028-000008682 | to | LLP-028-000008701 |
| LLP-028-000008722 | to | LLP-028-000008723 |
| LLP-028-000008738 | to | LLP-028-000008738 |
| LLP-028-000008740 | to | LLP-028-000008748 |
| LLP-028-000008761 | to | LLP-028-000008764 |
| LLP-028-000008767 | to | LLP-028-000008767 |
| LLP-028-000008775 | to | LLP-028-000008777 |
| LLP-028-000008783 | to | LLP-028-000008783 |
| LLP-028-000008785 | to | LLP-028-000008785 |
| LLP-028-000008787 | to | LLP-028-000008787 |
| LLP-028-000008789 | to | LLP-028-000008789 |
| LLP-028-000008791 | to | LLP-028-000008792 |
| LLP-028-000008794 | to | LLP-028-000008796 |
| LLP-028-000008798 | to | LLP-028-000008800 |
| LLP-028-000008802 | to | LLP-028-000008804 |
| LLP-028-000008806 | to | LLP-028-000008808 |
| LLP-028-000008810 | to | LLP-028-000008813 |
| LLP-028-000008817 | to | LLP-028-000008817 |
| LLP-028-000008819 | to | LLP-028-000008819 |
| LLP-028-000008823 | to | LLP-028-000008823 |

| | | |
|---|---|---|
| LLP-028-000008827 | to | LLP-028-000008827 |
| LLP-028-000008829 | to | LLP-028-000008829 |
| LLP-028-000008831 | to | LLP-028-000008835 |
| LLP-028-000008839 | to | LLP-028-000008840 |
| LLP-028-000008842 | to | LLP-028-000008844 |
| LLP-028-000008847 | to | LLP-028-000008848 |
| LLP-028-000008851 | to | LLP-028-000008851 |
| LLP-028-000008853 | to | LLP-028-000008853 |
| LLP-028-000008855 | to | LLP-028-000008858 |
| LLP-028-000008860 | to | LLP-028-000008861 |
| LLP-028-000008863 | to | LLP-028-000008870 |
| LLP-028-000008872 | to | LLP-028-000008873 |
| LLP-028-000008886 | to | LLP-028-000008886 |
| LLP-028-000008888 | to | LLP-028-000008890 |
| LLP-028-000008895 | to | LLP-028-000008895 |
| LLP-028-000008910 | to | LLP-028-000008913 |
| LLP-028-000008915 | to | LLP-028-000008917 |
| LLP-028-000008921 | to | LLP-028-000008927 |
| LLP-028-000008929 | to | LLP-028-000008931 |
| LLP-028-000008933 | to | LLP-028-000008942 |
| LLP-028-000008944 | to | LLP-028-000008944 |
| LLP-028-000008954 | to | LLP-028-000008955 |
| LLP-028-000008959 | to | LLP-028-000008960 |
| LLP-028-000008965 | to | LLP-028-000008965 |
| LLP-028-000008969 | to | LLP-028-000008969 |
| LLP-028-000008974 | to | LLP-028-000008974 |
| LLP-028-000008977 | to | LLP-028-000008980 |
| LLP-028-000008982 | to | LLP-028-000008983 |
| LLP-028-000008987 | to | LLP-028-000008989 |
| LLP-028-000008991 | to | LLP-028-000008995 |
| LLP-028-000009000 | to | LLP-028-000009000 |
| LLP-028-000009005 | to | LLP-028-000009009 |
| LLP-028-000009014 | to | LLP-028-000009014 |
| LLP-028-000009016 | to | LLP-028-000009018 |
| LLP-028-000009020 | to | LLP-028-000009020 |
| LLP-028-000009033 | to | LLP-028-000009039 |
| LLP-028-000009041 | to | LLP-028-000009041 |
| LLP-028-000009043 | to | LLP-028-000009043 |
| LLP-028-000009045 | to | LLP-028-000009096 |
| LLP-028-000009104 | to | LLP-028-000009105 |
| LLP-028-000009109 | to | LLP-028-000009109 |
| LLP-028-000009117 | to | LLP-028-000009122 |
| LLP-028-000009136 | to | LLP-028-000009137 |
| LLP-028-000009139 | to | LLP-028-000009143 |

| | | |
|---|---|---|
| LLP-028-000009145 | to | LLP-028-000009148 |
| LLP-028-000009153 | to | LLP-028-000009153 |
| LLP-028-000009212 | to | LLP-028-000009214 |
| LLP-028-000009219 | to | LLP-028-000009221 |
| LLP-028-000009225 | to | LLP-028-000009226 |
| LLP-028-000009229 | to | LLP-028-000009236 |
| LLP-028-000009238 | to | LLP-028-000009238 |
| LLP-028-000009240 | to | LLP-028-000009240 |
| LLP-028-000009242 | to | LLP-028-000009242 |
| LLP-028-000009244 | to | LLP-028-000009244 |
| LLP-028-000009246 | to | LLP-028-000009250 |
| LLP-028-000009255 | to | LLP-028-000009259 |
| LLP-028-000009262 | to | LLP-028-000009262 |
| LLP-028-000009266 | to | LLP-028-000009266 |
| LLP-028-000009279 | to | LLP-028-000009283 |
| LLP-028-000009285 | to | LLP-028-000009286 |
| LLP-028-000009288 | to | LLP-028-000009288 |
| LLP-028-000009292 | to | LLP-028-000009294 |
| LLP-028-000009298 | to | LLP-028-000009299 |
| LLP-028-000009314 | to | LLP-028-000009314 |
| LLP-028-000009316 | to | LLP-028-000009317 |
| LLP-028-000009322 | to | LLP-028-000009322 |
| LLP-028-000009324 | to | LLP-028-000009326 |
| LLP-028-000009328 | to | LLP-028-000009329 |
| LLP-028-000009337 | to | LLP-028-000009337 |
| LLP-028-000009340 | to | LLP-028-000009340 |
| LLP-028-000009350 | to | LLP-028-000009351 |
| LLP-028-000009414 | to | LLP-028-000009416 |
| LLP-028-000009419 | to | LLP-028-000009420 |
| LLP-028-000009424 | to | LLP-028-000009427 |
| LLP-028-000009430 | to | LLP-028-000009433 |
| LLP-028-000009435 | to | LLP-028-000009435 |
| LLP-028-000009437 | to | LLP-028-000009437 |
| LLP-028-000009449 | to | LLP-028-000009453 |
| LLP-028-000009456 | to | LLP-028-000009456 |
| LLP-028-000009458 | to | LLP-028-000009463 |
| LLP-028-000009465 | to | LLP-028-000009474 |
| LLP-028-000009482 | to | LLP-028-000009483 |
| LLP-028-000009485 | to | LLP-028-000009485 |
| LLP-028-000009487 | to | LLP-028-000009492 |
| LLP-028-000009494 | to | LLP-028-000009494 |
| LLP-028-000009500 | to | LLP-028-000009501 |
| LLP-028-000009504 | to | LLP-028-000009504 |
| LLP-028-000009508 | to | LLP-028-000009524 |

| | | |
|---|---|---|
| LLP-028-000009526 | to | LLP-028-000009528 |
| LLP-028-000009533 | to | LLP-028-000009533 |
| LLP-028-000009535 | to | LLP-028-000009535 |
| LLP-028-000009538 | to | LLP-028-000009543 |
| LLP-028-000009545 | to | LLP-028-000009546 |
| LLP-028-000009548 | to | LLP-028-000009552 |
| LLP-028-000009554 | to | LLP-028-000009555 |
| LLP-028-000009557 | to | LLP-028-000009560 |
| LLP-028-000009562 | to | LLP-028-000009562 |
| LLP-028-000009564 | to | LLP-028-000009564 |
| LLP-028-000009570 | to | LLP-028-000009578 |
| LLP-028-000009582 | to | LLP-028-000009583 |
| LLP-028-000009585 | to | LLP-028-000009591 |
| LLP-028-000009595 | to | LLP-028-000009595 |
| LLP-028-000009600 | to | LLP-028-000009602 |
| LLP-028-000009605 | to | LLP-028-000009605 |
| LLP-028-000009608 | to | LLP-028-000009608 |
| LLP-028-000009610 | to | LLP-028-000009610 |
| LLP-028-000009612 | to | LLP-028-000009612 |
| LLP-028-000009614 | to | LLP-028-000009614 |
| LLP-028-000009617 | to | LLP-028-000009618 |
| LLP-028-000009620 | to | LLP-028-000009620 |
| LLP-028-000009623 | to | LLP-028-000009623 |
| LLP-028-000009625 | to | LLP-028-000009626 |
| LLP-028-000009628 | to | LLP-028-000009629 |
| LLP-028-000009631 | to | LLP-028-000009631 |
| LLP-028-000009633 | to | LLP-028-000009634 |
| LLP-028-000009636 | to | LLP-028-000009636 |
| LLP-028-000009638 | to | LLP-028-000009638 |
| LLP-028-000009640 | to | LLP-028-000009640 |
| LLP-028-000009642 | to | LLP-028-000009663 |
| LLP-028-000009665 | to | LLP-028-000009680 |
| LLP-028-000009682 | to | LLP-028-000009685 |
| LLP-028-000009690 | to | LLP-028-000009691 |
| LLP-028-000009693 | to | LLP-028-000009707 |
| LLP-028-000009715 | to | LLP-028-000009718 |
| LLP-028-000009721 | to | LLP-028-000009723 |
| LLP-028-000009725 | to | LLP-028-000009731 |
| LLP-028-000009733 | to | LLP-028-000009733 |
| LLP-028-000009735 | to | LLP-028-000009737 |
| LLP-028-000009739 | to | LLP-028-000009739 |
| LLP-028-000009746 | to | LLP-028-000009746 |
| LLP-028-000009748 | to | LLP-028-000009762 |
| LLP-028-000009764 | to | LLP-028-000009778 |

| | | |
|---|---|---|
| LLP-028-000009780 | to | LLP-028-000009781 |
| LLP-028-000009783 | to | LLP-028-000009784 |
| LLP-028-000009786 | to | LLP-028-000009786 |
| LLP-028-000009788 | to | LLP-028-000009793 |
| LLP-028-000009795 | to | LLP-028-000009805 |
| LLP-028-000009813 | to | LLP-028-000009824 |
| LLP-028-000009827 | to | LLP-028-000009827 |
| LLP-028-000009830 | to | LLP-028-000009833 |
| LLP-028-000009835 | to | LLP-028-000009839 |
| LLP-028-000009843 | to | LLP-028-000009843 |
| LLP-028-000009845 | to | LLP-028-000009847 |
| LLP-028-000009849 | to | LLP-028-000009851 |
| LLP-028-000009853 | to | LLP-028-000009854 |
| LLP-028-000009856 | to | LLP-028-000009856 |
| LLP-028-000009858 | to | LLP-028-000009877 |
| LLP-028-000009879 | to | LLP-028-000009880 |
| LLP-028-000009882 | to | LLP-028-000009882 |
| LLP-028-000009884 | to | LLP-028-000009885 |
| LLP-028-000009887 | to | LLP-028-000009888 |
| LLP-028-000009892 | to | LLP-028-000009892 |
| LLP-028-000009897 | to | LLP-028-000009901 |
| LLP-028-000009906 | to | LLP-028-000009918 |
| LLP-028-000009921 | to | LLP-028-000009921 |
| LLP-028-000009925 | to | LLP-028-000009926 |
| LLP-028-000009928 | to | LLP-028-000009932 |
| LLP-028-000009936 | to | LLP-028-000009936 |
| LLP-028-000009946 | to | LLP-028-000009951 |
| LLP-028-000009954 | to | LLP-028-000009956 |
| LLP-028-000009958 | to | LLP-028-000009958 |
| LLP-028-000009962 | to | LLP-028-000009971 |
| LLP-028-000009973 | to | LLP-028-000009984 |
| LLP-028-000009986 | to | LLP-028-000009990 |
| LLP-028-000009992 | to | LLP-028-000009993 |
| LLP-028-000009996 | to | LLP-028-000009997 |
| LLP-028-000010003 | to | LLP-028-000010003 |
| LLP-028-000010006 | to | LLP-028-000010006 |
| LLP-028-000010011 | to | LLP-028-000010014 |
| LLP-028-000010016 | to | LLP-028-000010024 |
| LLP-028-000010031 | to | LLP-028-000010031 |
| LLP-028-000010033 | to | LLP-028-000010043 |
| LLP-028-000010045 | to | LLP-028-000010047 |
| LLP-028-000010050 | to | LLP-028-000010051 |
| LLP-028-000010053 | to | LLP-028-000010054 |
| LLP-028-000010057 | to | LLP-028-000010058 |

| | | |
|---|---|---|
| LLP-028-000010061 | to | LLP-028-000010061 |
| LLP-028-000010063 | to | LLP-028-000010063 |
| LLP-028-000010065 | to | LLP-028-000010065 |
| LLP-028-000010067 | to | LLP-028-000010071 |
| LLP-028-000010073 | to | LLP-028-000010073 |
| LLP-028-000010077 | to | LLP-028-000010082 |
| LLP-028-000010084 | to | LLP-028-000010113 |
| LLP-028-000010115 | to | LLP-028-000010148 |
| LLP-028-000010151 | to | LLP-028-000010151 |
| LLP-028-000010154 | to | LLP-028-000010154 |
| LLP-028-000010179 | to | LLP-028-000010180 |
| LLP-028-000010183 | to | LLP-028-000010189. |

Respectfully submitted,

GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: November 3, 2008

## **CERTIFICATE OF SERVICE**

      I, James F. McConnon, Jr., hereby certify that on November 3, 2008, I served a true

copy of the United States' Notice of Production upon all parties by ECF.


           s/ James F. McConnon, Jr.
           JAMES F. McCONNON, JR.