**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000005817 | LLP-009-000005820 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005823 | LLP-009-000005823 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005834 | LLP-009-000005855 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005862 | LLP-009-000005868 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005870 | LLP-009-000005876 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005878 | LLP-009-000005883 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005887 | LLP-009-000005931 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005934 | LLP-009-000005937 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005939 | LLP-009-000005939 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005941 | LLP-009-000005955 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005957 | LLP-009-000005966 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005969 | LLP-009-000005974 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000005977 | LLP-009-000005988 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000005992 | LLP-009-000006006 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006008 | LLP-009-000006022 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006024 | LLP-009-000006030 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006032 | LLP-009-000006034 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006037 | LLP-009-000006037 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006039 | LLP-009-000006077 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006079 | LLP-009-000006079 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006081 | LLP-009-000006083 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006087 | LLP-009-000006095 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006098 | LLP-009-000006100 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006102 | LLP-009-000006117 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000006119 | LLP-009-000006142 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006144 | LLP-009-000006147 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006153 | LLP-009-000006166 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006169 | LLP-009-000006173 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006175 | LLP-009-000006181 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006183 | LLP-009-000006184 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006186 | LLP-009-000006186 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006188 | LLP-009-000006199 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006201 | LLP-009-000006213 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006215 | LLP-009-000006253 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006255 | LLP-009-000006266 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006268 | LLP-009-000006268 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000006272 | LLP-009-000006272 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006274 | LLP-009-000006274 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006276 | LLP-009-000006276 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006279 | LLP-009-000006295 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006297 | LLP-009-000006306 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006308 | LLP-009-000006308 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006310 | LLP-009-000006324 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006326 | LLP-009-000006327 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006330 | LLP-009-000006340 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006342 | LLP-009-000006346 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006350 | LLP-009-000006361 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006363 | LLP-009-000006363 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000006365 | LLP-009-000006369 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006373 | LLP-009-000006397 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006401 | LLP-009-000006423 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006425 | LLP-009-000006425 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006427 | LLP-009-000006428 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006430 | LLP-009-000006431 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006441 | LLP-009-000006441 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006444 | LLP-009-000006444 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006447 | LLP-009-000006452 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006454 | LLP-009-000006471 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006475 | LLP-009-000006475 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006478 | LLP-009-000006486 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000006511 | LLP-009-000006515 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006518 | LLP-009-000006521 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006524 | LLP-009-000006545 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006547 | LLP-009-000006563 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006569 | LLP-009-000006573 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006575 | LLP-009-000006576 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006579 | LLP-009-000006579 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006581 | LLP-009-000006586 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006590 | LLP-009-000006611 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006613 | LLP-009-000006613 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006615 | LLP-009-000006619 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006621 | LLP-009-000006622 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000006624 | LLP-009-000006640 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006644 | LLP-009-000006651 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006654 | LLP-009-000006655 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006657 | LLP-009-000006657 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006660 | LLP-009-000006705 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006707 | LLP-009-000006734 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006736 | LLP-009-000006758 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006761 | LLP-009-000006761 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006763 | LLP-009-000006765 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006767 | LLP-009-000006776 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006779 | LLP-009-000006780 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006783 | LLP-009-000006788 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000006790 | LLP-009-000006803 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006806 | LLP-009-000006809 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006811 | LLP-009-000006820 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006822 | LLP-009-000006841 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006844 | LLP-009-000006851 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006853 | LLP-009-000006858 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006860 | LLP-009-000006863 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006865 | LLP-009-000006871 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006873 | LLP-009-000006875 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006880 | LLP-009-000006880 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006883 | LLP-009-000006893 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006899 | LLP-009-000006900 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000006902 | LLP-009-000006908 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006911 | LLP-009-000006917 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006923 | LLP-009-000006927 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006929 | LLP-009-000006935 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006938 | LLP-009-000006941 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006943 | LLP-009-000006957 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006964 | LLP-009-000006969 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006971 | LLP-009-000006981 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000006983 | LLP-009-000006997 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007001 | LLP-009-000007001 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007003 | LLP-009-000007003 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007005 | LLP-009-000007007 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000007009 | LLP-009-000007024 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007026 | LLP-009-000007028 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007031 | LLP-009-000007055 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007058 | LLP-009-000007067 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007069 | LLP-009-000007070 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007073 | LLP-009-000007073 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007075 | LLP-009-000007077 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007079 | LLP-009-000007096 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007098 | LLP-009-000007104 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007107 | LLP-009-000007118 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007120 | LLP-009-000007137 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007139 | LLP-009-000007192 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000007194 | LLP-009-000007195 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007197 | LLP-009-000007197 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007200 | LLP-009-000007201 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007203 | LLP-009-000007203 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007207 | LLP-009-000007207 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007212 | LLP-009-000007215 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007218 | LLP-009-000007218 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007220 | LLP-009-000007222 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007224 | LLP-009-000007224 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007228 | LLP-009-000007229 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007231 | LLP-009-000007233 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007235 | LLP-009-000007237 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000007241 | LLP-009-000007242 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007246 | LLP-009-000007247 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007249 | LLP-009-000007249 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007252 | LLP-009-000007252 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007257 | LLP-009-000007260 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007263 | LLP-009-000007264 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007269 | LLP-009-000007269 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007273 | LLP-009-000007273 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007275 | LLP-009-000007277 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007279 | LLP-009-000007279 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007281 | LLP-009-000007283 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007286 | LLP-009-000007301 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000007328 | LLP-009-000007328 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007332 | LLP-009-000007332 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007335 | LLP-009-000007337 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007339 | LLP-009-000007339 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007341 | LLP-009-000007360 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007362 | LLP-009-000007362 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007364 | LLP-009-000007366 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007368 | LLP-009-000007368 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007371 | LLP-009-000007372 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007374 | LLP-009-000007375 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007378 | LLP-009-000007378 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007380 | LLP-009-000007381 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000007388 | LLP-009-000007388 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007391 | LLP-009-000007391 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007393 | LLP-009-000007398 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007400 | LLP-009-000007402 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007404 | LLP-009-000007404 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007406 | LLP-009-000007406 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007409 | LLP-009-000007411 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007414 | LLP-009-000007414 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007416 | LLP-009-000007416 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007418 | LLP-009-000007420 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007422 | LLP-009-000007426 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007428 | LLP-009-000007430 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000007432 | LLP-009-000007432 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007436 | LLP-009-000007437 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007439 | LLP-009-000007440 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007444 | LLP-009-000007444 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007448 | LLP-009-000007452 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007456 | LLP-009-000007457 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007461 | LLP-009-000007461 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007463 | LLP-009-000007463 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007465 | LLP-009-000007466 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007468 | LLP-009-000007469 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007471 | LLP-009-000007471 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007473 | LLP-009-000007479 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000007481 | LLP-009-000007483 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007486 | LLP-009-000007486 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007494 | LLP-009-000007495 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007497 | LLP-009-000007498 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007500 | LLP-009-000007500 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007505 | LLP-009-000007507 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007512 | LLP-009-000007512 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007515 | LLP-009-000007515 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007517 | LLP-009-000007518 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007521 | LLP-009-000007524 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007531 | LLP-009-000007531 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007534 | LLP-009-000007535 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000007537 | LLP-009-000007539 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007542 | LLP-009-000007542 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007546 | LLP-009-000007546 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007559 | LLP-009-000007561 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007564 | LLP-009-000007573 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007576 | LLP-009-000007576 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007579 | LLP-009-000007579 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007581 | LLP-009-000007582 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007585 | LLP-009-000007585 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007587 | LLP-009-000007599 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007601 | LLP-009-000007610 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007614 | LLP-009-000007615 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000007617 | LLP-009-000007620 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007623 | LLP-009-000007627 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007629 | LLP-009-000007634 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007636 | LLP-009-000007637 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007639 | LLP-009-000007651 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007653 | LLP-009-000007665 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007667 | LLP-009-000007668 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007675 | LLP-009-000007675 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007677 | LLP-009-000007677 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007680 | LLP-009-000007680 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007683 | LLP-009-000007692 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007694 | LLP-009-000007698 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000007700 | LLP-009-000007700 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007702 | LLP-009-000007702 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007704 | LLP-009-000007710 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007712 | LLP-009-000007713 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007718 | LLP-009-000007719 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007725 | LLP-009-000007728 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007731 | LLP-009-000007732 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007734 | LLP-009-000007735 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007739 | LLP-009-000007744 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007746 | LLP-009-000007746 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007748 | LLP-009-000007769 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007772 | LLP-009-000007774 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000007776 | LLP-009-000007777 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007779 | LLP-009-000007785 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007788 | LLP-009-000007788 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007792 | LLP-009-000007792 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007794 | LLP-009-000007801 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007803 | LLP-009-000007826 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007828 | LLP-009-000007841 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007846 | LLP-009-000007849 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007853 | LLP-009-000007885 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007887 | LLP-009-000007887 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007890 | LLP-009-000007890 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007894 | LLP-009-000007897 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000007899 | LLP-009-000007909 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007913 | LLP-009-000007913 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007930 | LLP-009-000007930 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007933 | LLP-009-000007935 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007938 | LLP-009-000007938 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007940 | LLP-009-000007942 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007944 | LLP-009-000007949 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007951 | LLP-009-000007951 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007959 | LLP-009-000007959 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007964 | LLP-009-000007964 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007966 | LLP-009-000007981 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000007983 | LLP-009-000007986 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000007991 | LLP-009-000007994 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008000 | LLP-009-000008005 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008008 | LLP-009-000008012 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008014 | LLP-009-000008017 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008019 | LLP-009-000008020 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008023 | LLP-009-000008026 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008029 | LLP-009-000008031 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008033 | LLP-009-000008034 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008036 | LLP-009-000008053 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008056 | LLP-009-000008057 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008059 | LLP-009-000008063 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008065 | LLP-009-000008066 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000008068 | LLP-009-000008072 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008075 | LLP-009-000008078 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008083 | LLP-009-000008087 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008089 | LLP-009-000008096 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008099 | LLP-009-000008099 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008101 | LLP-009-000008106 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008109 | LLP-009-000008110 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008121 | LLP-009-000008122 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008126 | LLP-009-000008133 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008136 | LLP-009-000008165 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008167 | LLP-009-000008167 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008169 | LLP-009-000008178 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000008181 | LLP-009-000008186 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008200 | LLP-009-000008200 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008202 | LLP-009-000008210 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008214 | LLP-009-000008233 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008235 | LLP-009-000008235 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008240 | LLP-009-000008255 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008258 | LLP-009-000008259 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008263 | LLP-009-000008263 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008265 | LLP-009-000008268 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008270 | LLP-009-000008270 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008273 | LLP-009-000008273 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008278 | LLP-009-000008288 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000008294 | LLP-009-000008294 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008297 | LLP-009-000008298 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008302 | LLP-009-000008303 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008308 | LLP-009-000008310 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008323 | LLP-009-000008343 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008345 | LLP-009-000008358 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008368 | LLP-009-000008378 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008380 | LLP-009-000008391 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008395 | LLP-009-000008405 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008409 | LLP-009-000008413 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008415 | LLP-009-000008422 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008430 | LLP-009-000008435 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000008438 | LLP-009-000008444 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008446 | LLP-009-000008473 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008477 | LLP-009-000008484 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008489 | LLP-009-000008492 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008494 | LLP-009-000008494 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008496 | LLP-009-000008512 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008514 | LLP-009-000008517 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008522 | LLP-009-000008540 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008543 | LLP-009-000008543 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008545 | LLP-009-000008559 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008574 | LLP-009-000008574 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008576 | LLP-009-000008577 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000008580 | LLP-009-000008585 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008587 | LLP-009-000008592 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008594 | LLP-009-000008594 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008599 | LLP-009-000008614 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008616 | LLP-009-000008617 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008620 | LLP-009-000008633 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008635 | LLP-009-000008638 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008640 | LLP-009-000008648 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008651 | LLP-009-000008651 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008653 | LLP-009-000008656 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008660 | LLP-009-000008662 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008668 | LLP-009-000008681 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000008683 | LLP-009-000008683 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008685 | LLP-009-000008698 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008700 | LLP-009-000008703 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008705 | LLP-009-000008707 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008721 | LLP-009-000008721 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008723 | LLP-009-000008723 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008729 | LLP-009-000008731 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008735 | LLP-009-000008736 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008738 | LLP-009-000008738 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008740 | LLP-009-000008740 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008745 | LLP-009-000008745 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008750 | LLP-009-000008751 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 009 | LLP-009-000008753 | LLP-009-000008753 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 009 | LLP-009-000008764 | LLP-009-000008778 | USACE; MVD; MVN; CEMVN RE | Brigette F Terrell | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000002 | LLP-010-000000002 | USACE; MVD; MVN; CEMVN RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000004 | LLP-010-000000004 | USACE; MVD; MVN; CEMVN RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000006 | LLP-010-000000034 | USACE; MVD; MVN; CEMVN RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000036 | LLP-010-000000038 | USACE; MVD; MVN; CEMVN RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000040 | LLP-010-000000045 | USACE; MVD; MVN; CEMVN RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000047 | LLP-010-000000048 | USACE; MVD; MVN; CEMVN RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000051 | LLP-010-000000055 | USACE; MVD; MVN; CEMVN RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000057 | LLP-010-000000061 | USACE; MVD; MVN; CEMVN RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000063 | LLP-010-000000064 | USACE; MVD; MVN; CEMVN RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000067 | LLP-010-000000075 | USACE; MVD; MVN; CEMVN RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 010 | LLP-010-000000077 | LLP-010-000000081 | USACE; MVD; MVN; CEMVN RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000083 | LLP-010-000000087 | USACE; MVD; MVN; CEMVN RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000091 | LLP-010-000000091 | USACE; MVD; MVN; CEMVN RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000093 | LLP-010-000000093 | USACE; MVD; MVN; CEMVN RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000095 | LLP-010-000000111 | USACE; MVD; MVN; CEMVN RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000115 | LLP-010-000000123 | USACE; MVD; MVN; CEMVN RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000126 | LLP-010-000000126 | USACE; MVD; MVN; CEMVN RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000129 | LLP-010-000000132 | USACE; MVD; MVN; CEMVN RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000135 | LLP-010-000000135 | USACE; MVD; MVN; CEMVN RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000138 | LLP-010-000000138 | USACE; MVD; MVN; CEMVN RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000140 | LLP-010-000000141 | USACE; MVD; MVN; CEMVN RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000143 | LLP-010-000000143 | USACE; MVD; MVN; CEMVN RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 010 | LLP-010-000000145 | LLP-010-000000150 | USACE; MVD; MVN; CEMVN RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000152 | LLP-010-000000152 | USACE; MVD; MVN; CEMVN RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000154 | LLP-010-000000154 | USACE; MVD; MVN; CEMVN RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000157 | LLP-010-000000159 | USACE; MVD; MVN; CEMVN RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000161 | LLP-010-000000164 | USACE; MVD; MVN; CEMVN RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000167 | LLP-010-000000169 | USACE; MVD; MVN; CEMVN RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000172 | LLP-010-000000172 | USACE; MVD; MVN; CEMVN RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000175 | LLP-010-000000177 | USACE; MVD; MVN; CEMVN RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000179 | LLP-010-000000182 | USACE; MVD; MVN; CEMVN RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000184 | LLP-010-000000190 | USACE; MVD; MVN; CEMVN RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000193 | LLP-010-000000195 | USACE; MVD; MVN; CEMVN RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000200 | LLP-010-000000210 | USACE; MVD; MVN; CEMVN RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 010 | LLP-010-000000212 | LLP-010-000000218 | USACE; MVD; MVN; CEMVN RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000221 | LLP-010-000000222 | USACE; MVD; MVN; CEMVN RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000224 | LLP-010-000000247 | USACE; MVD; MVN; CEMVN RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000250 | LLP-010-000000251 | USACE; MVD; MVN; CEMVN RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000256 | LLP-010-000000265 | USACE; MVD; MVN; CEMVN RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000270 | LLP-010-000000271 | USACE; MVD; MVN; CEMVN RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000273 | LLP-010-000000278 | USACE; MVD; MVN; CEMVN RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000280 | LLP-010-000000284 | USACE; MVD; MVN; CEMVN RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000286 | LLP-010-000000288 | USACE; MVD; MVN; CEMVN RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000290 | LLP-010-000000308 | USACE; MVD; MVN; CEMVN RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000310 | LLP-010-000000354 | USACE; MVD; MVN; CEMVN RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000360 | LLP-010-000000361 | USACE; MVD; MVN; CEMVN RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 010 | LLP-010-000000363 | LLP-010-000000367 | USACE; MVD; MVN; CEMVN RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000370 | LLP-010-000000370 | USACE; MVD; MVN; CEMVN RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000374 | LLP-010-000000375 | USACE; MVD; MVN; CEMVN RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000377 | LLP-010-000000405 | USACE; MVD; MVN; CEMVN RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000407 | LLP-010-000000410 | USACE; MVD; MVN; CEMVN RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000413 | LLP-010-000000413 | USACE; MVD; MVN; CEMVN RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000417 | LLP-010-000000418 | USACE; MVD; MVN; CEMVN RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000420 | LLP-010-000000420 | USACE; MVD; MVN; CEMVN RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000422 | LLP-010-000000422 | USACE; MVD; MVN; CEMVN RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000432 | LLP-010-000000447 | USACE; MVD; MVN; CEMVN RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000450 | LLP-010-000000453 | USACE; MVD; MVN; CEMVN RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000462 | LLP-010-000000464 | USACE; MVD; MVN; CEMVN RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 010 | LLP-010-000000483 | LLP-010-000000565 | USACE; MVD; MVN; CEMVN RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000567 | LLP-010-000000582 | USACE; MVD; MVN; CEMVN RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000584 | LLP-010-000000669 | USACE; MVD; MVN; CEMVN RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000672 | LLP-010-000000685 | USACE; MVD; MVN; CEMVN RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000687 | LLP-010-000000697 | USACE; MVD; MVN; CEMVN RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000699 | LLP-010-000000760 | USACE; MVD; MVN; CEMVN RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000762 | LLP-010-000000780 | USACE; MVD; MVN; CEMVN RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000782 | LLP-010-000000812 | USACE; MVD; MVN; CEMVN RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000815 | LLP-010-000000816 | USACE; MVD; MVN; CEMVN RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000818 | LLP-010-000000820 | USACE; MVD; MVN; CEMVN RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000825 | LLP-010-000000877 | USACE; MVD; MVN; CEMVN RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 010 | LLP-010-000000879 | LLP-010-000000886 | USACE; MVD; MVN; CEMVN RE-M | Linda G Thompson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 011 | LLP-011-000000001 | LLP-011-000000017 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000019 | LLP-011-000000024 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000026 | LLP-011-000000026 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000029 | LLP-011-000000030 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000032 | LLP-011-000000046 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000049 | LLP-011-000000078 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000080 | LLP-011-000000090 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000092 | LLP-011-000000190 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000193 | LLP-011-000000208 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000210 | LLP-011-000000214 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000217 | LLP-011-000000217 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000219 | LLP-011-000000226 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 011 | LLP-011-000000229 | LLP-011-000000229 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000231 | LLP-011-000000236 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000238 | LLP-011-000000240 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000243 | LLP-011-000000244 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000246 | LLP-011-000000246 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000248 | LLP-011-000000261 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000263 | LLP-011-000000276 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000279 | LLP-011-000000280 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000282 | LLP-011-000000282 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000286 | LLP-011-000000287 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000291 | LLP-011-000000291 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000293 | LLP-011-000000294 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 011 | LLP-011-000000297 | LLP-011-000000305 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000307 | LLP-011-000000311 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000313 | LLP-011-000000345 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000347 | LLP-011-000000350 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000352 | LLP-011-000000367 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000369 | LLP-011-000000371 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000373 | LLP-011-000000380 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000383 | LLP-011-000000396 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000398 | LLP-011-000000415 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000417 | LLP-011-000000420 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000422 | LLP-011-000000430 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000433 | LLP-011-000000437 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 011 | LLP-011-000000439 | LLP-011-000000439 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000441 | LLP-011-000000441 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000443 | LLP-011-000000449 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000451 | LLP-011-000000454 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000457 | LLP-011-000000457 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000460 | LLP-011-000000498 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000500 | LLP-011-000000500 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000502 | LLP-011-000000504 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000506 | LLP-011-000000506 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000510 | LLP-011-000000515 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000517 | LLP-011-000000546 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000548 | LLP-011-000000551 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 011 | LLP-011-000000553 | LLP-011-000000558 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000560 | LLP-011-000000565 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000568 | LLP-011-000000610 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000613 | LLP-011-000000619 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000621 | LLP-011-000000622 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000633 | LLP-011-000000705 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000708 | LLP-011-000000722 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000725 | LLP-011-000000737 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000739 | LLP-011-000000754 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000756 | LLP-011-000000795 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000797 | LLP-011-000000798 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000801 | LLP-011-000000843 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 011 | LLP-011-000000846 | LLP-011-000000847 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000849 | LLP-011-000000901 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000903 | LLP-011-000000904 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000906 | LLP-011-000000910 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000912 | LLP-011-000000913 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000916 | LLP-011-000000933 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000935 | LLP-011-000000953 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000955 | LLP-011-000000971 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000973 | LLP-011-000000979 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000981 | LLP-011-000000996 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000000998 | LLP-011-000001000 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000001004 | LLP-011-000001010 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 011 | LLP-011-000001012 | LLP-011-000001014 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000001017 | LLP-011-000001028 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000001030 | LLP-011-000001048 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000001050 | LLP-011-000001064 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000001066 | LLP-011-000001089 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000001092 | LLP-011-000001149 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000001151 | LLP-011-000001199 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000001202 | LLP-011-000001211 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000001213 | LLP-011-000001217 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000001219 | LLP-011-000001269 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000001272 | LLP-011-000001278 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000001280 | LLP-011-000001280 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 011 | LLP-011-000001282 | LLP-011-000001285 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000001288 | LLP-011-000001289 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000001291 | LLP-011-000001296 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000001299 | LLP-011-000001328 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000001331 | LLP-011-000001336 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000001338 | LLP-011-000001355 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000001359 | LLP-011-000001403 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000001406 | LLP-011-000001406 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000001408 | LLP-011-000001423 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000001426 | LLP-011-000001426 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000001428 | LLP-011-000001434 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000001437 | LLP-011-000001480 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 011 | LLP-011-000001482 | LLP-011-000001486 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000001489 | LLP-011-000001565 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000001567 | LLP-011-000001569 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000001571 | LLP-011-000001611 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000001613 | LLP-011-000001640 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000001642 | LLP-011-000001654 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000001656 | LLP-011-000001671 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000001684 | LLP-011-000001694 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000001697 | LLP-011-000001744 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000001746 | LLP-011-000001764 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 011 | LLP-011-000001767 | LLP-011-000001799 | USACE; MVD; MVN; CEMVN RE-L | Nam H Tran | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000001 | LLP-012-000000005 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000000007 | LLP-012-000000012 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000014 | LLP-012-000000014 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000016 | LLP-012-000000017 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000019 | LLP-012-000000024 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000026 | LLP-012-000000032 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000034 | LLP-012-000000035 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000037 | LLP-012-000000039 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000041 | LLP-012-000000048 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000050 | LLP-012-000000050 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000052 | LLP-012-000000053 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000055 | LLP-012-000000057 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000059 | LLP-012-000000061 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000000063 | LLP-012-000000102 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000104 | LLP-012-000000112 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000116 | LLP-012-000000121 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000123 | LLP-012-000000128 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000130 | LLP-012-000000151 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000153 | LLP-012-000000179 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000181 | LLP-012-000000201 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000203 | LLP-012-000000226 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000228 | LLP-012-000000228 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000230 | LLP-012-000000237 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000239 | LLP-012-000000240 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000242 | LLP-012-000000247 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000000252 | LLP-012-000000252 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000255 | LLP-012-000000255 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000257 | LLP-012-000000258 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000260 | LLP-012-000000260 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000262 | LLP-012-000000265 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000267 | LLP-012-000000269 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000272 | LLP-012-000000272 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000274 | LLP-012-000000274 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000277 | LLP-012-000000282 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000284 | LLP-012-000000294 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000296 | LLP-012-000000296 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000298 | LLP-012-000000299 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000000301 | LLP-012-000000309 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000311 | LLP-012-000000318 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000320 | LLP-012-000000321 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000323 | LLP-012-000000324 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000326 | LLP-012-000000328 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000340 | LLP-012-000000340 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000342 | LLP-012-000000342 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000344 | LLP-012-000000344 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000346 | LLP-012-000000346 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000348 | LLP-012-000000349 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000354 | LLP-012-000000383 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000385 | LLP-012-000000409 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000000411 | LLP-012-000000413 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000415 | LLP-012-000000481 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000486 | LLP-012-000000506 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000514 | LLP-012-000000514 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000517 | LLP-012-000000518 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000520 | LLP-012-000000613 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000615 | LLP-012-000000635 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000640 | LLP-012-000000673 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000675 | LLP-012-000000743 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000745 | LLP-012-000000747 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000751 | LLP-012-000000752 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000771 | LLP-012-000000771 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000000776 | LLP-012-000000777 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000785 | LLP-012-000000785 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000788 | LLP-012-000000788 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000791 | LLP-012-000000799 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000803 | LLP-012-000000803 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000811 | LLP-012-000000812 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000823 | LLP-012-000000842 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000844 | LLP-012-000000847 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000849 | LLP-012-000000852 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000857 | LLP-012-000000860 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000866 | LLP-012-000000871 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000873 | LLP-012-000000874 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000000876 | LLP-012-000000878 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000883 | LLP-012-000000892 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000896 | LLP-012-000000896 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000898 | LLP-012-000000912 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000914 | LLP-012-000000929 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000931 | LLP-012-000000940 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000943 | LLP-012-000000950 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000956 | LLP-012-000000966 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000968 | LLP-012-000000969 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000972 | LLP-012-000000984 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000000986 | LLP-012-000001004 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001006 | LLP-012-000001009 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000001011 | LLP-012-000001015 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001017 | LLP-012-000001020 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001022 | LLP-012-000001029 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001031 | LLP-012-000001032 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001034 | LLP-012-000001034 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001036 | LLP-012-000001036 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001038 | LLP-012-000001039 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001041 | LLP-012-000001041 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001044 | LLP-012-000001047 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001049 | LLP-012-000001050 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001052 | LLP-012-000001054 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001056 | LLP-012-000001066 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000001068 | LLP-012-000001075 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001078 | LLP-012-000001084 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001086 | LLP-012-000001095 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001097 | LLP-012-000001106 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001108 | LLP-012-000001122 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001124 | LLP-012-000001124 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001127 | LLP-012-000001135 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001137 | LLP-012-000001138 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001140 | LLP-012-000001142 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001144 | LLP-012-000001147 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001149 | LLP-012-000001150 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001152 | LLP-012-000001193 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000001197 | LLP-012-000001225 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001227 | LLP-012-000001249 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001252 | LLP-012-000001253 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001255 | LLP-012-000001255 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001258 | LLP-012-000001260 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001262 | LLP-012-000001262 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001268 | LLP-012-000001268 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001270 | LLP-012-000001273 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001276 | LLP-012-000001276 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001279 | LLP-012-000001281 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001283 | LLP-012-000001285 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001287 | LLP-012-000001304 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000001306 | LLP-012-000001331 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001333 | LLP-012-000001344 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001347 | LLP-012-000001350 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001352 | LLP-012-000001357 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001359 | LLP-012-000001360 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001362 | LLP-012-000001381 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001383 | LLP-012-000001400 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001402 | LLP-012-000001427 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001431 | LLP-012-000001431 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001435 | LLP-012-000001437 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001439 | LLP-012-000001442 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001444 | LLP-012-000001444 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000001448 | LLP-012-000001452 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001454 | LLP-012-000001454 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001456 | LLP-012-000001472 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001474 | LLP-012-000001487 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001489 | LLP-012-000001491 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001493 | LLP-012-000001497 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001499 | LLP-012-000001499 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001503 | LLP-012-000001507 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001509 | LLP-012-000001513 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001516 | LLP-012-000001516 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001518 | LLP-012-000001522 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001526 | LLP-012-000001539 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000001541 | LLP-012-000001544 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001546 | LLP-012-000001561 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001563 | LLP-012-000001564 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001566 | LLP-012-000001574 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001576 | LLP-012-000001586 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001588 | LLP-012-000001596 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001598 | LLP-012-000001605 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001607 | LLP-012-000001607 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001609 | LLP-012-000001610 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001612 | LLP-012-000001625 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001628 | LLP-012-000001628 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001630 | LLP-012-000001633 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000001635 | LLP-012-000001643 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001646 | LLP-012-000001647 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001649 | LLP-012-000001649 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001653 | LLP-012-000001667 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001670 | LLP-012-000001670 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001673 | LLP-012-000001674 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001676 | LLP-012-000001676 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001678 | LLP-012-000001680 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001684 | LLP-012-000001690 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001692 | LLP-012-000001700 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001702 | LLP-012-000001705 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001707 | LLP-012-000001708 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000001711 | LLP-012-000001713 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001715 | LLP-012-000001717 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001719 | LLP-012-000001720 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001722 | LLP-012-000001725 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001728 | LLP-012-000001749 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001753 | LLP-012-000001754 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001757 | LLP-012-000001771 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001773 | LLP-012-000001777 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001779 | LLP-012-000001779 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001781 | LLP-012-000001796 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001799 | LLP-012-000001811 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001813 | LLP-012-000001815 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000001817 | LLP-012-000001817 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001820 | LLP-012-000001822 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001824 | LLP-012-000001825 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001827 | LLP-012-000001830 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001835 | LLP-012-000001836 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001838 | LLP-012-000001838 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001840 | LLP-012-000001844 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001846 | LLP-012-000001847 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001849 | LLP-012-000001850 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001852 | LLP-012-000001857 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001860 | LLP-012-000001861 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001863 | LLP-012-000001863 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000001870 | LLP-012-000001870 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001872 | LLP-012-000001873 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001876 | LLP-012-000001876 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001878 | LLP-012-000001890 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001892 | LLP-012-000001893 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001895 | LLP-012-000001905 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001907 | LLP-012-000001907 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001909 | LLP-012-000001912 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001915 | LLP-012-000001918 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001920 | LLP-012-000001921 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001929 | LLP-012-000001931 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001933 | LLP-012-000001933 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000001936 | LLP-012-000001944 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001946 | LLP-012-000001948 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001951 | LLP-012-000001956 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001958 | LLP-012-000001959 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001961 | LLP-012-000001983 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000001985 | LLP-012-000002002 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002004 | LLP-012-000002010 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002013 | LLP-012-000002016 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002018 | LLP-012-000002021 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002023 | LLP-012-000002029 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002031 | LLP-012-000002031 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002033 | LLP-012-000002048 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000002050 | LLP-012-000002075 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002077 | LLP-012-000002077 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002081 | LLP-012-000002086 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002088 | LLP-012-000002088 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002090 | LLP-012-000002090 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002092 | LLP-012-000002092 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002095 | LLP-012-000002099 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002101 | LLP-012-000002106 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002108 | LLP-012-000002115 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002117 | LLP-012-000002124 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002127 | LLP-012-000002130 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002132 | LLP-012-000002153 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000002156 | LLP-012-000002157 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002159 | LLP-012-000002160 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002163 | LLP-012-000002167 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002171 | LLP-012-000002171 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002174 | LLP-012-000002184 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002186 | LLP-012-000002186 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002189 | LLP-012-000002243 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002247 | LLP-012-000002257 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002259 | LLP-012-000002261 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002263 | LLP-012-000002268 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002270 | LLP-012-000002276 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002279 | LLP-012-000002296 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000002298 | LLP-012-000002309 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002318 | LLP-012-000002336 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002338 | LLP-012-000002340 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002343 | LLP-012-000002343 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002346 | LLP-012-000002346 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002349 | LLP-012-000002350 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002353 | LLP-012-000002359 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002362 | LLP-012-000002372 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002374 | LLP-012-000002385 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002387 | LLP-012-000002390 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002392 | LLP-012-000002392 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002394 | LLP-012-000002406 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000002410 | LLP-012-000002419 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002422 | LLP-012-000002422 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002427 | LLP-012-000002427 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002430 | LLP-012-000002431 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002433 | LLP-012-000002437 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002439 | LLP-012-000002439 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002442 | LLP-012-000002451 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002453 | LLP-012-000002462 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002464 | LLP-012-000002478 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002481 | LLP-012-000002481 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002484 | LLP-012-000002484 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002486 | LLP-012-000002498 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000002502 | LLP-012-000002504 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002506 | LLP-012-000002506 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002509 | LLP-012-000002527 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002529 | LLP-012-000002534 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002536 | LLP-012-000002541 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002543 | LLP-012-000002554 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002556 | LLP-012-000002556 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002559 | LLP-012-000002560 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002562 | LLP-012-000002562 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002564 | LLP-012-000002565 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002569 | LLP-012-000002570 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002574 | LLP-012-000002577 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000002579 | LLP-012-000002579 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002581 | LLP-012-000002585 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002587 | LLP-012-000002590 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002592 | LLP-012-000002604 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002606 | LLP-012-000002607 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002609 | LLP-012-000002612 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002614 | LLP-012-000002620 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002622 | LLP-012-000002624 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002626 | LLP-012-000002628 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002630 | LLP-012-000002686 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002688 | LLP-012-000002701 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002703 | LLP-012-000002706 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000002708 | LLP-012-000002714 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002716 | LLP-012-000002722 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002724 | LLP-012-000002728 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002735 | LLP-012-000002736 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002740 | LLP-012-000002749 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002752 | LLP-012-000002752 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002754 | LLP-012-000002754 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002756 | LLP-012-000002756 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002758 | LLP-012-000002758 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002763 | LLP-012-000002779 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002782 | LLP-012-000002783 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002786 | LLP-012-000002787 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000002790 | LLP-012-000002803 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002806 | LLP-012-000002807 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002809 | LLP-012-000002826 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002828 | LLP-012-000002836 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002838 | LLP-012-000002839 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002841 | LLP-012-000002841 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002843 | LLP-012-000002847 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002849 | LLP-012-000002860 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002862 | LLP-012-000002865 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002869 | LLP-012-000002887 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002889 | LLP-012-000002891 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002893 | LLP-012-000002922 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000002924 | LLP-012-000002924 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002927 | LLP-012-000002933 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002936 | LLP-012-000002936 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002938 | LLP-012-000002938 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002940 | LLP-012-000002941 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002943 | LLP-012-000002950 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002953 | LLP-012-000002954 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002958 | LLP-012-000002958 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002960 | LLP-012-000002960 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002963 | LLP-012-000002970 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002973 | LLP-012-000002977 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002979 | LLP-012-000002982 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000002984 | LLP-012-000002987 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002992 | LLP-012-000002992 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002994 | LLP-012-000002994 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000002996 | LLP-012-000003035 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003039 | LLP-012-000003040 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003042 | LLP-012-000003042 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003044 | LLP-012-000003052 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003054 | LLP-012-000003055 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003057 | LLP-012-000003064 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003066 | LLP-012-000003072 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003074 | LLP-012-000003078 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003081 | LLP-012-000003084 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000003087 | LLP-012-000003098 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003100 | LLP-012-000003110 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003112 | LLP-012-000003114 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003116 | LLP-012-000003124 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003126 | LLP-012-000003126 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003128 | LLP-012-000003130 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003133 | LLP-012-000003153 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003156 | LLP-012-000003159 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003163 | LLP-012-000003163 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003165 | LLP-012-000003166 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003168 | LLP-012-000003172 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003174 | LLP-012-000003185 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000003189 | LLP-012-000003193 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003195 | LLP-012-000003195 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003197 | LLP-012-000003197 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003199 | LLP-012-000003199 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003204 | LLP-012-000003216 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003218 | LLP-012-000003226 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003228 | LLP-012-000003229 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003232 | LLP-012-000003234 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003237 | LLP-012-000003237 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003242 | LLP-012-000003243 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003245 | LLP-012-000003246 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003252 | LLP-012-000003254 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000003256 | LLP-012-000003256 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003259 | LLP-012-000003272 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003274 | LLP-012-000003276 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003280 | LLP-012-000003282 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003285 | LLP-012-000003285 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003287 | LLP-012-000003287 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003290 | LLP-012-000003291 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003296 | LLP-012-000003297 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003299 | LLP-012-000003299 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003302 | LLP-012-000003302 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003305 | LLP-012-000003305 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003307 | LLP-012-000003308 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000003313 | LLP-012-000003313 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003316 | LLP-012-000003316 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003319 | LLP-012-000003321 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003323 | LLP-012-000003326 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003332 | LLP-012-000003356 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003358 | LLP-012-000003360 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003362 | LLP-012-000003366 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003369 | LLP-012-000003369 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003371 | LLP-012-000003373 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003375 | LLP-012-000003376 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003378 | LLP-012-000003383 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003385 | LLP-012-000003385 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000003387 | LLP-012-000003394 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003397 | LLP-012-000003397 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003399 | LLP-012-000003400 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003402 | LLP-012-000003414 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003417 | LLP-012-000003423 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003425 | LLP-012-000003427 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003429 | LLP-012-000003431 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003436 | LLP-012-000003439 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003441 | LLP-012-000003448 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003450 | LLP-012-000003452 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003455 | LLP-012-000003457 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003459 | LLP-012-000003459 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000003461 | LLP-012-000003462 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003465 | LLP-012-000003465 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003467 | LLP-012-000003468 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003470 | LLP-012-000003474 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003477 | LLP-012-000003479 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003481 | LLP-012-000003482 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003492 | LLP-012-000003495 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003501 | LLP-012-000003501 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003504 | LLP-012-000003507 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003509 | LLP-012-000003509 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003511 | LLP-012-000003513 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003515 | LLP-012-000003520 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000003522 | LLP-012-000003523 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003525 | LLP-012-000003525 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003535 | LLP-012-000003536 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003538 | LLP-012-000003538 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003541 | LLP-012-000003542 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003544 | LLP-012-000003545 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003547 | LLP-012-000003548 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003550 | LLP-012-000003555 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003557 | LLP-012-000003560 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003562 | LLP-012-000003564 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003569 | LLP-012-000003569 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003572 | LLP-012-000003572 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000003574 | LLP-012-000003579 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003581 | LLP-012-000003582 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003584 | LLP-012-000003584 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003586 | LLP-012-000003586 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003588 | LLP-012-000003594 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003597 | LLP-012-000003604 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003606 | LLP-012-000003607 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003609 | LLP-012-000003609 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003613 | LLP-012-000003614 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003616 | LLP-012-000003616 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003618 | LLP-012-000003620 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003626 | LLP-012-000003627 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000003629 | LLP-012-000003632 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003637 | LLP-012-000003641 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003643 | LLP-012-000003647 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003649 | LLP-012-000003649 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003651 | LLP-012-000003652 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003654 | LLP-012-000003656 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003662 | LLP-012-000003662 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003664 | LLP-012-000003664 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003666 | LLP-012-000003670 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003672 | LLP-012-000003672 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003677 | LLP-012-000003679 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003682 | LLP-012-000003682 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000003685 | LLP-012-000003685 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003687 | LLP-012-000003688 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003696 | LLP-012-000003696 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003700 | LLP-012-000003701 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003704 | LLP-012-000003708 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003711 | LLP-012-000003713 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003715 | LLP-012-000003716 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003718 | LLP-012-000003719 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003721 | LLP-012-000003723 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003725 | LLP-012-000003726 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003729 | LLP-012-000003729 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003731 | LLP-012-000003731 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000003739 | LLP-012-000003739 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003741 | LLP-012-000003741 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003744 | LLP-012-000003744 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003750 | LLP-012-000003751 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003755 | LLP-012-000003755 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003757 | LLP-012-000003758 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003761 | LLP-012-000003761 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003768 | LLP-012-000003769 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003771 | LLP-012-000003772 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003774 | LLP-012-000003777 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003782 | LLP-012-000003783 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003785 | LLP-012-000003785 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000003787 | LLP-012-000003791 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003799 | LLP-012-000003800 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003802 | LLP-012-000003802 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003805 | LLP-012-000003805 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003807 | LLP-012-000003807 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003811 | LLP-012-000003814 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003816 | LLP-012-000003821 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003824 | LLP-012-000003824 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003829 | LLP-012-000003829 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003831 | LLP-012-000003831 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003840 | LLP-012-000003840 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003843 | LLP-012-000003844 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000003846 | LLP-012-000003848 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003850 | LLP-012-000003852 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003858 | LLP-012-000003858 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003860 | LLP-012-000003860 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003862 | LLP-012-000003862 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003864 | LLP-012-000003864 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003866 | LLP-012-000003869 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003871 | LLP-012-000003872 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003874 | LLP-012-000003875 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003878 | LLP-012-000003878 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003884 | LLP-012-000003884 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003888 | LLP-012-000003888 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000003891 | LLP-012-000003891 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003893 | LLP-012-000003894 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003896 | LLP-012-000003896 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003898 | LLP-012-000003900 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003902 | LLP-012-000003905 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003911 | LLP-012-000003913 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003915 | LLP-012-000003915 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003918 | LLP-012-000003918 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003921 | LLP-012-000003925 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003927 | LLP-012-000003927 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003929 | LLP-012-000003934 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003937 | LLP-012-000003937 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000003940 | LLP-012-000003940 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003943 | LLP-012-000003944 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003947 | LLP-012-000003947 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003949 | LLP-012-000003949 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003951 | LLP-012-000003963 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003966 | LLP-012-000003967 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003971 | LLP-012-000003974 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003978 | LLP-012-000003982 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003984 | LLP-012-000003984 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003987 | LLP-012-000003990 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003993 | LLP-012-000003994 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000003998 | LLP-012-000004007 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000004010 | LLP-012-000004010 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004013 | LLP-012-000004014 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004016 | LLP-012-000004032 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004034 | LLP-012-000004037 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004039 | LLP-012-000004054 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004056 | LLP-012-000004059 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004062 | LLP-012-000004063 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004066 | LLP-012-000004066 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004069 | LLP-012-000004071 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004073 | LLP-012-000004073 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004077 | LLP-012-000004078 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004080 | LLP-012-000004081 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000004084 | LLP-012-000004093 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004095 | LLP-012-000004097 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004100 | LLP-012-000004101 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004103 | LLP-012-000004103 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004105 | LLP-012-000004108 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004110 | LLP-012-000004114 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004117 | LLP-012-000004124 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004126 | LLP-012-000004126 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004128 | LLP-012-000004138 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004141 | LLP-012-000004144 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004146 | LLP-012-000004154 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004156 | LLP-012-000004156 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000004160 | LLP-012-000004177 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004186 | LLP-012-000004191 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004193 | LLP-012-000004196 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004201 | LLP-012-000004203 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004208 | LLP-012-000004210 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004212 | LLP-012-000004216 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004218 | LLP-012-000004226 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004228 | LLP-012-000004228 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004231 | LLP-012-000004233 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004235 | LLP-012-000004253 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004255 | LLP-012-000004262 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004267 | LLP-012-000004267 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000004271 | LLP-012-000004271 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004273 | LLP-012-000004273 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004277 | LLP-012-000004281 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004284 | LLP-012-000004285 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004288 | LLP-012-000004289 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004292 | LLP-012-000004292 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004294 | LLP-012-000004300 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004302 | LLP-012-000004306 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004308 | LLP-012-000004310 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004314 | LLP-012-000004315 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004318 | LLP-012-000004318 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004322 | LLP-012-000004323 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000004325 | LLP-012-000004325 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004327 | LLP-012-000004332 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004335 | LLP-012-000004338 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004340 | LLP-012-000004342 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004347 | LLP-012-000004347 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004352 | LLP-012-000004355 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004357 | LLP-012-000004359 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004361 | LLP-012-000004364 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004366 | LLP-012-000004368 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004371 | LLP-012-000004372 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004374 | LLP-012-000004375 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004377 | LLP-012-000004381 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000004384 | LLP-012-000004384 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004387 | LLP-012-000004390 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004392 | LLP-012-000004399 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004401 | LLP-012-000004402 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004404 | LLP-012-000004404 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004413 | LLP-012-000004417 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004420 | LLP-012-000004422 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004425 | LLP-012-000004429 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004432 | LLP-012-000004433 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004435 | LLP-012-000004446 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004448 | LLP-012-000004448 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004450 | LLP-012-000004451 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000004456 | LLP-012-000004458 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004460 | LLP-012-000004460 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004463 | LLP-012-000004468 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004470 | LLP-012-000004471 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004474 | LLP-012-000004480 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004483 | LLP-012-000004485 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004487 | LLP-012-000004493 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004496 | LLP-012-000004496 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004500 | LLP-012-000004501 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004503 | LLP-012-000004505 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004509 | LLP-012-000004509 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004513 | LLP-012-000004516 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000004518 | LLP-012-000004521 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004523 | LLP-012-000004527 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004529 | LLP-012-000004535 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004537 | LLP-012-000004539 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004542 | LLP-012-000004542 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004545 | LLP-012-000004545 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004553 | LLP-012-000004554 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004557 | LLP-012-000004563 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004565 | LLP-012-000004569 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004571 | LLP-012-000004572 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004575 | LLP-012-000004576 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004578 | LLP-012-000004578 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000004581 | LLP-012-000004585 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004588 | LLP-012-000004588 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004591 | LLP-012-000004591 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004593 | LLP-012-000004594 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004597 | LLP-012-000004600 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004603 | LLP-012-000004604 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004606 | LLP-012-000004606 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004609 | LLP-012-000004613 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004616 | LLP-012-000004616 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004619 | LLP-012-000004624 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004626 | LLP-012-000004626 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004629 | LLP-012-000004630 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000004632 | LLP-012-000004632 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004634 | LLP-012-000004637 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004639 | LLP-012-000004646 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004648 | LLP-012-000004650 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004652 | LLP-012-000004652 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004654 | LLP-012-000004654 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004657 | LLP-012-000004658 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004661 | LLP-012-000004672 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004674 | LLP-012-000004674 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004676 | LLP-012-000004678 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004682 | LLP-012-000004687 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004693 | LLP-012-000004700 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000004703 | LLP-012-000004710 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004712 | LLP-012-000004715 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004717 | LLP-012-000004717 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004719 | LLP-012-000004728 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004731 | LLP-012-000004733 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004735 | LLP-012-000004737 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004739 | LLP-012-000004739 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004743 | LLP-012-000004749 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004752 | LLP-012-000004757 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004759 | LLP-012-000004762 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004764 | LLP-012-000004765 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004767 | LLP-012-000004773 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000004779 | LLP-012-000004779 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004783 | LLP-012-000004784 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004788 | LLP-012-000004788 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004792 | LLP-012-000004793 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004797 | LLP-012-000004802 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004805 | LLP-012-000004805 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004807 | LLP-012-000004807 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004809 | LLP-012-000004814 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004816 | LLP-012-000004823 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004826 | LLP-012-000004833 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004836 | LLP-012-000004839 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004841 | LLP-012-000004846 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000004849 | LLP-012-000004849 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004851 | LLP-012-000004854 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004857 | LLP-012-000004863 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004866 | LLP-012-000004867 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004869 | LLP-012-000004869 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004871 | LLP-012-000004873 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004876 | LLP-012-000004876 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004878 | LLP-012-000004879 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004884 | LLP-012-000004884 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004886 | LLP-012-000004887 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004890 | LLP-012-000004894 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004898 | LLP-012-000004898 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000004900 | LLP-012-000004901 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004914 | LLP-012-000004914 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004916 | LLP-012-000004918 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004920 | LLP-012-000004928 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004930 | LLP-012-000004930 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004932 | LLP-012-000004939 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004941 | LLP-012-000004941 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004943 | LLP-012-000004945 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004947 | LLP-012-000004947 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004950 | LLP-012-000004951 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004953 | LLP-012-000004956 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004958 | LLP-012-000004960 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000004963 | LLP-012-000004967 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004970 | LLP-012-000004970 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004973 | LLP-012-000004980 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004982 | LLP-012-000004982 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004984 | LLP-012-000004984 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004986 | LLP-012-000004987 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004990 | LLP-012-000004991 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000004993 | LLP-012-000004998 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005003 | LLP-012-000005005 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005007 | LLP-012-000005010 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005012 | LLP-012-000005012 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005015 | LLP-012-000005016 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000005019 | LLP-012-000005023 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005025 | LLP-012-000005029 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005031 | LLP-012-000005033 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005035 | LLP-012-000005036 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005039 | LLP-012-000005043 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005045 | LLP-012-000005045 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005048 | LLP-012-000005051 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005054 | LLP-012-000005058 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005060 | LLP-012-000005094 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005096 | LLP-012-000005097 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005099 | LLP-012-000005099 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005103 | LLP-012-000005103 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000005105 | LLP-012-000005105 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005107 | LLP-012-000005107 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005109 | LLP-012-000005109 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005114 | LLP-012-000005118 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005121 | LLP-012-000005130 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005133 | LLP-012-000005136 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005142 | LLP-012-000005147 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005150 | LLP-012-000005151 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005153 | LLP-012-000005153 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005155 | LLP-012-000005155 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005162 | LLP-012-000005169 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005175 | LLP-012-000005192 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000005194 | LLP-012-000005199 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005201 | LLP-012-000005201 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005205 | LLP-012-000005205 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005208 | LLP-012-000005212 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005214 | LLP-012-000005216 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005218 | LLP-012-000005221 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005228 | LLP-012-000005231 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005234 | LLP-012-000005236 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005238 | LLP-012-000005255 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005257 | LLP-012-000005258 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005261 | LLP-012-000005262 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005264 | LLP-012-000005265 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000005268 | LLP-012-000005269 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005271 | LLP-012-000005272 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005275 | LLP-012-000005278 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005281 | LLP-012-000005284 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005286 | LLP-012-000005289 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005293 | LLP-012-000005296 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005299 | LLP-012-000005305 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005307 | LLP-012-000005309 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005315 | LLP-012-000005317 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005320 | LLP-012-000005322 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005340 | LLP-012-000005341 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005343 | LLP-012-000005345 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000005349 | LLP-012-000005349 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005355 | LLP-012-000005356 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005358 | LLP-012-000005361 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005363 | LLP-012-000005363 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005365 | LLP-012-000005368 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005371 | LLP-012-000005374 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005377 | LLP-012-000005378 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005381 | LLP-012-000005381 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005383 | LLP-012-000005385 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005388 | LLP-012-000005398 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005404 | LLP-012-000005408 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005410 | LLP-012-000005410 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000005412 | LLP-012-000005420 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005422 | LLP-012-000005425 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005427 | LLP-012-000005431 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005434 | LLP-012-000005440 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005443 | LLP-012-000005449 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005451 | LLP-012-000005452 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005454 | LLP-012-000005465 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005468 | LLP-012-000005480 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005482 | LLP-012-000005485 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005487 | LLP-012-000005493 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005499 | LLP-012-000005508 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005512 | LLP-012-000005522 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000005525 | LLP-012-000005547 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005549 | LLP-012-000005549 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005552 | LLP-012-000005563 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005566 | LLP-012-000005566 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005569 | LLP-012-000005590 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005592 | LLP-012-000005593 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005597 | LLP-012-000005598 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005600 | LLP-012-000005607 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005609 | LLP-012-000005616 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005619 | LLP-012-000005620 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005622 | LLP-012-000005622 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005624 | LLP-012-000005625 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000005628 | LLP-012-000005639 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005643 | LLP-012-000005643 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005645 | LLP-012-000005667 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005670 | LLP-012-000005670 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005672 | LLP-012-000005672 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005675 | LLP-012-000005675 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005679 | LLP-012-000005680 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005683 | LLP-012-000005690 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005692 | LLP-012-000005694 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005696 | LLP-012-000005697 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005699 | LLP-012-000005700 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005702 | LLP-012-000005703 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000005705 | LLP-012-000005727 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005729 | LLP-012-000005729 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005731 | LLP-012-000005744 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005746 | LLP-012-000005755 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005757 | LLP-012-000005791 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005794 | LLP-012-000005796 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005799 | LLP-012-000005802 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005804 | LLP-012-000005805 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005807 | LLP-012-000005810 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005812 | LLP-012-000005828 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005836 | LLP-012-000005838 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005840 | LLP-012-000005861 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000005863 | LLP-012-000005864 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005866 | LLP-012-000005866 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005868 | LLP-012-000005868 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005870 | LLP-012-000005873 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005875 | LLP-012-000005881 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005885 | LLP-012-000005894 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005898 | LLP-012-000005899 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005902 | LLP-012-000005902 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005905 | LLP-012-000005906 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005909 | LLP-012-000005911 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005913 | LLP-012-000005915 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005917 | LLP-012-000005919 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000005922 | LLP-012-000005923 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005925 | LLP-012-000005927 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005929 | LLP-012-000005930 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005934 | LLP-012-000005937 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005939 | LLP-012-000005948 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005950 | LLP-012-000005964 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005967 | LLP-012-000005972 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000005974 | LLP-012-000006000 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006002 | LLP-012-000006009 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006011 | LLP-012-000006012 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006014 | LLP-012-000006017 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006021 | LLP-012-000006021 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000006024 | LLP-012-000006024 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006026 | LLP-012-000006053 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006055 | LLP-012-000006072 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006074 | LLP-012-000006081 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006083 | LLP-012-000006089 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006091 | LLP-012-000006092 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006094 | LLP-012-000006098 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006101 | LLP-012-000006102 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006104 | LLP-012-000006104 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006106 | LLP-012-000006113 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006118 | LLP-012-000006119 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006121 | LLP-012-000006121 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000006124 | LLP-012-000006124 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006126 | LLP-012-000006132 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006135 | LLP-012-000006146 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006148 | LLP-012-000006151 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006153 | LLP-012-000006153 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006155 | LLP-012-000006155 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006157 | LLP-012-000006157 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006160 | LLP-012-000006165 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006167 | LLP-012-000006167 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006169 | LLP-012-000006174 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006176 | LLP-012-000006176 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006179 | LLP-012-000006185 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000006188 | LLP-012-000006188 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006191 | LLP-012-000006195 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006198 | LLP-012-000006204 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006206 | LLP-012-000006206 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006211 | LLP-012-000006223 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006227 | LLP-012-000006231 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006239 | LLP-012-000006239 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006243 | LLP-012-000006244 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006246 | LLP-012-000006249 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006251 | LLP-012-000006251 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006254 | LLP-012-000006254 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006260 | LLP-012-000006265 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000006268 | LLP-012-000006269 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006275 | LLP-012-000006277 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006280 | LLP-012-000006281 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006288 | LLP-012-000006292 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006294 | LLP-012-000006295 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006297 | LLP-012-000006299 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006303 | LLP-012-000006303 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006311 | LLP-012-000006311 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006316 | LLP-012-000006317 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006321 | LLP-012-000006321 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006324 | LLP-012-000006331 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006333 | LLP-012-000006333 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000006335 | LLP-012-000006339 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006341 | LLP-012-000006346 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006349 | LLP-012-000006349 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006352 | LLP-012-000006352 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006355 | LLP-012-000006356 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006360 | LLP-012-000006367 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006371 | LLP-012-000006371 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006376 | LLP-012-000006376 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006378 | LLP-012-000006381 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006385 | LLP-012-000006386 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006388 | LLP-012-000006389 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006392 | LLP-012-000006392 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000006394 | LLP-012-000006396 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006398 | LLP-012-000006398 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006400 | LLP-012-000006406 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006408 | LLP-012-000006408 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006413 | LLP-012-000006413 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006415 | LLP-012-000006420 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006422 | LLP-012-000006454 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006457 | LLP-012-000006457 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006459 | LLP-012-000006463 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006465 | LLP-012-000006468 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006470 | LLP-012-000006481 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006483 | LLP-012-000006484 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000006486 | LLP-012-000006489 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006492 | LLP-012-000006493 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006495 | LLP-012-000006501 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006503 | LLP-012-000006562 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006564 | LLP-012-000006565 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006567 | LLP-012-000006569 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006574 | LLP-012-000006574 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006577 | LLP-012-000006578 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006581 | LLP-012-000006582 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006584 | LLP-012-000006590 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006592 | LLP-012-000006602 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006605 | LLP-012-000006608 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000006611 | LLP-012-000006615 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006621 | LLP-012-000006638 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006641 | LLP-012-000006643 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006645 | LLP-012-000006646 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006656 | LLP-012-000006664 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006669 | LLP-012-000006671 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006674 | LLP-012-000006675 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006677 | LLP-012-000006677 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006679 | LLP-012-000006727 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006731 | LLP-012-000006739 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006752 | LLP-012-000006753 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006756 | LLP-012-000006756 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000006758 | LLP-012-000006758 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006763 | LLP-012-000006763 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006766 | LLP-012-000006767 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006769 | LLP-012-000006770 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006780 | LLP-012-000006780 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006782 | LLP-012-000006787 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006789 | LLP-012-000006801 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006806 | LLP-012-000006807 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006810 | LLP-012-000006813 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006818 | LLP-012-000006836 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006843 | LLP-012-000006850 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006852 | LLP-012-000006852 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000006854 | LLP-012-000006854 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006856 | LLP-012-000006902 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006904 | LLP-012-000006911 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006919 | LLP-012-000006919 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006921 | LLP-012-000006922 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006924 | LLP-012-000006945 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006947 | LLP-012-000006965 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006967 | LLP-012-000006970 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006985 | LLP-012-000006991 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006994 | LLP-012-000006994 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000006996 | LLP-012-000007003 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000007005 | LLP-012-000007070 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000007072 | LLP-012-000007078 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000007080 | LLP-012-000007080 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000007082 | LLP-012-000007085 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000007089 | LLP-012-000007104 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000007109 | LLP-012-000007121 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000007136 | LLP-012-000007150 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000007152 | LLP-012-000007157 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000007162 | LLP-012-000007178 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000007180 | LLP-012-000007183 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000007185 | LLP-012-000007185 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000007197 | LLP-012-000007197 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000007199 | LLP-012-000007199 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000007202 | LLP-012-000007202 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000007204 | LLP-012-000007262 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000007266 | LLP-012-000007267 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000007270 | LLP-012-000007283 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000007289 | LLP-012-000007330 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000007333 | LLP-012-000007346 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000007349 | LLP-012-000007402 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000007404 | LLP-012-000007404 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000007407 | LLP-012-000007412 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000007414 | LLP-012-000007434 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000007437 | LLP-012-000007441 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000007444 | LLP-012-000007454 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000007457 | LLP-012-000007463 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000007465 | LLP-012-000007465 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000007469 | LLP-012-000007477 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000007482 | LLP-012-000007508 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000007510 | LLP-012-000007510 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000007512 | LLP-012-000007515 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000007517 | LLP-012-000007526 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000007530 | LLP-012-000007555 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000007559 | LLP-012-000007566 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000007568 | LLP-012-000007579 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000007581 | LLP-012-000007583 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000007590 | LLP-012-000007593 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000007595 | LLP-012-000007595 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000007599 | LLP-012-000007601 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000007603 | LLP-012-000007613 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000007615 | LLP-012-000007623 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000007626 | LLP-012-000007626 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000007630 | LLP-012-000007636 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000007638 | LLP-012-000007639 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000007642 | LLP-012-000007652 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000007655 | LLP-012-000007658 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000007661 | LLP-012-000007663 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000007673 | LLP-012-000007719 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000007721 | LLP-012-000007721 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000007723 | LLP-012-000007737 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000007739 | LLP-012-000007739 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000007761 | LLP-012-000007767 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000007769 | LLP-012-000007804 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000007806 | LLP-012-000007812 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000007815 | LLP-012-000007818 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000007822 | LLP-012-000007823 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000007827 | LLP-012-000007827 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000007833 | LLP-012-000007836 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000007840 | LLP-012-000007845 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000007848 | LLP-012-000007851 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000007853 | LLP-012-000007853 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000007855 | LLP-012-000007860 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000007862 | LLP-012-000007864 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000007867 | LLP-012-000007867 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000007869 | LLP-012-000007898 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000007900 | LLP-012-000007905 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000007908 | LLP-012-000007943 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000007948 | LLP-012-000007952 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000007954 | LLP-012-000007957 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000007962 | LLP-012-000008009 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008011 | LLP-012-000008011 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008014 | LLP-012-000008017 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008022 | LLP-012-000008022 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000008024 | LLP-012-000008024 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008026 | LLP-012-000008026 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008029 | LLP-012-000008029 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008031 | LLP-012-000008039 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008041 | LLP-012-000008057 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008062 | LLP-012-000008062 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008065 | LLP-012-000008065 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008067 | LLP-012-000008067 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008069 | LLP-012-000008070 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008072 | LLP-012-000008095 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008100 | LLP-012-000008102 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008106 | LLP-012-000008106 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000008108 | LLP-012-000008108 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008110 | LLP-012-000008110 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008116 | LLP-012-000008118 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008120 | LLP-012-000008140 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008144 | LLP-012-000008152 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008155 | LLP-012-000008155 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008158 | LLP-012-000008158 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008160 | LLP-012-000008191 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008196 | LLP-012-000008199 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008209 | LLP-012-000008211 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008214 | LLP-012-000008219 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008221 | LLP-012-000008224 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000008226 | LLP-012-000008255 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008257 | LLP-012-000008258 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008260 | LLP-012-000008288 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008291 | LLP-012-000008291 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008293 | LLP-012-000008297 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008299 | LLP-012-000008299 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008301 | LLP-012-000008303 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008305 | LLP-012-000008321 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008323 | LLP-012-000008326 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008328 | LLP-012-000008328 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008334 | LLP-012-000008334 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008338 | LLP-012-000008338 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000008351 | LLP-012-000008351 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008353 | LLP-012-000008403 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008405 | LLP-012-000008411 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008413 | LLP-012-000008457 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008469 | LLP-012-000008469 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008471 | LLP-012-000008481 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008486 | LLP-012-000008487 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008489 | LLP-012-000008489 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008491 | LLP-012-000008491 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008495 | LLP-012-000008503 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008505 | LLP-012-000008517 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008519 | LLP-012-000008519 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000008522 | LLP-012-000008537 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008539 | LLP-012-000008541 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008544 | LLP-012-000008549 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008552 | LLP-012-000008552 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008555 | LLP-012-000008558 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008560 | LLP-012-000008565 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008567 | LLP-012-000008576 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008594 | LLP-012-000008596 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008598 | LLP-012-000008624 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008626 | LLP-012-000008634 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008636 | LLP-012-000008636 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008638 | LLP-012-000008644 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000008646 | LLP-012-000008670 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008673 | LLP-012-000008673 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008675 | LLP-012-000008683 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008685 | LLP-012-000008685 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008687 | LLP-012-000008688 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008690 | LLP-012-000008690 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008692 | LLP-012-000008697 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008699 | LLP-012-000008700 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008702 | LLP-012-000008715 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008717 | LLP-012-000008718 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008722 | LLP-012-000008728 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008730 | LLP-012-000008730 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000008732 | LLP-012-000008732 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008734 | LLP-012-000008735 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008737 | LLP-012-000008737 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008739 | LLP-012-000008739 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008745 | LLP-012-000008748 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008762 | LLP-012-000008768 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008770 | LLP-012-000008777 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008780 | LLP-012-000008796 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008798 | LLP-012-000008798 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008801 | LLP-012-000008801 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008803 | LLP-012-000008806 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008808 | LLP-012-000008812 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000008815 | LLP-012-000008820 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008823 | LLP-012-000008823 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008826 | LLP-012-000008826 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008829 | LLP-012-000008832 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008834 | LLP-012-000008839 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008842 | LLP-012-000008843 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008845 | LLP-012-000008845 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008847 | LLP-012-000008847 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008850 | LLP-012-000008854 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008856 | LLP-012-000008858 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008862 | LLP-012-000008866 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008868 | LLP-012-000008868 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000008870 | LLP-012-000008870 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008872 | LLP-012-000008872 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008874 | LLP-012-000008878 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008880 | LLP-012-000008881 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008883 | LLP-012-000008914 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008916 | LLP-012-000008951 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008953 | LLP-012-000008958 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008960 | LLP-012-000008963 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008969 | LLP-012-000008970 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008977 | LLP-012-000008984 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008986 | LLP-012-000008986 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000008988 | LLP-012-000009007 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000009009 | LLP-012-000009011 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009015 | LLP-012-000009015 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009018 | LLP-012-000009018 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009023 | LLP-012-000009024 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009026 | LLP-012-000009026 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009028 | LLP-012-000009034 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009036 | LLP-012-000009054 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009056 | LLP-012-000009057 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009060 | LLP-012-000009062 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009069 | LLP-012-000009069 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009072 | LLP-012-000009072 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009079 | LLP-012-000009082 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000009084 | LLP-012-000009088 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009090 | LLP-012-000009090 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009092 | LLP-012-000009106 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009108 | LLP-012-000009108 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009111 | LLP-012-000009111 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009113 | LLP-012-000009118 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009122 | LLP-012-000009126 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009129 | LLP-012-000009132 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009139 | LLP-012-000009139 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009141 | LLP-012-000009144 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009147 | LLP-012-000009147 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009149 | LLP-012-000009149 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000009153 | LLP-012-000009154 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009157 | LLP-012-000009158 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009161 | LLP-012-000009162 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009164 | LLP-012-000009165 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009167 | LLP-012-000009192 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009195 | LLP-012-000009196 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009198 | LLP-012-000009198 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009201 | LLP-012-000009213 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009215 | LLP-012-000009224 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009226 | LLP-012-000009226 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009228 | LLP-012-000009230 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009233 | LLP-012-000009233 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000009235 | LLP-012-000009238 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009240 | LLP-012-000009281 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009283 | LLP-012-000009285 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009287 | LLP-012-000009301 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009303 | LLP-012-000009317 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009319 | LLP-012-000009320 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009322 | LLP-012-000009322 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009324 | LLP-012-000009351 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009353 | LLP-012-000009353 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009356 | LLP-012-000009383 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009385 | LLP-012-000009423 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009426 | LLP-012-000009427 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000009431 | LLP-012-000009432 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009435 | LLP-012-000009440 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009443 | LLP-012-000009456 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009458 | LLP-012-000009465 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009468 | LLP-012-000009468 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009470 | LLP-012-000009470 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009472 | LLP-012-000009472 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009477 | LLP-012-000009500 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009507 | LLP-012-000009517 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009519 | LLP-012-000009519 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009521 | LLP-012-000009532 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009534 | LLP-012-000009541 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000009544 | LLP-012-000009550 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009556 | LLP-012-000009556 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009560 | LLP-012-000009560 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009563 | LLP-012-000009563 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009565 | LLP-012-000009565 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009567 | LLP-012-000009569 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009571 | LLP-012-000009573 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009575 | LLP-012-000009651 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009656 | LLP-012-000009656 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009658 | LLP-012-000009663 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009665 | LLP-012-000009683 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009685 | LLP-012-000009685 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000009688 | LLP-012-000009688 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009690 | LLP-012-000009690 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009692 | LLP-012-000009692 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009694 | LLP-012-000009718 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009720 | LLP-012-000009720 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009722 | LLP-012-000009729 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009731 | LLP-012-000009737 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009739 | LLP-012-000009739 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009742 | LLP-012-000009742 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009744 | LLP-012-000009745 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009747 | LLP-012-000009758 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009760 | LLP-012-000009813 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000009815 | LLP-012-000009823 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009826 | LLP-012-000009826 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009831 | LLP-012-000009933 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009937 | LLP-012-000009937 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009941 | LLP-012-000009944 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009948 | LLP-012-000009973 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009975 | LLP-012-000009977 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009979 | LLP-012-000009991 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009993 | LLP-012-000009997 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000009999 | LLP-012-000009999 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010001 | LLP-012-000010001 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010003 | LLP-012-000010009 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000010014 | LLP-012-000010023 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010026 | LLP-012-000010073 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010075 | LLP-012-000010110 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010114 | LLP-012-000010118 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010120 | LLP-012-000010123 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010127 | LLP-012-000010128 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010130 | LLP-012-000010130 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010132 | LLP-012-000010135 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010137 | LLP-012-000010137 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010139 | LLP-012-000010143 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010147 | LLP-012-000010155 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010157 | LLP-012-000010157 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000010160 | LLP-012-000010160 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010162 | LLP-012-000010208 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010212 | LLP-012-000010212 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010214 | LLP-012-000010214 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010216 | LLP-012-000010224 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010229 | LLP-012-000010233 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010235 | LLP-012-000010236 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010238 | LLP-012-000010238 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010240 | LLP-012-000010240 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010242 | LLP-012-000010254 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010260 | LLP-012-000010260 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010263 | LLP-012-000010264 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000010284 | LLP-012-000010294 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010296 | LLP-012-000010312 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010316 | LLP-012-000010338 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010340 | LLP-012-000010340 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010342 | LLP-012-000010360 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010364 | LLP-012-000010365 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010367 | LLP-012-000010367 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010369 | LLP-012-000010370 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010372 | LLP-012-000010373 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010375 | LLP-012-000010375 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010378 | LLP-012-000010379 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010385 | LLP-012-000010387 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000010397 | LLP-012-000010398 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010400 | LLP-012-000010401 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010403 | LLP-012-000010406 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010408 | LLP-012-000010408 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010413 | LLP-012-000010413 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010415 | LLP-012-000010417 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010419 | LLP-012-000010425 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010427 | LLP-012-000010428 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010430 | LLP-012-000010436 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010438 | LLP-012-000010452 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010456 | LLP-012-000010465 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010467 | LLP-012-000010476 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000010478 | LLP-012-000010478 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010481 | LLP-012-000010493 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010496 | LLP-012-000010501 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010503 | LLP-012-000010503 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010506 | LLP-012-000010506 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010511 | LLP-012-000010511 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010516 | LLP-012-000010516 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010521 | LLP-012-000010521 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010528 | LLP-012-000010530 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010532 | LLP-012-000010532 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010535 | LLP-012-000010570 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010572 | LLP-012-000010577 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000010579 | LLP-012-000010579 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010583 | LLP-012-000010592 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010594 | LLP-012-000010594 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010599 | LLP-012-000010599 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010603 | LLP-012-000010605 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010607 | LLP-012-000010611 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010613 | LLP-012-000010614 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010616 | LLP-012-000010621 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010623 | LLP-012-000010624 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010626 | LLP-012-000010630 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010634 | LLP-012-000010639 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010641 | LLP-012-000010641 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000010643 | LLP-012-000010650 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010653 | LLP-012-000010653 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010655 | LLP-012-000010655 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010659 | LLP-012-000010670 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010672 | LLP-012-000010676 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010678 | LLP-012-000010679 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010682 | LLP-012-000010682 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010685 | LLP-012-000010687 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010689 | LLP-012-000010689 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010691 | LLP-012-000010691 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010694 | LLP-012-000010705 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010708 | LLP-012-000010716 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000010718 | LLP-012-000010718 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010722 | LLP-012-000010723 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010728 | LLP-012-000010731 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010734 | LLP-012-000010736 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010738 | LLP-012-000010738 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010740 | LLP-012-000010747 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010753 | LLP-012-000010760 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010762 | LLP-012-000010763 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010765 | LLP-012-000010789 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010801 | LLP-012-000010801 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010804 | LLP-012-000010805 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010807 | LLP-012-000010807 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000010809 | LLP-012-000010809 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010811 | LLP-012-000010812 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010814 | LLP-012-000010821 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010825 | LLP-012-000010839 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010841 | LLP-012-000010841 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010843 | LLP-012-000010843 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010845 | LLP-012-000010866 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010869 | LLP-012-000010869 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010879 | LLP-012-000010883 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010885 | LLP-012-000010885 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010887 | LLP-012-000010888 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010890 | LLP-012-000010890 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000010893 | LLP-012-000010902 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010909 | LLP-012-000010909 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010913 | LLP-012-000010914 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010916 | LLP-012-000010924 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010927 | LLP-012-000010927 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010929 | LLP-012-000010929 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010932 | LLP-012-000010945 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010947 | LLP-012-000010969 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010971 | LLP-012-000010971 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010973 | LLP-012-000010975 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010977 | LLP-012-000010977 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000010979 | LLP-012-000011001 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000011005 | LLP-012-000011005 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011007 | LLP-012-000011007 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011013 | LLP-012-000011013 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011016 | LLP-012-000011017 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011021 | LLP-012-000011026 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011040 | LLP-012-000011098 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011100 | LLP-012-000011103 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011107 | LLP-012-000011119 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011123 | LLP-012-000011131 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011133 | LLP-012-000011133 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011135 | LLP-012-000011137 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011139 | LLP-012-000011157 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000011162 | LLP-012-000011163 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011168 | LLP-012-000011168 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011172 | LLP-012-000011172 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011176 | LLP-012-000011177 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011180 | LLP-012-000011181 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011189 | LLP-012-000011202 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011206 | LLP-012-000011207 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011209 | LLP-012-000011217 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011219 | LLP-012-000011219 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011221 | LLP-012-000011234 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011240 | LLP-012-000011240 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011245 | LLP-012-000011245 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000011248 | LLP-012-000011253 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011255 | LLP-012-000011304 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011307 | LLP-012-000011307 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011309 | LLP-012-000011311 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011322 | LLP-012-000011328 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011330 | LLP-012-000011330 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011336 | LLP-012-000011337 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011340 | LLP-012-000011341 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011343 | LLP-012-000011343 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011356 | LLP-012-000011356 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011385 | LLP-012-000011406 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011409 | LLP-012-000011409 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000011411 | LLP-012-000011432 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011434 | LLP-012-000011439 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011441 | LLP-012-000011441 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011443 | LLP-012-000011451 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011457 | LLP-012-000011457 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011459 | LLP-012-000011459 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011461 | LLP-012-000011488 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011490 | LLP-012-000011510 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011512 | LLP-012-000011515 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011518 | LLP-012-000011523 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011527 | LLP-012-000011557 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011565 | LLP-012-000011576 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000011581 | LLP-012-000011581 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011584 | LLP-012-000011598 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011613 | LLP-012-000011613 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011617 | LLP-012-000011617 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011625 | LLP-012-000011625 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011627 | LLP-012-000011627 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011629 | LLP-012-000011629 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011634 | LLP-012-000011635 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011637 | LLP-012-000011639 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011641 | LLP-012-000011642 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011644 | LLP-012-000011648 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011653 | LLP-012-000011656 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000011658 | LLP-012-000011658 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011660 | LLP-012-000011662 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011664 | LLP-012-000011664 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011666 | LLP-012-000011687 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011689 | LLP-012-000011698 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011700 | LLP-012-000011700 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011703 | LLP-012-000011708 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011710 | LLP-012-000011723 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011725 | LLP-012-000011725 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011727 | LLP-012-000011755 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011766 | LLP-012-000011772 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011776 | LLP-012-000011789 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000011794 | LLP-012-000011813 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011815 | LLP-012-000011822 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011824 | LLP-012-000011825 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011827 | LLP-012-000011847 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011849 | LLP-012-000011857 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011859 | LLP-012-000011863 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011865 | LLP-012-000011869 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011871 | LLP-012-000011876 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011878 | LLP-012-000011879 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011889 | LLP-012-000011894 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011896 | LLP-012-000011896 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011898 | LLP-012-000011898 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000011901 | LLP-012-000011902 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011908 | LLP-012-000011908 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011910 | LLP-012-000011918 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011920 | LLP-012-000011920 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011923 | LLP-012-000011923 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011925 | LLP-012-000011943 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011945 | LLP-012-000011948 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011952 | LLP-012-000011954 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011956 | LLP-012-000011956 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011958 | LLP-012-000011971 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011977 | LLP-012-000011978 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011982 | LLP-012-000011987 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000011990 | LLP-012-000011990 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011993 | LLP-012-000011995 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000011997 | LLP-012-000011998 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012000 | LLP-012-000012002 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012004 | LLP-012-000012011 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012013 | LLP-012-000012023 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012025 | LLP-012-000012030 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012032 | LLP-012-000012036 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012038 | LLP-012-000012038 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012041 | LLP-012-000012052 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012054 | LLP-012-000012066 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012068 | LLP-012-000012071 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000012074 | LLP-012-000012074 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012076 | LLP-012-000012076 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012078 | LLP-012-000012078 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012091 | LLP-012-000012116 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012118 | LLP-012-000012128 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012130 | LLP-012-000012133 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012135 | LLP-012-000012137 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012140 | LLP-012-000012152 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012154 | LLP-012-000012155 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012161 | LLP-012-000012163 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012172 | LLP-012-000012176 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012178 | LLP-012-000012179 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000012183 | LLP-012-000012212 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012214 | LLP-012-000012214 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012216 | LLP-012-000012218 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012220 | LLP-012-000012223 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012225 | LLP-012-000012225 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012229 | LLP-012-000012229 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012231 | LLP-012-000012257 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012266 | LLP-012-000012280 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012282 | LLP-012-000012298 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012300 | LLP-012-000012312 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012314 | LLP-012-000012316 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012318 | LLP-012-000012323 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000012326 | LLP-012-000012333 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012341 | LLP-012-000012365 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012367 | LLP-012-000012367 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012369 | LLP-012-000012371 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012375 | LLP-012-000012378 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012380 | LLP-012-000012388 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012390 | LLP-012-000012441 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012446 | LLP-012-000012460 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012463 | LLP-012-000012464 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012467 | LLP-012-000012474 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012476 | LLP-012-000012476 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012478 | LLP-012-000012490 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000012494 | LLP-012-000012533 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012536 | LLP-012-000012545 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012547 | LLP-012-000012548 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012550 | LLP-012-000012553 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012557 | LLP-012-000012557 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012559 | LLP-012-000012575 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012577 | LLP-012-000012578 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012580 | LLP-012-000012595 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012600 | LLP-012-000012601 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012603 | LLP-012-000012606 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012608 | LLP-012-000012608 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012614 | LLP-012-000012617 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000012619 | LLP-012-000012621 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012623 | LLP-012-000012648 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012651 | LLP-012-000012651 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012653 | LLP-012-000012656 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012659 | LLP-012-000012682 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012684 | LLP-012-000012719 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012722 | LLP-012-000012722 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012724 | LLP-012-000012724 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012726 | LLP-012-000012731 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012733 | LLP-012-000012753 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012756 | LLP-012-000012798 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012801 | LLP-012-000012802 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000012810 | LLP-012-000012812 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012826 | LLP-012-000012826 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012829 | LLP-012-000012840 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012846 | LLP-012-000012857 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012860 | LLP-012-000012883 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012885 | LLP-012-000012885 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012887 | LLP-012-000012892 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012894 | LLP-012-000012944 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012946 | LLP-012-000012970 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012972 | LLP-012-000012977 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012979 | LLP-012-000012980 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012982 | LLP-012-000012983 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000012985 | LLP-012-000012985 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012987 | LLP-012-000012988 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000012991 | LLP-012-000013003 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000013006 | LLP-012-000013007 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000013009 | LLP-012-000013009 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000013016 | LLP-012-000013028 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000013030 | LLP-012-000013032 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000013035 | LLP-012-000013049 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000013051 | LLP-012-000013058 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000013060 | LLP-012-000013073 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000013084 | LLP-012-000013096 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000013107 | LLP-012-000013115 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000013117 | LLP-012-000013118 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000013120 | LLP-012-000013122 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000013124 | LLP-012-000013156 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000013164 | LLP-012-000013164 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000013167 | LLP-012-000013180 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000013182 | LLP-012-000013185 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000013189 | LLP-012-000013189 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000013191 | LLP-012-000013192 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000013194 | LLP-012-000013205 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000013208 | LLP-012-000013209 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000013211 | LLP-012-000013224 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 012 | LLP-012-000013228 | LLP-012-000013228 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 012 | LLP-012-000013230 | LLP-012-000013251 | USACE; MVD; MVN; CEMVN RE-M | Linda L Bongiovanni | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000002 | LLP-013-000000002 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000008 | LLP-013-000000008 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000010 | LLP-013-000000017 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000020 | LLP-013-000000031 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000033 | LLP-013-000000038 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000040 | LLP-013-000000130 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000132 | LLP-013-000000147 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000149 | LLP-013-000000163 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000165 | LLP-013-000000165 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000167 | LLP-013-000000167 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000169 | LLP-013-000000170 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 013 | LLP-013-000000172 | LLP-013-000000172 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000174 | LLP-013-000000182 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000186 | LLP-013-000000215 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000217 | LLP-013-000000272 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000275 | LLP-013-000000281 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000283 | LLP-013-000000295 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000298 | LLP-013-000000309 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000311 | LLP-013-000000311 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000313 | LLP-013-000000314 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000316 | LLP-013-000000323 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000325 | LLP-013-000000328 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000330 | LLP-013-000000331 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 013 | LLP-013-000000333 | LLP-013-000000336 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000338 | LLP-013-000000343 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000346 | LLP-013-000000349 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000351 | LLP-013-000000354 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000358 | LLP-013-000000358 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000361 | LLP-013-000000363 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000366 | LLP-013-000000367 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000369 | LLP-013-000000369 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000373 | LLP-013-000000378 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000380 | LLP-013-000000380 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000382 | LLP-013-000000391 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000393 | LLP-013-000000419 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 013 | LLP-013-000000421 | LLP-013-000000432 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000434 | LLP-013-000000459 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000461 | LLP-013-000000468 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000470 | LLP-013-000000471 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000475 | LLP-013-000000476 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000478 | LLP-013-000000481 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000485 | LLP-013-000000485 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000487 | LLP-013-000000495 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000498 | LLP-013-000000503 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000505 | LLP-013-000000529 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000531 | LLP-013-000000542 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000547 | LLP-013-000000549 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 013 | LLP-013-000000551 | LLP-013-000000602 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000608 | LLP-013-000000608 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000611 | LLP-013-000000624 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000626 | LLP-013-000000645 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000647 | LLP-013-000000649 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000651 | LLP-013-000000651 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000654 | LLP-013-000000654 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000656 | LLP-013-000000656 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000660 | LLP-013-000000660 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000662 | LLP-013-000000662 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000664 | LLP-013-000000665 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000667 | LLP-013-000000670 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 013 | LLP-013-000000672 | LLP-013-000000685 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000687 | LLP-013-000000710 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000712 | LLP-013-000000712 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000714 | LLP-013-000000741 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000744 | LLP-013-000000749 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000751 | LLP-013-000000751 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000753 | LLP-013-000000753 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000755 | LLP-013-000000760 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000762 | LLP-013-000000781 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000783 | LLP-013-000000798 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000801 | LLP-013-000000801 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000803 | LLP-013-000000804 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 013 | LLP-013-000000806 | LLP-013-000000808 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000811 | LLP-013-000000823 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000825 | LLP-013-000000825 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000827 | LLP-013-000000843 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000845 | LLP-013-000000855 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000859 | LLP-013-000000862 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000864 | LLP-013-000000867 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000869 | LLP-013-000000870 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000873 | LLP-013-000000881 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000883 | LLP-013-000000909 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000914 | LLP-013-000000924 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000928 | LLP-013-000000932 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 013 | LLP-013-000000934 | LLP-013-000000936 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000938 | LLP-013-000000947 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000950 | LLP-013-000000952 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000956 | LLP-013-000000956 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000958 | LLP-013-000000958 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 013 | LLP-013-000000962 | LLP-013-000000966 | USACE; MVD; MVN; CEMVN RE-L | Clara E Bergeron | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000000002 | LLP-014-000000006 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000000008 | LLP-014-000000018 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000000020 | LLP-014-000000025 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000000027 | LLP-014-000000098 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000000100 | LLP-014-000000102 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000000104 | LLP-014-000000140 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 014 | LLP-014-000000142 | LLP-014-000000180 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000000182 | LLP-014-000000186 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000000188 | LLP-014-000000197 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000000199 | LLP-014-000000203 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000000205 | LLP-014-000000206 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000000208 | LLP-014-000000211 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000000214 | LLP-014-000000232 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000000234 | LLP-014-000000249 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000000251 | LLP-014-000000265 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000000267 | LLP-014-000000267 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000000269 | LLP-014-000000306 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000000308 | LLP-014-000000308 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 014 | LLP-014-000000310 | LLP-014-000000325 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000000327 | LLP-014-000000335 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000000337 | LLP-014-000000340 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000000342 | LLP-014-000000343 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000000345 | LLP-014-000000352 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000000354 | LLP-014-000000367 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000000369 | LLP-014-000000389 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000000393 | LLP-014-000000413 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000000415 | LLP-014-000000447 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000000449 | LLP-014-000000459 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000000462 | LLP-014-000000463 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000000466 | LLP-014-000000466 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 014 | LLP-014-000000468 | LLP-014-000000487 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000000490 | LLP-014-000000513 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000000515 | LLP-014-000000515 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000000517 | LLP-014-000000520 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000000522 | LLP-014-000000535 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000000537 | LLP-014-000000558 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000000560 | LLP-014-000000582 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000000587 | LLP-014-000000609 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000000611 | LLP-014-000000611 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000000613 | LLP-014-000000806 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000000808 | LLP-014-000000823 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000000826 | LLP-014-000000881 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 014 | LLP-014-000000883 | LLP-014-000000903 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000000905 | LLP-014-000001019 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000001021 | LLP-014-000001101 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000001103 | LLP-014-000001212 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000001214 | LLP-014-000001415 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000001419 | LLP-014-000001431 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000001433 | LLP-014-000001435 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000001437 | LLP-014-000001450 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000001453 | LLP-014-000001694 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000001696 | LLP-014-000001728 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000001730 | LLP-014-000001778 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000001780 | LLP-014-000001780 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 014 | LLP-014-000001782 | LLP-014-000001787 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000001789 | LLP-014-000001790 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000001795 | LLP-014-000001825 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000001827 | LLP-014-000001832 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000001843 | LLP-014-000001843 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000001846 | LLP-014-000001846 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000001852 | LLP-014-000001853 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000001859 | LLP-014-000001860 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000001865 | LLP-014-000001868 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000001875 | LLP-014-000001875 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000001877 | LLP-014-000001877 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000001882 | LLP-014-000001884 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 014 | LLP-014-000001886 | LLP-014-000001900 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000001902 | LLP-014-000001902 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000001904 | LLP-014-000001905 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000001907 | LLP-014-000001910 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000001915 | LLP-014-000001920 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000001926 | LLP-014-000001926 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000001934 | LLP-014-000001934 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000001941 | LLP-014-000001942 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000001944 | LLP-014-000001954 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000001958 | LLP-014-000001972 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000001974 | LLP-014-000001974 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000001976 | LLP-014-000001976 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 014 | LLP-014-000001978 | LLP-014-000001978 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000001980 | LLP-014-000001981 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000001983 | LLP-014-000001984 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000001986 | LLP-014-000001990 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000001992 | LLP-014-000001992 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000001995 | LLP-014-000001995 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000001997 | LLP-014-000002000 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000002002 | LLP-014-000002003 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000002011 | LLP-014-000002013 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000002015 | LLP-014-000002016 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000002019 | LLP-014-000002033 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000002035 | LLP-014-000002035 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 014 | LLP-014-000002037 | LLP-014-000002048 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000002050 | LLP-014-000002051 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000002053 | LLP-014-000002055 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000002061 | LLP-014-000002064 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000002066 | LLP-014-000002071 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000002076 | LLP-014-000002079 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000002081 | LLP-014-000002089 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000002092 | LLP-014-000002093 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000002095 | LLP-014-000002095 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000002097 | LLP-014-000002106 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000002108 | LLP-014-000002120 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000002122 | LLP-014-000002148 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 014 | LLP-014-000002150 | LLP-014-000002150 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000002152 | LLP-014-000002152 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000002161 | LLP-014-000002172 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000002174 | LLP-014-000002199 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000002201 | LLP-014-000002205 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000002207 | LLP-014-000002207 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000002209 | LLP-014-000002218 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000002220 | LLP-014-000002231 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000002233 | LLP-014-000002233 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000002235 | LLP-014-000002235 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000002237 | LLP-014-000002240 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000002244 | LLP-014-000002256 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 014 | LLP-014-000002259 | LLP-014-000002274 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000002278 | LLP-014-000002291 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000002294 | LLP-014-000002298 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000002303 | LLP-014-000002316 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000002318 | LLP-014-000002327 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000002329 | LLP-014-000002393 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000002395 | LLP-014-000002407 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000002409 | LLP-014-000002421 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000002423 | LLP-014-000002469 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000002474 | LLP-014-000002474 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000002480 | LLP-014-000002484 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000002501 | LLP-014-000002501 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 014 | LLP-014-000002505 | LLP-014-000002505 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000002509 | LLP-014-000002570 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000002581 | LLP-014-000002581 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000002592 | LLP-014-000002624 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000002626 | LLP-014-000002661 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000002664 | LLP-014-000002664 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000002668 | LLP-014-000002675 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000002677 | LLP-014-000002764 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000002766 | LLP-014-000002830 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000002832 | LLP-014-000002846 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000002850 | LLP-014-000002852 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000002855 | LLP-014-000002867 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 014 | LLP-014-000002872 | LLP-014-000002913 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000002915 | LLP-014-000002917 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000002919 | LLP-014-000002937 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000002939 | LLP-014-000002942 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000002944 | LLP-014-000002944 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000002947 | LLP-014-000002947 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000002949 | LLP-014-000002980 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000002982 | LLP-014-000003040 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000003042 | LLP-014-000003042 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000003044 | LLP-014-000003060 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000003062 | LLP-014-000003063 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000003066 | LLP-014-000003111 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 014 | LLP-014-000003113 | LLP-014-000003113 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000003116 | LLP-014-000003130 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000003132 | LLP-014-000003132 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000003134 | LLP-014-000003149 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000003151 | LLP-014-000003151 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000003153 | LLP-014-000003168 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000003170 | LLP-014-000003209 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000003211 | LLP-014-000003214 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000003216 | LLP-014-000003250 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000003253 | LLP-014-000003269 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000003271 | LLP-014-000003276 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000003278 | LLP-014-000003307 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 014 | LLP-014-000003309 | LLP-014-000003322 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000003324 | LLP-014-000003342 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000003345 | LLP-014-000003454 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000003456 | LLP-014-000003465 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000003467 | LLP-014-000003519 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000003526 | LLP-014-000003530 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000003532 | LLP-014-000003532 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000003534 | LLP-014-000003534 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000003536 | LLP-014-000003544 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000003547 | LLP-014-000003547 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000003549 | LLP-014-000003550 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000003552 | LLP-014-000003590 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 014 | LLP-014-000003592 | LLP-014-000003613 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000003615 | LLP-014-000003638 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000003640 | LLP-014-000003666 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000003671 | LLP-014-000003717 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000003720 | LLP-014-000003739 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000003741 | LLP-014-000003755 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000003757 | LLP-014-000003758 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000003760 | LLP-014-000003785 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000003788 | LLP-014-000003807 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000003810 | LLP-014-000003819 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000003821 | LLP-014-000003859 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000003861 | LLP-014-000003871 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 014 | LLP-014-000003873 | LLP-014-000003881 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000003889 | LLP-014-000003921 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000003923 | LLP-014-000003931 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000003933 | LLP-014-000003941 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000003944 | LLP-014-000003957 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 014 | LLP-014-000003959 | LLP-014-000003968 | USACE; MVD; MVN; CEMVN RE-F | Eric L Forest | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000000001 | LLP-015-000000024 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000000026 | LLP-015-000000037 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000000039 | LLP-015-000000044 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000000046 | LLP-015-000000179 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000000181 | LLP-015-000000195 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000000197 | LLP-015-000000198 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 015 | LLP-015-000000200 | LLP-015-000000201 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000000203 | LLP-015-000000203 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000000205 | LLP-015-000000210 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000000212 | LLP-015-000000212 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000000216 | LLP-015-000000245 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000000248 | LLP-015-000000274 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000000277 | LLP-015-000000307 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000000312 | LLP-015-000000348 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000000353 | LLP-015-000000354 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000000357 | LLP-015-000000366 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000000368 | LLP-015-000000369 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000000371 | LLP-015-000000376 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 015 | LLP-015-000000378 | LLP-015-000000379 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000000383 | LLP-015-000000383 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000000387 | LLP-015-000000388 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000000413 | LLP-015-000000466 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000000468 | LLP-015-000000468 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000000470 | LLP-015-000000479 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000000482 | LLP-015-000000489 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000000492 | LLP-015-000000524 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000000526 | LLP-015-000000540 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000000542 | LLP-015-000000552 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000000556 | LLP-015-000000556 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000000559 | LLP-015-000000559 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 015 | LLP-015-000000562 | LLP-015-000000562 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000000564 | LLP-015-000000564 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000000567 | LLP-015-000000567 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000000569 | LLP-015-000000570 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000000572 | LLP-015-000000583 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000000585 | LLP-015-000000587 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000000589 | LLP-015-000000597 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000000599 | LLP-015-000000684 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000000687 | LLP-015-000000719 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000000721 | LLP-015-000000727 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000000729 | LLP-015-000000729 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000000731 | LLP-015-000000752 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 015 | LLP-015-000000754 | LLP-015-000000822 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000000824 | LLP-015-000000834 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000000836 | LLP-015-000000843 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000000845 | LLP-015-000000934 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000000945 | LLP-015-000000948 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000000950 | LLP-015-000000956 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000000959 | LLP-015-000000961 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000000963 | LLP-015-000000970 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000000973 | LLP-015-000000982 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000000985 | LLP-015-000001063 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000001066 | LLP-015-000001090 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000001092 | LLP-015-000001104 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 015 | LLP-015-000001106 | LLP-015-000001121 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000001123 | LLP-015-000001123 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000001125 | LLP-015-000001133 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000001137 | LLP-015-000001181 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000001183 | LLP-015-000001200 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000001202 | LLP-015-000001220 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000001222 | LLP-015-000001227 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000001229 | LLP-015-000001236 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000001238 | LLP-015-000001240 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000001243 | LLP-015-000001266 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000001268 | LLP-015-000001269 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000001271 | LLP-015-000001323 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 015 | LLP-015-000001327 | LLP-015-000001358 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000001360 | LLP-015-000001388 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000001390 | LLP-015-000001393 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000001395 | LLP-015-000001395 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000001397 | LLP-015-000001412 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000001414 | LLP-015-000001417 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000001419 | LLP-015-000001558 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000001560 | LLP-015-000001569 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000001571 | LLP-015-000001573 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000001577 | LLP-015-000001577 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000001582 | LLP-015-000001582 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000001593 | LLP-015-000001601 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 015 | LLP-015-000001605 | LLP-015-000001605 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000001608 | LLP-015-000001621 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000001624 | LLP-015-000001624 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000001627 | LLP-015-000001649 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000001652 | LLP-015-000001654 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000001656 | LLP-015-000001661 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000001665 | LLP-015-000001665 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000001669 | LLP-015-000001671 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000001674 | LLP-015-000001675 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000001678 | LLP-015-000001679 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000001682 | LLP-015-000001682 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000001686 | LLP-015-000001752 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 015 | LLP-015-000001755 | LLP-015-000001769 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000001771 | LLP-015-000001812 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000001814 | LLP-015-000001816 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000001818 | LLP-015-000001861 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000001863 | LLP-015-000001864 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000001866 | LLP-015-000001873 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000001875 | LLP-015-000001875 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000001878 | LLP-015-000001891 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000001893 | LLP-015-000001901 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000001903 | LLP-015-000001910 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000001912 | LLP-015-000001926 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000001928 | LLP-015-000001930 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 015 | LLP-015-000001934 | LLP-015-000001934 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000001937 | LLP-015-000001945 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000001948 | LLP-015-000001954 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000001956 | LLP-015-000001968 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000001971 | LLP-015-000001971 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000001975 | LLP-015-000001976 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000001987 | LLP-015-000001992 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000001994 | LLP-015-000002022 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000002024 | LLP-015-000002029 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000002031 | LLP-015-000002049 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000002051 | LLP-015-000002059 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000002061 | LLP-015-000002075 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 015 | LLP-015-000002077 | LLP-015-000002108 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000002110 | LLP-015-000002127 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000002129 | LLP-015-000002195 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000002197 | LLP-015-000002203 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000002205 | LLP-015-000002205 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000002207 | LLP-015-000002212 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000002214 | LLP-015-000002221 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000002223 | LLP-015-000002232 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000002234 | LLP-015-000002249 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000002251 | LLP-015-000002298 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000002304 | LLP-015-000002304 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000002314 | LLP-015-000002315 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 015 | LLP-015-000002317 | LLP-015-000002318 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000002325 | LLP-015-000002337 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000002339 | LLP-015-000002362 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000002366 | LLP-015-000002468 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000002470 | LLP-015-000002647 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000002650 | LLP-015-000002672 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000002675 | LLP-015-000002676 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000002679 | LLP-015-000002679 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000002681 | LLP-015-000002681 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000002685 | LLP-015-000002692 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000002694 | LLP-015-000002698 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000002700 | LLP-015-000002702 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 015 | LLP-015-000002704 | LLP-015-000002707 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000002709 | LLP-015-000002852 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000002854 | LLP-015-000002862 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000002867 | LLP-015-000002867 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000002872 | LLP-015-000002874 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000002876 | LLP-015-000002889 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000002893 | LLP-015-000003029 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000003031 | LLP-015-000003192 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000003195 | LLP-015-000003200 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000003206 | LLP-015-000003213 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000003222 | LLP-015-000003241 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000003244 | LLP-015-000003272 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 015 | LLP-015-000003275 | LLP-015-000003289 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000003291 | LLP-015-000003292 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000003304 | LLP-015-000003304 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000003306 | LLP-015-000003306 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000003308 | LLP-015-000003329 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000003331 | LLP-015-000003509 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000003511 | LLP-015-000003519 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000003521 | LLP-015-000003635 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000003638 | LLP-015-000003649 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000003656 | LLP-015-000003656 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000003658 | LLP-015-000003658 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000003662 | LLP-015-000003662 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 015 | LLP-015-000003666 | LLP-015-000003676 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000003683 | LLP-015-000003713 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000003715 | LLP-015-000003720 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000003723 | LLP-015-000003735 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000003740 | LLP-015-000003800 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000003802 | LLP-015-000003886 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000003890 | LLP-015-000003977 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000003979 | LLP-015-000004071 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000004074 | LLP-015-000004134 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000004137 | LLP-015-000004169 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000004171 | LLP-015-000004216 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000004218 | LLP-015-000004255 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 015 | LLP-015-000004257 | LLP-015-000004257 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000004259 | LLP-015-000004260 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000004262 | LLP-015-000004262 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 015 | LLP-015-000004265 | LLP-015-000004506 | USACE; MVD; MVN; CEMVN RE-M | Dorothy M Cooper | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000001 | LLP-016-000000013 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000015 | LLP-016-000000090 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000092 | LLP-016-000000092 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000095 | LLP-016-000000107 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000110 | LLP-016-000000126 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000128 | LLP-016-000000155 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000157 | LLP-016-000000157 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000162 | LLP-016-000000163 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 016 | LLP-016-000000165 | LLP-016-000000187 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000191 | LLP-016-000000197 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000199 | LLP-016-000000201 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000203 | LLP-016-000000216 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000219 | LLP-016-000000223 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000225 | LLP-016-000000228 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000231 | LLP-016-000000231 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000234 | LLP-016-000000243 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000246 | LLP-016-000000264 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000266 | LLP-016-000000293 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000295 | LLP-016-000000296 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000298 | LLP-016-000000299 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 016 | LLP-016-000000302 | LLP-016-000000322 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000324 | LLP-016-000000328 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000330 | LLP-016-000000348 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000350 | LLP-016-000000367 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000369 | LLP-016-000000371 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000374 | LLP-016-000000377 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000379 | LLP-016-000000381 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000383 | LLP-016-000000398 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000412 | LLP-016-000000413 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000428 | LLP-016-000000434 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000436 | LLP-016-000000452 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000454 | LLP-016-000000469 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 016 | LLP-016-000000471 | LLP-016-000000473 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000479 | LLP-016-000000519 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000524 | LLP-016-000000560 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000562 | LLP-016-000000563 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000567 | LLP-016-000000567 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000569 | LLP-016-000000571 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000573 | LLP-016-000000574 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000577 | LLP-016-000000577 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000579 | LLP-016-000000580 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000582 | LLP-016-000000582 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000584 | LLP-016-000000584 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000589 | LLP-016-000000589 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 016 | LLP-016-000000593 | LLP-016-000000593 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000597 | LLP-016-000000597 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000600 | LLP-016-000000647 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000650 | LLP-016-000000681 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000684 | LLP-016-000000716 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000718 | LLP-016-000000721 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000723 | LLP-016-000000730 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000732 | LLP-016-000000732 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000734 | LLP-016-000000736 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000738 | LLP-016-000000741 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000743 | LLP-016-000000756 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000758 | LLP-016-000000815 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 016 | LLP-016-000000817 | LLP-016-000000824 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000826 | LLP-016-000000838 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000840 | LLP-016-000000854 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000856 | LLP-016-000000863 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000865 | LLP-016-000000891 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000893 | LLP-016-000000895 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000897 | LLP-016-000000897 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000900 | LLP-016-000000909 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000912 | LLP-016-000000913 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000916 | LLP-016-000000944 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000946 | LLP-016-000000984 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000000986 | LLP-016-000001003 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 016 | LLP-016-000001006 | LLP-016-000001018 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001020 | LLP-016-000001110 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001112 | LLP-016-000001112 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001114 | LLP-016-000001121 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001123 | LLP-016-000001129 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001142 | LLP-016-000001148 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001157 | LLP-016-000001163 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001176 | LLP-016-000001181 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001184 | LLP-016-000001197 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001199 | LLP-016-000001199 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001201 | LLP-016-000001201 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001203 | LLP-016-000001203 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 016 | LLP-016-000001205 | LLP-016-000001205 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001212 | LLP-016-000001214 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001216 | LLP-016-000001286 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001288 | LLP-016-000001304 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001306 | LLP-016-000001319 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001321 | LLP-016-000001335 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001337 | LLP-016-000001342 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001344 | LLP-016-000001350 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001364 | LLP-016-000001371 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001373 | LLP-016-000001379 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001381 | LLP-016-000001395 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001398 | LLP-016-000001406 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 016 | LLP-016-000001408 | LLP-016-000001412 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001414 | LLP-016-000001425 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001427 | LLP-016-000001433 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001435 | LLP-016-000001449 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001451 | LLP-016-000001452 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001454 | LLP-016-000001454 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001470 | LLP-016-000001471 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001476 | LLP-016-000001476 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001478 | LLP-016-000001478 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001485 | LLP-016-000001489 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001491 | LLP-016-000001491 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001493 | LLP-016-000001493 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 016 | LLP-016-000001495 | LLP-016-000001495 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001497 | LLP-016-000001497 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001499 | LLP-016-000001499 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001502 | LLP-016-000001502 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001504 | LLP-016-000001504 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001506 | LLP-016-000001507 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001509 | LLP-016-000001534 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001539 | LLP-016-000001546 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001548 | LLP-016-000001559 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001561 | LLP-016-000001575 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001577 | LLP-016-000001587 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001590 | LLP-016-000001597 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 016 | LLP-016-000001599 | LLP-016-000001599 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001601 | LLP-016-000001616 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001619 | LLP-016-000001621 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001630 | LLP-016-000001632 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001640 | LLP-016-000001641 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001644 | LLP-016-000001645 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001648 | LLP-016-000001650 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001652 | LLP-016-000001652 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001654 | LLP-016-000001656 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001658 | LLP-016-000001670 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001672 | LLP-016-000001673 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001676 | LLP-016-000001676 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 016 | LLP-016-000001678 | LLP-016-000001678 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001683 | LLP-016-000001714 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001716 | LLP-016-000001718 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001720 | LLP-016-000001724 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001726 | LLP-016-000001740 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001742 | LLP-016-000001767 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001772 | LLP-016-000001778 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001783 | LLP-016-000001796 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001798 | LLP-016-000001847 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001851 | LLP-016-000001864 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001867 | LLP-016-000001890 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001892 | LLP-016-000001949 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 016 | LLP-016-000001951 | LLP-016-000001963 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001965 | LLP-016-000001965 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001968 | LLP-016-000001968 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001970 | LLP-016-000001970 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001972 | LLP-016-000001982 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001984 | LLP-016-000001991 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000001993 | LLP-016-000002010 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000002012 | LLP-016-000002018 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000002020 | LLP-016-000002035 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000002037 | LLP-016-000002054 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000002056 | LLP-016-000002060 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000002064 | LLP-016-000002098 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 016 | LLP-016-000002100 | LLP-016-000002103 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000002105 | LLP-016-000002113 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000002115 | LLP-016-000002169 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000002171 | LLP-016-000002177 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000002179 | LLP-016-000002208 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000002220 | LLP-016-000002226 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000002230 | LLP-016-000002237 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000002246 | LLP-016-000002257 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000002259 | LLP-016-000002367 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000002369 | LLP-016-000002406 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000002408 | LLP-016-000002450 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000002452 | LLP-016-000002493 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 016 | LLP-016-000002495 | LLP-016-000002582 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000002584 | LLP-016-000002652 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000002654 | LLP-016-000002659 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 016 | LLP-016-000002661 | LLP-016-000002719 | USACE; MVD; MVN; CEMVN RE-M | Lucille C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 017 | LLP-017-000000001 | LLP-017-000000084 | USACE; MVD; MVN; CEMVN RE-L | Anita Bronakowski | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 017 | LLP-017-000000086 | LLP-017-000000086 | USACE; MVD; MVN; CEMVN RE-L | Anita Bronakowski | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 017 | LLP-017-000000088 | LLP-017-000000187 | USACE; MVD; MVN; CEMVN RE-L | Anita Bronakowski | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 017 | LLP-017-000000189 | LLP-017-000000204 | USACE; MVD; MVN; CEMVN RE-L | Anita Bronakowski | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 017 | LLP-017-000000206 | LLP-017-000000206 | USACE; MVD; MVN; CEMVN RE-L | Anita Bronakowski | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 017 | LLP-017-000000208 | LLP-017-000000208 | USACE; MVD; MVN; CEMVN RE-L | Anita Bronakowski | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 017 | LLP-017-000000211 | LLP-017-000000216 | USACE; MVD; MVN; CEMVN RE-L | Anita Bronakowski | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 017 | LLP-017-000000218 | LLP-017-000000220 | USACE; MVD; MVN; CEMVN RE-L | Anita Bronakowski | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 017 | LLP-017-000000222 | LLP-017-000000222 | USACE; MVD; MVN; CEMVN RE-L | Anita Bronakowski | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 017 | LLP-017-000000224 | LLP-017-000000225 | USACE; MVD; MVN; CEMVN RE-L | Anita Bronakowski | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 017 | LLP-017-000000227 | LLP-017-000000229 | USACE; MVD; MVN; CEMVN RE-L | Anita Bronakowski | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 017 | LLP-017-000000231 | LLP-017-000000232 | USACE; MVD; MVN; CEMVN RE-L | Anita Bronakowski | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 017 | LLP-017-000000234 | LLP-017-000000234 | USACE; MVD; MVN; CEMVN RE-L | Anita Bronakowski | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 017 | LLP-017-000000236 | LLP-017-000000239 | USACE; MVD; MVN; CEMVN RE-L | Anita Bronakowski | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 017 | LLP-017-000000241 | LLP-017-000000246 | USACE; MVD; MVN; CEMVN RE-L | Anita Bronakowski | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 017 | LLP-017-000000248 | LLP-017-000000284 | USACE; MVD; MVN; CEMVN RE-L | Anita Bronakowski | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 017 | LLP-017-000000286 | LLP-017-000000293 | USACE; MVD; MVN; CEMVN RE-L | Anita Bronakowski | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 017 | LLP-017-000000295 | LLP-017-000000307 | USACE; MVD; MVN; CEMVN RE-L | Anita Bronakowski | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 017 | LLP-017-000000309 | LLP-017-000000315 | USACE; MVD; MVN; CEMVN RE-L | Anita Bronakowski | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 017 | LLP-017-000000317 | LLP-017-000000350 | USACE; MVD; MVN; CEMVN RE-L | Anita Bronakowski | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 017 | LLP-017-000000352 | LLP-017-000000414 | USACE; MVD; MVN; CEMVN RE-L | Anita Bronakowski | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 017 | LLP-017-000000416 | LLP-017-000000419 | USACE; MVD; MVN; CEMVN RE-L | Anita Bronakowski | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 017 | LLP-017-000000421 | LLP-017-000000421 | USACE; MVD; MVN; CEMVN RE-L | Anita Bronakowski | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 017 | LLP-017-000000425 | LLP-017-000000434 | USACE; MVD; MVN; CEMVN RE-L | Anita Bronakowski | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 017 | LLP-017-000000436 | LLP-017-000000463 | USACE; MVD; MVN; CEMVN RE-L | Anita Bronakowski | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 017 | LLP-017-000000465 | LLP-017-000000467 | USACE; MVD; MVN; CEMVN RE-L | Anita Bronakowski | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 017 | LLP-017-000000469 | LLP-017-000000485 | USACE; MVD; MVN; CEMVN RE-L | Anita Bronakowski | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 017 | LLP-017-000000487 | LLP-017-000000489 | USACE; MVD; MVN; CEMVN RE-L | Anita Bronakowski | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 017 | LLP-017-000000491 | LLP-017-000000529 | USACE; MVD; MVN; CEMVN RE-L | Anita Bronakowski | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 017 | LLP-017-000000531 | LLP-017-000000613 | USACE; MVD; MVN; CEMVN RE-L | Anita Bronakowski | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 017 | LLP-017-000000619 | LLP-017-000000685 | USACE; MVD; MVN; CEMVN RE-L | Anita Bronakowski | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 017 | LLP-017-000000687 | LLP-017-000000708 | USACE; MVD; MVN; CEMVN RE-L | Anita Bronakowski | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 017 | LLP-017-000000710 | LLP-017-000000747 | USACE; MVD; MVN; CEMVN RE-L | Anita Bronakowski | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 017 | LLP-017-000000749 | LLP-017-000000760 | USACE; MVD; MVN; CEMVN RE-L | Anita Bronakowski | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 017 | LLP-017-000000762 | LLP-017-000000763 | USACE; MVD; MVN; CEMVN RE-L | Anita Bronakowski | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 017 | LLP-017-000000765 | LLP-017-000000768 | USACE; MVD; MVN; CEMVN RE-L | Anita Bronakowski | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 017 | LLP-017-000000770 | LLP-017-000000775 | USACE; MVD; MVN; CEMVN RE-L | Anita Bronakowski | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 017 | LLP-017-000000779 | LLP-017-000000782 | USACE; MVD; MVN; CEMVN RE-L | Anita Bronakowski | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 017 | LLP-017-000000784 | LLP-017-000000799 | USACE; MVD; MVN; CEMVN RE-L | Anita Bronakowski | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 017 | LLP-017-000000802 | LLP-017-000000806 | USACE; MVD; MVN; CEMVN RE-L | Anita Bronakowski | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 017 | LLP-017-000000808 | LLP-017-000000809 | USACE; MVD; MVN; CEMVN RE-L | Anita Bronakowski | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 017 | LLP-017-000000813 | LLP-017-000000839 | USACE; MVD; MVN; CEMVN RE-L | Anita Bronakowski | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 018 | LLP-018-000000001 | LLP-018-000000444 | | Ryan Clark | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000001 | LLP-019-000000002 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 019 | LLP-019-000000004 | LLP-019-000000017 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000019 | LLP-019-000000019 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000021 | LLP-019-000000054 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000056 | LLP-019-000000059 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000061 | LLP-019-000000062 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000064 | LLP-019-000000082 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000085 | LLP-019-000000090 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000093 | LLP-019-000000105 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000107 | LLP-019-000000108 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000110 | LLP-019-000000110 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000112 | LLP-019-000000115 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000117 | LLP-019-000000120 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 019 | LLP-019-000000123 | LLP-019-000000136 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000138 | LLP-019-000000142 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000144 | LLP-019-000000159 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000162 | LLP-019-000000164 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000167 | LLP-019-000000177 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000179 | LLP-019-000000180 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000183 | LLP-019-000000183 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000186 | LLP-019-000000193 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000195 | LLP-019-000000195 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000197 | LLP-019-000000203 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000205 | LLP-019-000000212 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000214 | LLP-019-000000230 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 019 | LLP-019-000000234 | LLP-019-000000244 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000246 | LLP-019-000000247 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000249 | LLP-019-000000254 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000256 | LLP-019-000000271 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000273 | LLP-019-000000281 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000283 | LLP-019-000000288 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000290 | LLP-019-000000298 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000300 | LLP-019-000000312 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000315 | LLP-019-000000316 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000318 | LLP-019-000000321 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000323 | LLP-019-000000323 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000326 | LLP-019-000000333 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 019 | LLP-019-000000338 | LLP-019-000000338 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000341 | LLP-019-000000342 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000344 | LLP-019-000000346 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000348 | LLP-019-000000358 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000360 | LLP-019-000000367 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000370 | LLP-019-000000373 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000375 | LLP-019-000000380 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000382 | LLP-019-000000401 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000405 | LLP-019-000000417 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000421 | LLP-019-000000484 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000486 | LLP-019-000000500 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000502 | LLP-019-000000535 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 019 | LLP-019-000000537 | LLP-019-000000537 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000539 | LLP-019-000000539 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000544 | LLP-019-000000550 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000552 | LLP-019-000000553 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000555 | LLP-019-000000555 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000557 | LLP-019-000000557 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000559 | LLP-019-000000564 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000566 | LLP-019-000000570 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000572 | LLP-019-000000572 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000574 | LLP-019-000000579 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000581 | LLP-019-000000581 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000583 | LLP-019-000000591 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 019 | LLP-019-000000593 | LLP-019-000000594 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000596 | LLP-019-000000614 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000616 | LLP-019-000000618 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000622 | LLP-019-000000623 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000625 | LLP-019-000000627 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000630 | LLP-019-000000630 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000634 | LLP-019-000000650 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000652 | LLP-019-000000656 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000658 | LLP-019-000000665 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000667 | LLP-019-000000675 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000677 | LLP-019-000000684 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000686 | LLP-019-000000696 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 019 | LLP-019-000000698 | LLP-019-000000700 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000704 | LLP-019-000000784 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000786 | LLP-019-000000820 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000823 | LLP-019-000000823 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000828 | LLP-019-000000845 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000847 | LLP-019-000000862 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000864 | LLP-019-000000868 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000871 | LLP-019-000000875 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000877 | LLP-019-000000883 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000885 | LLP-019-000000891 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000895 | LLP-019-000000899 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000901 | LLP-019-000000911 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 019 | LLP-019-000000917 | LLP-019-000000926 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000929 | LLP-019-000000930 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000933 | LLP-019-000000933 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000937 | LLP-019-000000959 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000961 | LLP-019-000000965 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000974 | LLP-019-000000976 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000978 | LLP-019-000000978 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000980 | LLP-019-000000984 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000000986 | LLP-019-000001008 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000001010 | LLP-019-000001100 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000001102 | LLP-019-000001118 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000001120 | LLP-019-000001129 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 019 | LLP-019-000001131 | LLP-019-000001136 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000001138 | LLP-019-000001156 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000001159 | LLP-019-000001160 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000001162 | LLP-019-000001218 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000001220 | LLP-019-000001233 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000001235 | LLP-019-000001236 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000001238 | LLP-019-000001272 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000001274 | LLP-019-000001283 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000001285 | LLP-019-000001300 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000001303 | LLP-019-000001358 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000001361 | LLP-019-000001364 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000001367 | LLP-019-000001389 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 019 | LLP-019-000001391 | LLP-019-000001397 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000001400 | LLP-019-000001408 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000001414 | LLP-019-000001423 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000001438 | LLP-019-000001445 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000001449 | LLP-019-000001474 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000001476 | LLP-019-000001485 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000001489 | LLP-019-000001496 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000001499 | LLP-019-000001518 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000001521 | LLP-019-000001522 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000001525 | LLP-019-000001531 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000001534 | LLP-019-000001538 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000001540 | LLP-019-000001560 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 019 | LLP-019-000001562 | LLP-019-000001565 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000001567 | LLP-019-000001567 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000001570 | LLP-019-000001579 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000001582 | LLP-019-000001612 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000001615 | LLP-019-000001619 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000001624 | LLP-019-000001660 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000001662 | LLP-019-000001700 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000001702 | LLP-019-000001703 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000001705 | LLP-019-000001708 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000001710 | LLP-019-000001741 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000001746 | LLP-019-000001758 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000001760 | LLP-019-000001761 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 019 | LLP-019-000001763 | LLP-019-000001776 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000001778 | LLP-019-000001778 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000001781 | LLP-019-000001783 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000001786 | LLP-019-000001791 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000001793 | LLP-019-000001806 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000001808 | LLP-019-000001844 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000001846 | LLP-019-000001862 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000001871 | LLP-019-000001876 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000001878 | LLP-019-000001888 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000001890 | LLP-019-000001898 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000001900 | LLP-019-000001903 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000001905 | LLP-019-000001908 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 019 | LLP-019-000001910 | LLP-019-000001922 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000001924 | LLP-019-000001982 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000001984 | LLP-019-000002031 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002034 | LLP-019-000002078 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002081 | LLP-019-000002086 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002088 | LLP-019-000002115 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002117 | LLP-019-000002125 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002127 | LLP-019-000002145 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002147 | LLP-019-000002183 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002185 | LLP-019-000002202 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002204 | LLP-019-000002204 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002206 | LLP-019-000002208 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 019 | LLP-019-000002210 | LLP-019-000002210 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002212 | LLP-019-000002213 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002215 | LLP-019-000002216 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002219 | LLP-019-000002219 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002221 | LLP-019-000002226 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002228 | LLP-019-000002256 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002258 | LLP-019-000002258 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002260 | LLP-019-000002265 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002267 | LLP-019-000002276 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002278 | LLP-019-000002280 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002282 | LLP-019-000002318 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002320 | LLP-019-000002322 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 019 | LLP-019-000002324 | LLP-019-000002352 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002355 | LLP-019-000002395 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002399 | LLP-019-000002412 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002414 | LLP-019-000002415 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002417 | LLP-019-000002420 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002422 | LLP-019-000002434 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002436 | LLP-019-000002439 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002441 | LLP-019-000002448 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002450 | LLP-019-000002460 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002462 | LLP-019-000002462 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002465 | LLP-019-000002492 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002494 | LLP-019-000002512 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 019 | LLP-019-000002514 | LLP-019-000002524 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002528 | LLP-019-000002534 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002538 | LLP-019-000002558 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002560 | LLP-019-000002560 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002562 | LLP-019-000002572 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002574 | LLP-019-000002574 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002576 | LLP-019-000002608 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002610 | LLP-019-000002613 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002615 | LLP-019-000002616 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002618 | LLP-019-000002665 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002667 | LLP-019-000002675 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002677 | LLP-019-000002680 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 019 | LLP-019-000002682 | LLP-019-000002686 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002688 | LLP-019-000002704 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002707 | LLP-019-000002709 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002711 | LLP-019-000002712 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002714 | LLP-019-000002738 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002740 | LLP-019-000002744 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002748 | LLP-019-000002783 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002787 | LLP-019-000002788 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002790 | LLP-019-000002793 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002797 | LLP-019-000002813 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002817 | LLP-019-000002817 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002819 | LLP-019-000002821 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 019 | LLP-019-000002823 | LLP-019-000002843 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002845 | LLP-019-000002868 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002870 | LLP-019-000002873 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002875 | LLP-019-000002876 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002878 | LLP-019-000002878 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002880 | LLP-019-000002886 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002888 | LLP-019-000002889 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002891 | LLP-019-000002926 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002928 | LLP-019-000002943 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002946 | LLP-019-000002971 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002973 | LLP-019-000002980 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002982 | LLP-019-000002984 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 019 | LLP-019-000002986 | LLP-019-000002988 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000002990 | LLP-019-000003027 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000003030 | LLP-019-000003057 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000003059 | LLP-019-000003088 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000003090 | LLP-019-000003106 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000003108 | LLP-019-000003110 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000003112 | LLP-019-000003148 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000003150 | LLP-019-000003157 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000003159 | LLP-019-000003160 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000003162 | LLP-019-000003164 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000003166 | LLP-019-000003202 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000003204 | LLP-019-000003204 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 019 | LLP-019-000003207 | LLP-019-000003223 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000003225 | LLP-019-000003229 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000003231 | LLP-019-000003246 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000003248 | LLP-019-000003269 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000003271 | LLP-019-000003282 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000003284 | LLP-019-000003288 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000003290 | LLP-019-000003291 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000003293 | LLP-019-000003295 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000003297 | LLP-019-000003316 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000003318 | LLP-019-000003318 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000003320 | LLP-019-000003380 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000003382 | LLP-019-000003393 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 019 | LLP-019-000003395 | LLP-019-000003406 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000003409 | LLP-019-000003435 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000003437 | LLP-019-000003454 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000003457 | LLP-019-000003458 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000003460 | LLP-019-000003470 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000003472 | LLP-019-000003478 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000003480 | LLP-019-000003491 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000003493 | LLP-019-000003494 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000003496 | LLP-019-000003496 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000003498 | LLP-019-000003499 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000003503 | LLP-019-000003504 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000003507 | LLP-019-000003507 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 019 | LLP-019-000003510 | LLP-019-000003511 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000003513 | LLP-019-000003526 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000003528 | LLP-019-000003535 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000003539 | LLP-019-000003557 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000003559 | LLP-019-000003588 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000003590 | LLP-019-000003590 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000003592 | LLP-019-000003686 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000003688 | LLP-019-000003698 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000003700 | LLP-019-000003727 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000003729 | LLP-019-000003735 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000003737 | LLP-019-000003867 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000003869 | LLP-019-000003875 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 019 | LLP-019-000003877 | LLP-019-000003878 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000003880 | LLP-019-000003882 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000003884 | LLP-019-000003885 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000003887 | LLP-019-000003928 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000003930 | LLP-019-000003937 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000003941 | LLP-019-000003943 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000003945 | LLP-019-000003983 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000003985 | LLP-019-000003985 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000003988 | LLP-019-000004008 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000004010 | LLP-019-000004021 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000004023 | LLP-019-000004026 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000004029 | LLP-019-000004030 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 019 | LLP-019-000004032 | LLP-019-000004033 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000004035 | LLP-019-000004058 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000004060 | LLP-019-000004063 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000004065 | LLP-019-000004088 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000004090 | LLP-019-000004094 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000004096 | LLP-019-000004145 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000004148 | LLP-019-000004153 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000004155 | LLP-019-000004164 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000004166 | LLP-019-000004217 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000004219 | LLP-019-000004270 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000004273 | LLP-019-000004284 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000004286 | LLP-019-000004326 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 019 | LLP-019-000004333 | LLP-019-000004333 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000004336 | LLP-019-000004339 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000004341 | LLP-019-000004341 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000004343 | LLP-019-000004382 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000004384 | LLP-019-000004387 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000004389 | LLP-019-000004390 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000004392 | LLP-019-000004414 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000004416 | LLP-019-000004425 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000004427 | LLP-019-000004427 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000004430 | LLP-019-000004502 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000004504 | LLP-019-000004546 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000004549 | LLP-019-000004556 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 019 | LLP-019-000004558 | LLP-019-000004575 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000004578 | LLP-019-000004606 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000004608 | LLP-019-000004638 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000004643 | LLP-019-000004655 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000004658 | LLP-019-000004660 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000004662 | LLP-019-000004677 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000004679 | LLP-019-000004681 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000004685 | LLP-019-000004685 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000004688 | LLP-019-000004700 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000004702 | LLP-019-000004710 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000004712 | LLP-019-000004742 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000004745 | LLP-019-000004747 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 019 | LLP-019-000004750 | LLP-019-000004750 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000004752 | LLP-019-000004753 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000004755 | LLP-019-000004771 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000004774 | LLP-019-000004784 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000004786 | LLP-019-000004803 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000004806 | LLP-019-000004844 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000004849 | LLP-019-000004849 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000004851 | LLP-019-000004868 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000004871 | LLP-019-000004872 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000004874 | LLP-019-000004875 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000004877 | LLP-019-000004889 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000004891 | LLP-019-000004918 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 019 | LLP-019-000004920 | LLP-019-000005008 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005010 | LLP-019-000005014 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005017 | LLP-019-000005017 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005020 | LLP-019-000005062 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005064 | LLP-019-000005070 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005072 | LLP-019-000005073 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005075 | LLP-019-000005075 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005077 | LLP-019-000005085 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005087 | LLP-019-000005099 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005101 | LLP-019-000005104 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005106 | LLP-019-000005126 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005128 | LLP-019-000005200 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 019 | LLP-019-000005202 | LLP-019-000005206 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005208 | LLP-019-000005208 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005210 | LLP-019-000005256 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005258 | LLP-019-000005266 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005268 | LLP-019-000005275 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005277 | LLP-019-000005282 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005284 | LLP-019-000005287 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005289 | LLP-019-000005295 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005297 | LLP-019-000005297 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005299 | LLP-019-000005299 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005302 | LLP-019-000005317 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005319 | LLP-019-000005335 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 019 | LLP-019-000005338 | LLP-019-000005340 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005342 | LLP-019-000005346 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005349 | LLP-019-000005353 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005356 | LLP-019-000005358 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005360 | LLP-019-000005362 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005364 | LLP-019-000005371 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005373 | LLP-019-000005374 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005376 | LLP-019-000005376 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005378 | LLP-019-000005383 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005385 | LLP-019-000005385 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005387 | LLP-019-000005406 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005408 | LLP-019-000005410 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 019 | LLP-019-000005412 | LLP-019-000005429 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005431 | LLP-019-000005453 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005455 | LLP-019-000005458 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005465 | LLP-019-000005465 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005467 | LLP-019-000005483 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005485 | LLP-019-000005485 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005488 | LLP-019-000005488 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005490 | LLP-019-000005491 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005494 | LLP-019-000005495 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005497 | LLP-019-000005529 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005532 | LLP-019-000005533 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005535 | LLP-019-000005557 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 019 | LLP-019-000005559 | LLP-019-000005609 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005611 | LLP-019-000005631 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005633 | LLP-019-000005637 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005639 | LLP-019-000005639 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005641 | LLP-019-000005676 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005678 | LLP-019-000005679 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005682 | LLP-019-000005753 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005755 | LLP-019-000005763 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005765 | LLP-019-000005776 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005779 | LLP-019-000005781 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005783 | LLP-019-000005783 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005785 | LLP-019-000005785 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 019 | LLP-019-000005787 | LLP-019-000005838 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005840 | LLP-019-000005861 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005863 | LLP-019-000005965 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005967 | LLP-019-000005970 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005973 | LLP-019-000005997 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000005999 | LLP-019-000006005 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000006007 | LLP-019-000006019 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000006021 | LLP-019-000006057 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000006059 | LLP-019-000006059 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000006061 | LLP-019-000006066 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000006068 | LLP-019-000006150 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000006152 | LLP-019-000006223 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 019 | LLP-019-000006225 | LLP-019-000006225 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000006227 | LLP-019-000006254 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000006256 | LLP-019-000006275 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000006277 | LLP-019-000006290 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000006292 | LLP-019-000006292 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000006294 | LLP-019-000006295 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000006298 | LLP-019-000006511 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000006513 | LLP-019-000006573 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000006576 | LLP-019-000006584 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000006586 | LLP-019-000006594 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000006596 | LLP-019-000006632 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000006636 | LLP-019-000006657 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 019 | LLP-019-000006659 | LLP-019-000006660 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000006662 | LLP-019-000006700 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000006702 | LLP-019-000006739 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000006741 | LLP-019-000006753 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000006758 | LLP-019-000006858 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000006860 | LLP-019-000006884 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000006888 | LLP-019-000006897 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000006899 | LLP-019-000006899 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000006901 | LLP-019-000006902 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000006904 | LLP-019-000006932 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000006934 | LLP-019-000006942 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000006944 | LLP-019-000006944 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 019 | LLP-019-000006947 | LLP-019-000007116 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000007120 | LLP-019-000007121 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000007123 | LLP-019-000007139 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000007146 | LLP-019-000007147 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000007156 | LLP-019-000007217 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000007219 | LLP-019-000007260 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000007266 | LLP-019-000007281 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000007286 | LLP-019-000007292 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000007294 | LLP-019-000007294 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000007300 | LLP-019-000007301 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000007305 | LLP-019-000007308 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000007311 | LLP-019-000007317 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 019 | LLP-019-000007321 | LLP-019-000007336 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000007338 | LLP-019-000007366 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000007368 | LLP-019-000007368 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000007370 | LLP-019-000007370 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000007372 | LLP-019-000007373 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000007377 | LLP-019-000007379 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000007386 | LLP-019-000007388 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000007390 | LLP-019-000007390 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000007398 | LLP-019-000007398 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000007400 | LLP-019-000007406 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000007409 | LLP-019-000007409 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000007411 | LLP-019-000007428 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 019 | LLP-019-000007430 | LLP-019-000007437 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000007439 | LLP-019-000007443 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000007445 | LLP-019-000007457 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000007459 | LLP-019-000007494 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000007496 | LLP-019-000007498 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000007501 | LLP-019-000007519 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000007521 | LLP-019-000007542 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000007545 | LLP-019-000007551 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000007555 | LLP-019-000007593 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000007595 | LLP-019-000007626 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000007628 | LLP-019-000007629 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000007631 | LLP-019-000007633 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 019 | LLP-019-000007635 | LLP-019-000007644 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000007647 | LLP-019-000007654 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000007660 | LLP-019-000007662 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000007664 | LLP-019-000007682 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000007684 | LLP-019-000007696 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000007702 | LLP-019-000007706 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000007708 | LLP-019-000007750 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000007752 | LLP-019-000007761 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000007763 | LLP-019-000007782 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000007786 | LLP-019-000007791 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000007793 | LLP-019-000007796 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000007798 | LLP-019-000007821 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 019 | LLP-019-000007823 | LLP-019-000007892 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000007894 | LLP-019-000007897 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000007899 | LLP-019-000007900 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000007902 | LLP-019-000007941 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000007943 | LLP-019-000007962 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000007964 | LLP-019-000007964 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000007966 | LLP-019-000008021 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000008023 | LLP-019-000008042 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000008044 | LLP-019-000008064 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000008067 | LLP-019-000008167 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000008175 | LLP-019-000008210 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000008212 | LLP-019-000008224 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 019 | LLP-019-000008226 | LLP-019-000008256 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000008258 | LLP-019-000008284 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000008286 | LLP-019-000008305 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000008309 | LLP-019-000008324 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000008327 | LLP-019-000008330 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000008332 | LLP-019-000008409 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000008411 | LLP-019-000008414 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000008419 | LLP-019-000008421 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000008424 | LLP-019-000008447 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000008449 | LLP-019-000008449 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000008451 | LLP-019-000008503 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000008505 | LLP-019-000008510 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 019 | LLP-019-000008513 | LLP-019-000008525 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000008527 | LLP-019-000008547 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000008554 | LLP-019-000008554 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000008559 | LLP-019-000008559 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000008561 | LLP-019-000008563 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000008567 | LLP-019-000008568 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000008576 | LLP-019-000008589 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000008591 | LLP-019-000008592 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000008594 | LLP-019-000008611 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000008613 | LLP-019-000008621 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000008623 | LLP-019-000008629 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000008631 | LLP-019-000008639 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 019 | LLP-019-000008641 | LLP-019-000008675 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000008679 | LLP-019-000008749 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000008751 | LLP-019-000008756 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000008758 | LLP-019-000008759 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000008761 | LLP-019-000008762 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000008770 | LLP-019-000008788 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000008794 | LLP-019-000008798 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000008800 | LLP-019-000008800 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000008802 | LLP-019-000008806 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000008808 | LLP-019-000008822 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000008824 | LLP-019-000008825 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000008828 | LLP-019-000008842 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 019 | LLP-019-000008844 | LLP-019-000008858 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000008860 | LLP-019-000008867 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000008869 | LLP-019-000008876 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000008878 | LLP-019-000008883 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000008885 | LLP-019-000008930 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000008932 | LLP-019-000008934 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000008936 | LLP-019-000008939 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000008942 | LLP-019-000008959 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000008961 | LLP-019-000008975 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000008977 | LLP-019-000008978 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000008980 | LLP-019-000008995 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000008997 | LLP-019-000009104 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 019 | LLP-019-000009106 | LLP-019-000009111 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000009113 | LLP-019-000009125 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000009127 | LLP-019-000009127 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000009129 | LLP-019-000009154 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000009158 | LLP-019-000009161 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000009163 | LLP-019-000009209 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000009211 | LLP-019-000009242 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000009244 | LLP-019-000009251 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000009255 | LLP-019-000009282 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000009284 | LLP-019-000009351 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000009353 | LLP-019-000009363 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000009365 | LLP-019-000009370 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 019 | LLP-019-000009372 | LLP-019-000009403 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000009409 | LLP-019-000009416 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000009418 | LLP-019-000009451 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000009453 | LLP-019-000009503 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000009505 | LLP-019-000009514 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000009516 | LLP-019-000009517 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000009519 | LLP-019-000009566 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000009568 | LLP-019-000009568 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000009573 | LLP-019-000009586 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000009588 | LLP-019-000009596 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000009598 | LLP-019-000009654 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000009657 | LLP-019-000009677 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 019 | LLP-019-000009679 | LLP-019-000009683 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000009686 | LLP-019-000009697 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000009700 | LLP-019-000009721 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000009723 | LLP-019-000009736 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000009739 | LLP-019-000009739 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000009741 | LLP-019-000009778 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000009780 | LLP-019-000009875 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000009880 | LLP-019-000009891 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000009894 | LLP-019-000009895 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000009897 | LLP-019-000010007 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000010011 | LLP-019-000010016 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000010019 | LLP-019-000010027 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 019 | LLP-019-000010029 | LLP-019-000010054 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000010056 | LLP-019-000010122 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000010124 | LLP-019-000010127 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000010130 | LLP-019-000010133 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000010136 | LLP-019-000010136 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000010138 | LLP-019-000010148 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000010152 | LLP-019-000010152 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000010158 | LLP-019-000010162 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000010164 | LLP-019-000010165 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000010169 | LLP-019-000010173 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000010177 | LLP-019-000010243 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000010245 | LLP-019-000010251 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 019 | LLP-019-000010267 | LLP-019-000010276 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000010278 | LLP-019-000010284 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000010287 | LLP-019-000010298 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000010302 | LLP-019-000010312 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000010314 | LLP-019-000010509 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000010511 | LLP-019-000010545 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000010547 | LLP-019-000010555 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000010557 | LLP-019-000010579 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000010581 | LLP-019-000010614 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000010616 | LLP-019-000010652 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000010654 | LLP-019-000010654 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000010656 | LLP-019-000010742 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 019 | LLP-019-000010744 | LLP-019-000010761 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000010779 | LLP-019-000010788 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000010790 | LLP-019-000010794 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000010799 | LLP-019-000010840 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000010842 | LLP-019-000010843 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000010849 | LLP-019-000010856 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000010859 | LLP-019-000010951 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000010953 | LLP-019-000011049 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000011053 | LLP-019-000011141 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000011145 | LLP-019-000011145 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000011148 | LLP-019-000011232 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000011234 | LLP-019-000011278 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 019 | LLP-019-000011280 | LLP-019-000011353 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000011356 | LLP-019-000011370 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000011372 | LLP-019-000011378 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000011380 | LLP-019-000011385 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000011395 | LLP-019-000011406 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000011410 | LLP-019-000011424 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000011426 | LLP-019-000011426 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000011428 | LLP-019-000011485 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000011489 | LLP-019-000011495 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000011498 | LLP-019-000011503 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000011506 | LLP-019-000011525 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000011527 | LLP-019-000011565 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 019 | LLP-019-000011567 | LLP-019-000011585 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000011587 | LLP-019-000011587 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000011589 | LLP-019-000011589 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 019 | LLP-019-000011592 | LLP-019-000011596 | USACE; MVD; MVN; CEMVN RE-F | Bobby Duplantier | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000011 | LLP-020-000000011 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000034 | LLP-020-000000034 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000041 | LLP-020-000000041 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000050 | LLP-020-000000077 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000079 | LLP-020-000000128 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000130 | LLP-020-000000131 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000133 | LLP-020-000000133 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000137 | LLP-020-000000137 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000000139 | LLP-020-000000140 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000143 | LLP-020-000000143 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000147 | LLP-020-000000152 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000154 | LLP-020-000000155 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000157 | LLP-020-000000163 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000165 | LLP-020-000000169 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000182 | LLP-020-000000184 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000192 | LLP-020-000000193 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000195 | LLP-020-000000196 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000199 | LLP-020-000000199 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000201 | LLP-020-000000201 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000205 | LLP-020-000000224 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000000228 | LLP-020-000000232 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000234 | LLP-020-000000241 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000244 | LLP-020-000000246 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000256 | LLP-020-000000256 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000262 | LLP-020-000000265 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000267 | LLP-020-000000285 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000287 | LLP-020-000000287 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000289 | LLP-020-000000289 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000292 | LLP-020-000000292 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000295 | LLP-020-000000296 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000300 | LLP-020-000000301 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000306 | LLP-020-000000307 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000000309 | LLP-020-000000312 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000318 | LLP-020-000000318 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000321 | LLP-020-000000324 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000328 | LLP-020-000000329 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000331 | LLP-020-000000432 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000446 | LLP-020-000000446 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000451 | LLP-020-000000479 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000481 | LLP-020-000000483 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000485 | LLP-020-000000532 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000534 | LLP-020-000000540 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000542 | LLP-020-000000569 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000571 | LLP-020-000000574 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000000576 | LLP-020-000000577 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000597 | LLP-020-000000597 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000624 | LLP-020-000000624 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000642 | LLP-020-000000642 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000652 | LLP-020-000000652 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000703 | LLP-020-000000703 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000719 | LLP-020-000000719 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000722 | LLP-020-000000739 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000742 | LLP-020-000000742 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000767 | LLP-020-000000768 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000773 | LLP-020-000000773 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000775 | LLP-020-000000776 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000000784 | LLP-020-000000785 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000788 | LLP-020-000000790 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000796 | LLP-020-000000797 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000799 | LLP-020-000000800 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000802 | LLP-020-000000802 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000830 | LLP-020-000000830 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000853 | LLP-020-000000859 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000861 | LLP-020-000000863 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000865 | LLP-020-000000865 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000939 | LLP-020-000000940 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000942 | LLP-020-000000942 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000944 | LLP-020-000000945 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000000956 | LLP-020-000000956 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000958 | LLP-020-000000958 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000972 | LLP-020-000000972 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000975 | LLP-020-000000975 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000982 | LLP-020-000000982 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000990 | LLP-020-000000991 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000996 | LLP-020-000000996 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000000998 | LLP-020-000000999 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001002 | LLP-020-000001006 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001008 | LLP-020-000001008 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001010 | LLP-020-000001013 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001015 | LLP-020-000001015 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000001017 | LLP-020-000001017 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001021 | LLP-020-000001022 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001024 | LLP-020-000001024 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001026 | LLP-020-000001033 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001035 | LLP-020-000001036 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001039 | LLP-020-000001039 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001041 | LLP-020-000001042 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001046 | LLP-020-000001048 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001051 | LLP-020-000001052 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001054 | LLP-020-000001063 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001066 | LLP-020-000001067 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001069 | LLP-020-000001073 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000001075 | LLP-020-000001075 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001077 | LLP-020-000001078 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001080 | LLP-020-000001083 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001085 | LLP-020-000001085 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001087 | LLP-020-000001132 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001134 | LLP-020-000001158 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001161 | LLP-020-000001163 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001165 | LLP-020-000001168 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001214 | LLP-020-000001214 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001218 | LLP-020-000001218 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001221 | LLP-020-000001222 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001224 | LLP-020-000001236 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000001238 | LLP-020-000001241 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001243 | LLP-020-000001243 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001249 | LLP-020-000001251 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001254 | LLP-020-000001255 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001257 | LLP-020-000001257 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001259 | LLP-020-000001259 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001261 | LLP-020-000001265 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001268 | LLP-020-000001271 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001275 | LLP-020-000001278 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001280 | LLP-020-000001280 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001284 | LLP-020-000001285 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001287 | LLP-020-000001296 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000001299 | LLP-020-000001299 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001303 | LLP-020-000001306 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001308 | LLP-020-000001314 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001316 | LLP-020-000001332 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001334 | LLP-020-000001337 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001341 | LLP-020-000001342 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001344 | LLP-020-000001344 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001346 | LLP-020-000001354 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001356 | LLP-020-000001360 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001362 | LLP-020-000001366 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001369 | LLP-020-000001373 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001376 | LLP-020-000001381 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000001383 | LLP-020-000001393 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001395 | LLP-020-000001398 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001400 | LLP-020-000001413 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001416 | LLP-020-000001420 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001423 | LLP-020-000001425 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001429 | LLP-020-000001431 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001433 | LLP-020-000001433 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001435 | LLP-020-000001440 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001442 | LLP-020-000001445 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001453 | LLP-020-000001453 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001456 | LLP-020-000001456 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001460 | LLP-020-000001509 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000001511 | LLP-020-000001583 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001588 | LLP-020-000001590 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001594 | LLP-020-000001603 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001605 | LLP-020-000001606 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001609 | LLP-020-000001612 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001614 | LLP-020-000001617 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001619 | LLP-020-000001619 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001621 | LLP-020-000001628 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001631 | LLP-020-000001632 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001647 | LLP-020-000001647 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001649 | LLP-020-000001649 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001651 | LLP-020-000001651 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000001653 | LLP-020-000001653 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001655 | LLP-020-000001662 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001664 | LLP-020-000001664 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001670 | LLP-020-000001676 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001680 | LLP-020-000001680 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001684 | LLP-020-000001687 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001690 | LLP-020-000001690 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001698 | LLP-020-000001700 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001703 | LLP-020-000001703 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001706 | LLP-020-000001706 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001712 | LLP-020-000001713 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001715 | LLP-020-000001727 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000001729 | LLP-020-000001733 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001735 | LLP-020-000001737 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001739 | LLP-020-000001748 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001759 | LLP-020-000001759 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001764 | LLP-020-000001772 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001774 | LLP-020-000001801 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001803 | LLP-020-000001837 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001839 | LLP-020-000001872 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001874 | LLP-020-000001883 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001885 | LLP-020-000001960 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001962 | LLP-020-000001979 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000001981 | LLP-020-000002004 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000002006 | LLP-020-000002014 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002016 | LLP-020-000002033 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002036 | LLP-020-000002050 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002052 | LLP-020-000002055 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002057 | LLP-020-000002062 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002064 | LLP-020-000002070 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002073 | LLP-020-000002073 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002076 | LLP-020-000002081 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002083 | LLP-020-000002085 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002087 | LLP-020-000002101 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002103 | LLP-020-000002146 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002148 | LLP-020-000002198 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000002200 | LLP-020-000002209 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002211 | LLP-020-000002271 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002273 | LLP-020-000002309 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002311 | LLP-020-000002317 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002320 | LLP-020-000002360 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002362 | LLP-020-000002364 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002366 | LLP-020-000002367 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002369 | LLP-020-000002371 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002375 | LLP-020-000002381 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002383 | LLP-020-000002405 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002407 | LLP-020-000002410 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002412 | LLP-020-000002449 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000002451 | LLP-020-000002485 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002490 | LLP-020-000002536 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002548 | LLP-020-000002551 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002553 | LLP-020-000002595 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002597 | LLP-020-000002597 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002599 | LLP-020-000002604 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002607 | LLP-020-000002648 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002650 | LLP-020-000002653 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002656 | LLP-020-000002656 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002659 | LLP-020-000002659 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002662 | LLP-020-000002664 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002666 | LLP-020-000002670 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000002673 | LLP-020-000002691 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002693 | LLP-020-000002693 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002695 | LLP-020-000002706 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002708 | LLP-020-000002709 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002711 | LLP-020-000002716 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002718 | LLP-020-000002719 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002721 | LLP-020-000002722 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002724 | LLP-020-000002834 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002836 | LLP-020-000002860 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002862 | LLP-020-000002868 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002873 | LLP-020-000002876 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002878 | LLP-020-000002878 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000002881 | LLP-020-000002882 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002884 | LLP-020-000002886 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002891 | LLP-020-000002895 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002897 | LLP-020-000002903 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002908 | LLP-020-000002908 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002915 | LLP-020-000002936 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002938 | LLP-020-000002944 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002946 | LLP-020-000002951 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002962 | LLP-020-000002962 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002964 | LLP-020-000002964 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002966 | LLP-020-000002966 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002975 | LLP-020-000002979 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000002994 | LLP-020-000002995 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000002997 | LLP-020-000003096 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000003098 | LLP-020-000003155 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000003158 | LLP-020-000003165 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000003167 | LLP-020-000003181 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000003184 | LLP-020-000003189 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000003191 | LLP-020-000003191 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000003193 | LLP-020-000003203 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000003207 | LLP-020-000003218 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000003220 | LLP-020-000003226 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000003228 | LLP-020-000003231 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000003235 | LLP-020-000003239 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000003241 | LLP-020-000003277 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000003279 | LLP-020-000003280 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000003282 | LLP-020-000003282 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000003284 | LLP-020-000003285 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000003287 | LLP-020-000003287 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000003290 | LLP-020-000003299 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000003301 | LLP-020-000003306 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000003308 | LLP-020-000003320 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000003322 | LLP-020-000003325 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000003327 | LLP-020-000003329 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000003336 | LLP-020-000003336 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000003342 | LLP-020-000003350 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000003352 | LLP-020-000003360 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000003363 | LLP-020-000003370 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000003373 | LLP-020-000003377 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000003379 | LLP-020-000003397 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000003399 | LLP-020-000003407 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000003409 | LLP-020-000003412 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000003414 | LLP-020-000003419 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000003422 | LLP-020-000003423 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000003426 | LLP-020-000003437 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000003440 | LLP-020-000003440 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000003444 | LLP-020-000003445 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000003447 | LLP-020-000003447 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000003450 | LLP-020-000003450 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000003456 | LLP-020-000003466 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000003468 | LLP-020-000003468 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000003470 | LLP-020-000003473 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000003476 | LLP-020-000003479 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000003481 | LLP-020-000003490 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000003492 | LLP-020-000003499 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000003504 | LLP-020-000003674 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000003676 | LLP-020-000003797 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000003799 | LLP-020-000003805 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000003807 | LLP-020-000003931 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000003933 | LLP-020-000003934 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000003936 | LLP-020-000003938 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000003940 | LLP-020-000003940 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000003943 | LLP-020-000003964 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000003976 | LLP-020-000003978 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000003980 | LLP-020-000004053 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004055 | LLP-020-000004069 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004072 | LLP-020-000004074 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004076 | LLP-020-000004095 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004099 | LLP-020-000004104 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004106 | LLP-020-000004106 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004112 | LLP-020-000004114 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004118 | LLP-020-000004118 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000004125 | LLP-020-000004125 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004128 | LLP-020-000004128 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004130 | LLP-020-000004132 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004134 | LLP-020-000004135 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004137 | LLP-020-000004191 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004194 | LLP-020-000004197 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004199 | LLP-020-000004199 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004201 | LLP-020-000004223 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004225 | LLP-020-000004226 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004234 | LLP-020-000004235 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004239 | LLP-020-000004241 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004245 | LLP-020-000004245 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000004247 | LLP-020-000004251 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004253 | LLP-020-000004258 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004260 | LLP-020-000004263 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004268 | LLP-020-000004269 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004271 | LLP-020-000004283 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004285 | LLP-020-000004308 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004312 | LLP-020-000004329 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004331 | LLP-020-000004343 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004345 | LLP-020-000004345 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004347 | LLP-020-000004353 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004355 | LLP-020-000004379 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004381 | LLP-020-000004415 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000004417 | LLP-020-000004515 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004517 | LLP-020-000004545 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004547 | LLP-020-000004565 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004569 | LLP-020-000004570 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004572 | LLP-020-000004581 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004583 | LLP-020-000004584 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004586 | LLP-020-000004586 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004588 | LLP-020-000004588 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004593 | LLP-020-000004596 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004603 | LLP-020-000004603 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004605 | LLP-020-000004612 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004619 | LLP-020-000004619 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000004621 | LLP-020-000004623 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004626 | LLP-020-000004635 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004638 | LLP-020-000004641 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004645 | LLP-020-000004645 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004647 | LLP-020-000004647 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004649 | LLP-020-000004649 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004652 | LLP-020-000004656 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004659 | LLP-020-000004664 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004666 | LLP-020-000004670 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004672 | LLP-020-000004673 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004677 | LLP-020-000004683 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004686 | LLP-020-000004687 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000004689 | LLP-020-000004693 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004695 | LLP-020-000004698 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004700 | LLP-020-000004711 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004713 | LLP-020-000004713 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004715 | LLP-020-000004716 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004718 | LLP-020-000004727 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004729 | LLP-020-000004743 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004745 | LLP-020-000004764 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004766 | LLP-020-000004773 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004775 | LLP-020-000004780 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004782 | LLP-020-000004782 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004784 | LLP-020-000004791 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000004793 | LLP-020-000004794 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004799 | LLP-020-000004799 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004801 | LLP-020-000004810 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004812 | LLP-020-000004817 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004819 | LLP-020-000004819 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004822 | LLP-020-000004826 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004828 | LLP-020-000004842 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004858 | LLP-020-000004859 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004865 | LLP-020-000004869 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004872 | LLP-020-000004872 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004874 | LLP-020-000004874 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004877 | LLP-020-000004880 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000004888 | LLP-020-000004909 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004912 | LLP-020-000004912 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004914 | LLP-020-000004914 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004916 | LLP-020-000004916 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004919 | LLP-020-000004937 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004939 | LLP-020-000004941 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004944 | LLP-020-000004961 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004963 | LLP-020-000004969 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004971 | LLP-020-000004984 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000004986 | LLP-020-000005004 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005007 | LLP-020-000005035 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005037 | LLP-020-000005040 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000005042 | LLP-020-000005047 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005050 | LLP-020-000005067 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005069 | LLP-020-000005090 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005092 | LLP-020-000005112 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005114 | LLP-020-000005150 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005153 | LLP-020-000005159 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005161 | LLP-020-000005164 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005168 | LLP-020-000005170 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005172 | LLP-020-000005174 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005176 | LLP-020-000005178 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005180 | LLP-020-000005180 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005182 | LLP-020-000005206 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000005208 | LLP-020-000005217 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005220 | LLP-020-000005222 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005224 | LLP-020-000005224 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005228 | LLP-020-000005229 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005235 | LLP-020-000005235 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005237 | LLP-020-000005265 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005267 | LLP-020-000005267 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005269 | LLP-020-000005275 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005277 | LLP-020-000005277 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005280 | LLP-020-000005287 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005292 | LLP-020-000005294 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005296 | LLP-020-000005298 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000005301 | LLP-020-000005302 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005304 | LLP-020-000005307 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005310 | LLP-020-000005310 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005313 | LLP-020-000005315 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005317 | LLP-020-000005323 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005325 | LLP-020-000005331 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005334 | LLP-020-000005334 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005336 | LLP-020-000005336 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005339 | LLP-020-000005371 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005373 | LLP-020-000005373 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005377 | LLP-020-000005396 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005399 | LLP-020-000005399 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000005401 | LLP-020-000005411 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005413 | LLP-020-000005414 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005416 | LLP-020-000005422 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005424 | LLP-020-000005438 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005440 | LLP-020-000005455 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005457 | LLP-020-000005460 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005464 | LLP-020-000005466 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005468 | LLP-020-000005472 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005475 | LLP-020-000005486 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005489 | LLP-020-000005512 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005514 | LLP-020-000005515 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005517 | LLP-020-000005518 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000005521 | LLP-020-000005545 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005547 | LLP-020-000005553 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005555 | LLP-020-000005566 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005571 | LLP-020-000005572 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005578 | LLP-020-000005578 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005580 | LLP-020-000005592 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005594 | LLP-020-000005601 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005603 | LLP-020-000005630 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005632 | LLP-020-000005633 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005637 | LLP-020-000005646 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005654 | LLP-020-000005724 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005727 | LLP-020-000005727 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000005732 | LLP-020-000005733 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005735 | LLP-020-000005735 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005737 | LLP-020-000005738 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005740 | LLP-020-000005789 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005791 | LLP-020-000005815 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005817 | LLP-020-000005819 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005821 | LLP-020-000005823 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005825 | LLP-020-000005832 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005834 | LLP-020-000005835 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005837 | LLP-020-000005837 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005840 | LLP-020-000005841 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005843 | LLP-020-000005843 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000005854 | LLP-020-000005863 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005865 | LLP-020-000005866 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005868 | LLP-020-000005877 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005880 | LLP-020-000005881 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005883 | LLP-020-000005885 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005888 | LLP-020-000005896 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005898 | LLP-020-000005898 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005900 | LLP-020-000005900 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005904 | LLP-020-000005906 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005908 | LLP-020-000005925 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005927 | LLP-020-000005945 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005947 | LLP-020-000005962 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000005965 | LLP-020-000005988 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000005990 | LLP-020-000006047 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006049 | LLP-020-000006052 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006056 | LLP-020-000006064 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006068 | LLP-020-000006101 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006104 | LLP-020-000006104 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006107 | LLP-020-000006218 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006220 | LLP-020-000006231 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006233 | LLP-020-000006257 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006259 | LLP-020-000006288 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006294 | LLP-020-000006294 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006301 | LLP-020-000006327 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000006330 | LLP-020-000006330 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006332 | LLP-020-000006336 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006338 | LLP-020-000006361 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006363 | LLP-020-000006386 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006388 | LLP-020-000006406 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006408 | LLP-020-000006413 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006416 | LLP-020-000006418 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006421 | LLP-020-000006421 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006426 | LLP-020-000006443 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006445 | LLP-020-000006446 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006448 | LLP-020-000006471 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006473 | LLP-020-000006473 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000006475 | LLP-020-000006489 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006491 | LLP-020-000006493 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006495 | LLP-020-000006613 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006615 | LLP-020-000006627 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006631 | LLP-020-000006643 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006645 | LLP-020-000006645 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006648 | LLP-020-000006666 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006668 | LLP-020-000006670 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006672 | LLP-020-000006687 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006690 | LLP-020-000006692 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006701 | LLP-020-000006702 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006704 | LLP-020-000006704 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000006707 | LLP-020-000006714 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006716 | LLP-020-000006747 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006749 | LLP-020-000006787 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006793 | LLP-020-000006793 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006799 | LLP-020-000006801 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006803 | LLP-020-000006807 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006809 | LLP-020-000006814 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006816 | LLP-020-000006818 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006820 | LLP-020-000006832 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006835 | LLP-020-000006835 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006837 | LLP-020-000006848 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006850 | LLP-020-000006850 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000006852 | LLP-020-000006852 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006854 | LLP-020-000006858 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006863 | LLP-020-000006863 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006867 | LLP-020-000006878 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006880 | LLP-020-000006898 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006900 | LLP-020-000006908 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006911 | LLP-020-000006917 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006919 | LLP-020-000006945 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006947 | LLP-020-000006950 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006952 | LLP-020-000006958 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006961 | LLP-020-000006961 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006963 | LLP-020-000006963 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000006965 | LLP-020-000006966 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006968 | LLP-020-000006968 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006970 | LLP-020-000006971 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006974 | LLP-020-000006987 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006989 | LLP-020-000006994 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000006996 | LLP-020-000007014 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007017 | LLP-020-000007017 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007019 | LLP-020-000007029 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007031 | LLP-020-000007032 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007034 | LLP-020-000007043 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007045 | LLP-020-000007048 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007050 | LLP-020-000007060 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000007064 | LLP-020-000007117 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007120 | LLP-020-000007208 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007210 | LLP-020-000007210 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007212 | LLP-020-000007220 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007222 | LLP-020-000007225 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007230 | LLP-020-000007255 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007257 | LLP-020-000007257 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007259 | LLP-020-000007260 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007264 | LLP-020-000007276 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007280 | LLP-020-000007292 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007300 | LLP-020-000007303 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007305 | LLP-020-000007319 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000007328 | LLP-020-000007329 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007331 | LLP-020-000007344 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007351 | LLP-020-000007359 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007361 | LLP-020-000007362 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007364 | LLP-020-000007364 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007371 | LLP-020-000007373 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007375 | LLP-020-000007375 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007380 | LLP-020-000007388 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007395 | LLP-020-000007396 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007398 | LLP-020-000007398 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007406 | LLP-020-000007422 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007424 | LLP-020-000007427 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000007432 | LLP-020-000007436 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007438 | LLP-020-000007439 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007441 | LLP-020-000007449 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007451 | LLP-020-000007452 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007454 | LLP-020-000007457 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007465 | LLP-020-000007465 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007467 | LLP-020-000007472 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007482 | LLP-020-000007482 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007486 | LLP-020-000007487 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007489 | LLP-020-000007492 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007494 | LLP-020-000007495 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007502 | LLP-020-000007502 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000007504 | LLP-020-000007504 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007513 | LLP-020-000007513 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007515 | LLP-020-000007515 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007517 | LLP-020-000007519 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007521 | LLP-020-000007522 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007525 | LLP-020-000007525 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007529 | LLP-020-000007529 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007531 | LLP-020-000007531 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007544 | LLP-020-000007544 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007546 | LLP-020-000007549 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007552 | LLP-020-000007553 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007557 | LLP-020-000007557 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000007559 | LLP-020-000007560 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007563 | LLP-020-000007563 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007566 | LLP-020-000007567 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007571 | LLP-020-000007578 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007580 | LLP-020-000007580 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007586 | LLP-020-000007588 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007591 | LLP-020-000007607 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007609 | LLP-020-000007617 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007620 | LLP-020-000007621 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007625 | LLP-020-000007625 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007628 | LLP-020-000007637 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007640 | LLP-020-000007640 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000007642 | LLP-020-000007643 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007645 | LLP-020-000007645 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007648 | LLP-020-000007648 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007650 | LLP-020-000007656 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007659 | LLP-020-000007666 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007668 | LLP-020-000007669 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007677 | LLP-020-000007678 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007680 | LLP-020-000007682 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007686 | LLP-020-000007689 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007691 | LLP-020-000007702 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007704 | LLP-020-000007704 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007706 | LLP-020-000007706 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000007708 | LLP-020-000007708 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007710 | LLP-020-000007710 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007718 | LLP-020-000007720 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007725 | LLP-020-000007725 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007733 | LLP-020-000007735 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007737 | LLP-020-000007738 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007743 | LLP-020-000007743 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007746 | LLP-020-000007746 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007750 | LLP-020-000007762 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007774 | LLP-020-000007775 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007778 | LLP-020-000007779 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007782 | LLP-020-000007792 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000007794 | LLP-020-000007811 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007814 | LLP-020-000007818 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007820 | LLP-020-000007824 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007826 | LLP-020-000007830 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007833 | LLP-020-000007833 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007836 | LLP-020-000007839 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007845 | LLP-020-000007850 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007852 | LLP-020-000007884 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007886 | LLP-020-000007890 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007893 | LLP-020-000007893 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007895 | LLP-020-000007895 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007897 | LLP-020-000007897 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000007899 | LLP-020-000007899 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007902 | LLP-020-000007902 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007908 | LLP-020-000007912 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007915 | LLP-020-000007922 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007925 | LLP-020-000007927 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007929 | LLP-020-000007930 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007934 | LLP-020-000007934 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007936 | LLP-020-000007942 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007944 | LLP-020-000007944 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007946 | LLP-020-000007946 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007950 | LLP-020-000007950 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007957 | LLP-020-000007959 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000007963 | LLP-020-000007965 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007967 | LLP-020-000007967 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007970 | LLP-020-000007988 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007990 | LLP-020-000007990 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000007999 | LLP-020-000008010 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008012 | LLP-020-000008014 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008016 | LLP-020-000008017 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008019 | LLP-020-000008027 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008029 | LLP-020-000008050 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008052 | LLP-020-000008066 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008068 | LLP-020-000008070 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008074 | LLP-020-000008074 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000008078 | LLP-020-000008082 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008084 | LLP-020-000008085 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008087 | LLP-020-000008088 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008090 | LLP-020-000008101 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008103 | LLP-020-000008104 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008106 | LLP-020-000008116 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008118 | LLP-020-000008122 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008124 | LLP-020-000008128 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008130 | LLP-020-000008130 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008133 | LLP-020-000008135 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008137 | LLP-020-000008138 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008140 | LLP-020-000008140 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000008142 | LLP-020-000008143 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008146 | LLP-020-000008147 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008149 | LLP-020-000008176 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008178 | LLP-020-000008184 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008186 | LLP-020-000008195 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008197 | LLP-020-000008201 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008203 | LLP-020-000008207 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008209 | LLP-020-000008216 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008219 | LLP-020-000008219 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008222 | LLP-020-000008225 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008227 | LLP-020-000008229 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008235 | LLP-020-000008241 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000008243 | LLP-020-000008246 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008248 | LLP-020-000008263 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008265 | LLP-020-000008266 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008268 | LLP-020-000008273 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008275 | LLP-020-000008275 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008281 | LLP-020-000008284 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008286 | LLP-020-000008286 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008288 | LLP-020-000008288 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008290 | LLP-020-000008290 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008292 | LLP-020-000008293 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008295 | LLP-020-000008301 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008306 | LLP-020-000008358 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000008360 | LLP-020-000008360 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008362 | LLP-020-000008362 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008364 | LLP-020-000008364 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008366 | LLP-020-000008366 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008369 | LLP-020-000008375 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008380 | LLP-020-000008392 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008394 | LLP-020-000008397 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008408 | LLP-020-000008415 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008417 | LLP-020-000008426 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008432 | LLP-020-000008476 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008487 | LLP-020-000008496 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008498 | LLP-020-000008504 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000008509 | LLP-020-000008524 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008532 | LLP-020-000008533 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008539 | LLP-020-000008545 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008549 | LLP-020-000008565 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008567 | LLP-020-000008578 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008584 | LLP-020-000008585 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008589 | LLP-020-000008596 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008598 | LLP-020-000008602 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008605 | LLP-020-000008622 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008624 | LLP-020-000008668 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008670 | LLP-020-000008721 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008730 | LLP-020-000008730 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000008732 | LLP-020-000008732 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008739 | LLP-020-000008739 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008741 | LLP-020-000008741 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008743 | LLP-020-000008743 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008746 | LLP-020-000008746 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008748 | LLP-020-000008748 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008750 | LLP-020-000008750 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008752 | LLP-020-000008752 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008754 | LLP-020-000008754 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008756 | LLP-020-000008756 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008758 | LLP-020-000008758 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008760 | LLP-020-000008760 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000008762 | LLP-020-000008762 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008773 | LLP-020-000008773 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008775 | LLP-020-000008775 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008777 | LLP-020-000008777 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008779 | LLP-020-000008780 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008783 | LLP-020-000008784 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008786 | LLP-020-000008786 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008788 | LLP-020-000008788 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008797 | LLP-020-000008804 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008806 | LLP-020-000008814 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008816 | LLP-020-000008829 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008831 | LLP-020-000008831 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000008835 | LLP-020-000008836 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008838 | LLP-020-000008843 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008847 | LLP-020-000008848 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008851 | LLP-020-000008858 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008860 | LLP-020-000008860 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008863 | LLP-020-000008865 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008868 | LLP-020-000008868 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008872 | LLP-020-000008924 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008926 | LLP-020-000008928 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008930 | LLP-020-000008933 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008938 | LLP-020-000008942 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008945 | LLP-020-000008954 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000008958 | LLP-020-000008970 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008972 | LLP-020-000008983 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000008985 | LLP-020-000009011 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009014 | LLP-020-000009014 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009016 | LLP-020-000009016 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009023 | LLP-020-000009036 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009038 | LLP-020-000009051 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009053 | LLP-020-000009087 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009090 | LLP-020-000009107 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009109 | LLP-020-000009109 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009111 | LLP-020-000009111 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009113 | LLP-020-000009114 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000009117 | LLP-020-000009121 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009124 | LLP-020-000009141 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009143 | LLP-020-000009145 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009147 | LLP-020-000009148 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009153 | LLP-020-000009174 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009182 | LLP-020-000009190 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009192 | LLP-020-000009198 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009200 | LLP-020-000009202 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009205 | LLP-020-000009208 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009212 | LLP-020-000009214 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009219 | LLP-020-000009233 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009241 | LLP-020-000009242 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000009245 | LLP-020-000009277 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009279 | LLP-020-000009287 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009291 | LLP-020-000009305 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009307 | LLP-020-000009328 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009331 | LLP-020-000009331 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009335 | LLP-020-000009335 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009339 | LLP-020-000009341 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009346 | LLP-020-000009347 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009349 | LLP-020-000009353 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009356 | LLP-020-000009359 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009361 | LLP-020-000009383 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009385 | LLP-020-000009385 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000009387 | LLP-020-000009387 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009389 | LLP-020-000009400 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009416 | LLP-020-000009433 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009435 | LLP-020-000009435 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009437 | LLP-020-000009453 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009455 | LLP-020-000009472 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009485 | LLP-020-000009493 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009495 | LLP-020-000009526 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009528 | LLP-020-000009544 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009547 | LLP-020-000009548 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009551 | LLP-020-000009551 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009553 | LLP-020-000009553 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000009555 | LLP-020-000009555 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009557 | LLP-020-000009557 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009559 | LLP-020-000009559 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009561 | LLP-020-000009561 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009563 | LLP-020-000009563 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009566 | LLP-020-000009567 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009570 | LLP-020-000009570 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009572 | LLP-020-000009572 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009574 | LLP-020-000009574 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009576 | LLP-020-000009577 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009579 | LLP-020-000009579 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009582 | LLP-020-000009583 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000009586 | LLP-020-000009586 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009588 | LLP-020-000009588 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009590 | LLP-020-000009590 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009592 | LLP-020-000009592 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009594 | LLP-020-000009605 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009607 | LLP-020-000009607 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009609 | LLP-020-000009609 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009612 | LLP-020-000009639 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009641 | LLP-020-000009641 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009646 | LLP-020-000009662 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009666 | LLP-020-000009667 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009672 | LLP-020-000009691 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000009696 | LLP-020-000009696 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009698 | LLP-020-000009707 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009710 | LLP-020-000009732 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009734 | LLP-020-000009752 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009757 | LLP-020-000009804 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009806 | LLP-020-000009834 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009836 | LLP-020-000009837 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009840 | LLP-020-000009844 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009846 | LLP-020-000009847 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009849 | LLP-020-000009868 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009875 | LLP-020-000009884 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009892 | LLP-020-000009908 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000009910 | LLP-020-000009913 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009916 | LLP-020-000009954 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009956 | LLP-020-000009956 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009963 | LLP-020-000009964 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009971 | LLP-020-000009971 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009980 | LLP-020-000009980 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000009995 | LLP-020-000010003 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000010014 | LLP-020-000010017 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000010019 | LLP-020-000010019 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000010021 | LLP-020-000010021 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000010024 | LLP-020-000010032 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000010034 | LLP-020-000010043 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000010045 | LLP-020-000010069 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000010072 | LLP-020-000010073 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000010075 | LLP-020-000010098 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000010101 | LLP-020-000010170 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000010172 | LLP-020-000010251 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000010253 | LLP-020-000010255 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000010259 | LLP-020-000010400 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000010402 | LLP-020-000010402 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000010414 | LLP-020-000010520 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000010522 | LLP-020-000010612 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000010617 | LLP-020-000010623 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000010626 | LLP-020-000010637 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000010639 | LLP-020-000010640 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000010642 | LLP-020-000010704 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000010706 | LLP-020-000010706 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000010709 | LLP-020-000010733 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000010735 | LLP-020-000010778 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000010780 | LLP-020-000010780 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000010787 | LLP-020-000010790 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000010794 | LLP-020-000010811 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000010814 | LLP-020-000010902 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000010904 | LLP-020-000010904 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000010906 | LLP-020-000010906 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000010908 | LLP-020-000010908 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000010910 | LLP-020-000010910 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000010912 | LLP-020-000010912 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000010915 | LLP-020-000010916 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000010919 | LLP-020-000010979 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000010981 | LLP-020-000010990 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000010992 | LLP-020-000011021 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011023 | LLP-020-000011034 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011036 | LLP-020-000011069 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011071 | LLP-020-000011088 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011095 | LLP-020-000011125 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011127 | LLP-020-000011136 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011138 | LLP-020-000011164 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000011166 | LLP-020-000011205 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011207 | LLP-020-000011207 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011209 | LLP-020-000011233 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011242 | LLP-020-000011252 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011255 | LLP-020-000011278 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011280 | LLP-020-000011285 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011289 | LLP-020-000011331 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011335 | LLP-020-000011363 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011366 | LLP-020-000011366 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011368 | LLP-020-000011390 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011393 | LLP-020-000011422 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011424 | LLP-020-000011464 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000011466 | LLP-020-000011479 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011490 | LLP-020-000011514 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011518 | LLP-020-000011537 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011539 | LLP-020-000011605 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011608 | LLP-020-000011643 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011645 | LLP-020-000011652 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011654 | LLP-020-000011668 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011677 | LLP-020-000011691 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011693 | LLP-020-000011693 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011695 | LLP-020-000011713 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011716 | LLP-020-000011750 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011754 | LLP-020-000011773 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000011776 | LLP-020-000011777 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011780 | LLP-020-000011780 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011782 | LLP-020-000011782 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011784 | LLP-020-000011826 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011828 | LLP-020-000011833 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011835 | LLP-020-000011887 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011890 | LLP-020-000011960 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011962 | LLP-020-000011969 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011971 | LLP-020-000011987 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011989 | LLP-020-000011994 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000011996 | LLP-020-000011996 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012000 | LLP-020-000012080 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000012083 | LLP-020-000012094 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012096 | LLP-020-000012096 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012098 | LLP-020-000012124 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012130 | LLP-020-000012130 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012153 | LLP-020-000012153 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012155 | LLP-020-000012155 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012163 | LLP-020-000012175 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012177 | LLP-020-000012187 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012189 | LLP-020-000012224 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012227 | LLP-020-000012229 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012231 | LLP-020-000012233 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012235 | LLP-020-000012349 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000012351 | LLP-020-000012360 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012362 | LLP-020-000012387 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012390 | LLP-020-000012398 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012400 | LLP-020-000012456 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012465 | LLP-020-000012477 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012488 | LLP-020-000012501 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012503 | LLP-020-000012511 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012513 | LLP-020-000012520 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012543 | LLP-020-000012543 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012545 | LLP-020-000012545 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012555 | LLP-020-000012555 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012560 | LLP-020-000012563 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000012565 | LLP-020-000012580 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012582 | LLP-020-000012582 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012584 | LLP-020-000012584 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012586 | LLP-020-000012612 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012614 | LLP-020-000012623 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012625 | LLP-020-000012629 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012631 | LLP-020-000012652 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012654 | LLP-020-000012696 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012698 | LLP-020-000012752 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012756 | LLP-020-000012779 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012781 | LLP-020-000012785 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012787 | LLP-020-000012788 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000012790 | LLP-020-000012794 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012796 | LLP-020-000012825 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012827 | LLP-020-000012846 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012848 | LLP-020-000012858 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012860 | LLP-020-000012873 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012876 | LLP-020-000012876 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012878 | LLP-020-000012916 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012918 | LLP-020-000012935 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000012937 | LLP-020-000013037 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013040 | LLP-020-000013049 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013051 | LLP-020-000013052 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013054 | LLP-020-000013063 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000013070 | LLP-020-000013082 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013084 | LLP-020-000013089 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013091 | LLP-020-000013117 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013119 | LLP-020-000013136 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013138 | LLP-020-000013170 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013173 | LLP-020-000013192 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013194 | LLP-020-000013203 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013205 | LLP-020-000013215 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013217 | LLP-020-000013232 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013234 | LLP-020-000013296 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013298 | LLP-020-000013310 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013312 | LLP-020-000013321 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000013326 | LLP-020-000013391 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013402 | LLP-020-000013402 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013409 | LLP-020-000013409 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013411 | LLP-020-000013412 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013422 | LLP-020-000013422 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013432 | LLP-020-000013432 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013435 | LLP-020-000013435 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013439 | LLP-020-000013439 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013445 | LLP-020-000013445 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013452 | LLP-020-000013452 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013455 | LLP-020-000013455 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013457 | LLP-020-000013457 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000013461 | LLP-020-000013474 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013476 | LLP-020-000013532 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013534 | LLP-020-000013534 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013536 | LLP-020-000013546 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013549 | LLP-020-000013550 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013552 | LLP-020-000013554 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013556 | LLP-020-000013587 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013593 | LLP-020-000013647 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013653 | LLP-020-000013657 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013659 | LLP-020-000013662 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013664 | LLP-020-000013665 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013667 | LLP-020-000013679 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000013681 | LLP-020-000013682 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013684 | LLP-020-000013685 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013687 | LLP-020-000013757 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013759 | LLP-020-000013780 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013782 | LLP-020-000013790 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013792 | LLP-020-000013797 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013800 | LLP-020-000013806 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013809 | LLP-020-000013812 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013814 | LLP-020-000013816 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013818 | LLP-020-000013837 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013839 | LLP-020-000013855 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013860 | LLP-020-000013860 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000013862 | LLP-020-000013862 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013867 | LLP-020-000013868 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013870 | LLP-020-000013921 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013923 | LLP-020-000013935 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000013937 | LLP-020-000014004 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014006 | LLP-020-000014082 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014086 | LLP-020-000014101 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014103 | LLP-020-000014123 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014126 | LLP-020-000014145 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014147 | LLP-020-000014165 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014180 | LLP-020-000014200 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014203 | LLP-020-000014244 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000014246 | LLP-020-000014256 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014258 | LLP-020-000014263 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014265 | LLP-020-000014328 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014330 | LLP-020-000014348 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014350 | LLP-020-000014359 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014361 | LLP-020-000014382 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014385 | LLP-020-000014388 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014390 | LLP-020-000014411 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014413 | LLP-020-000014422 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014426 | LLP-020-000014426 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014428 | LLP-020-000014474 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014476 | LLP-020-000014476 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000014478 | LLP-020-000014536 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014538 | LLP-020-000014577 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014580 | LLP-020-000014602 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014604 | LLP-020-000014619 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014623 | LLP-020-000014641 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014644 | LLP-020-000014656 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014659 | LLP-020-000014660 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014662 | LLP-020-000014687 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014691 | LLP-020-000014833 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014835 | LLP-020-000014885 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014887 | LLP-020-000014891 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014893 | LLP-020-000014964 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000014966 | LLP-020-000014971 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014973 | LLP-020-000014984 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014987 | LLP-020-000014987 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000014990 | LLP-020-000015005 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015007 | LLP-020-000015008 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015012 | LLP-020-000015018 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015022 | LLP-020-000015026 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015034 | LLP-020-000015061 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015065 | LLP-020-000015123 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015125 | LLP-020-000015133 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015136 | LLP-020-000015137 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015140 | LLP-020-000015167 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000015170 | LLP-020-000015174 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015176 | LLP-020-000015185 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015188 | LLP-020-000015188 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015190 | LLP-020-000015190 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015192 | LLP-020-000015340 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015342 | LLP-020-000015351 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015353 | LLP-020-000015369 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015371 | LLP-020-000015385 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015387 | LLP-020-000015388 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015390 | LLP-020-000015408 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015410 | LLP-020-000015427 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015434 | LLP-020-000015438 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000015440 | LLP-020-000015449 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015451 | LLP-020-000015496 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015499 | LLP-020-000015516 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015518 | LLP-020-000015518 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015521 | LLP-020-000015521 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015523 | LLP-020-000015536 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015538 | LLP-020-000015543 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015545 | LLP-020-000015554 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015556 | LLP-020-000015605 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015613 | LLP-020-000015616 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015618 | LLP-020-000015628 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015630 | LLP-020-000015648 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000015652 | LLP-020-000015696 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015698 | LLP-020-000015718 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015722 | LLP-020-000015735 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015752 | LLP-020-000015823 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015825 | LLP-020-000015872 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015875 | LLP-020-000015891 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015893 | LLP-020-000015898 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015900 | LLP-020-000015922 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015925 | LLP-020-000015925 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015929 | LLP-020-000015948 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015952 | LLP-020-000015952 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015956 | LLP-020-000015969 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000015971 | LLP-020-000015983 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015986 | LLP-020-000015987 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000015991 | LLP-020-000016003 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016005 | LLP-020-000016007 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016009 | LLP-020-000016009 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016011 | LLP-020-000016011 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016013 | LLP-020-000016013 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016018 | LLP-020-000016020 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016022 | LLP-020-000016022 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016026 | LLP-020-000016063 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016068 | LLP-020-000016120 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016125 | LLP-020-000016138 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000016140 | LLP-020-000016150 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016154 | LLP-020-000016162 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016164 | LLP-020-000016182 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016186 | LLP-020-000016196 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016198 | LLP-020-000016198 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016202 | LLP-020-000016224 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016226 | LLP-020-000016236 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016239 | LLP-020-000016239 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016241 | LLP-020-000016269 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016271 | LLP-020-000016280 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016288 | LLP-020-000016288 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016290 | LLP-020-000016297 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 020 | LLP-020-000016302 | LLP-020-000016302 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016306 | LLP-020-000016308 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016310 | LLP-020-000016338 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016341 | LLP-020-000016353 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016355 | LLP-020-000016361 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016367 | LLP-020-000016367 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016369 | LLP-020-000016374 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016377 | LLP-020-000016381 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016383 | LLP-020-000016384 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016395 | LLP-020-000016398 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 020 | LLP-020-000016407 | LLP-020-000016407 | USACE; MVD; MVN; CEMVN RE-L | Betty M Brogna | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000001 | LLP-021-000000008 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 021 | LLP-021-000000010 | LLP-021-000000020 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000023 | LLP-021-000000038 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000040 | LLP-021-000000044 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000046 | LLP-021-000000061 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000063 | LLP-021-000000073 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000075 | LLP-021-000000081 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000083 | LLP-021-000000091 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000095 | LLP-021-000000095 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000097 | LLP-021-000000097 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000099 | LLP-021-000000111 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000115 | LLP-021-000000115 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000117 | LLP-021-000000119 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 021 | LLP-021-000000121 | LLP-021-000000121 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000124 | LLP-021-000000131 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000133 | LLP-021-000000133 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000135 | LLP-021-000000145 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000147 | LLP-021-000000152 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000154 | LLP-021-000000160 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000162 | LLP-021-000000167 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000170 | LLP-021-000000170 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000172 | LLP-021-000000175 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000177 | LLP-021-000000181 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000183 | LLP-021-000000189 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000192 | LLP-021-000000199 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 021 | LLP-021-000000201 | LLP-021-000000202 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000205 | LLP-021-000000209 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000211 | LLP-021-000000211 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000213 | LLP-021-000000214 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000216 | LLP-021-000000226 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000231 | LLP-021-000000232 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000234 | LLP-021-000000240 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000243 | LLP-021-000000248 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000253 | LLP-021-000000256 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000258 | LLP-021-000000262 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000264 | LLP-021-000000271 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000273 | LLP-021-000000348 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 021 | LLP-021-000000350 | LLP-021-000000362 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000364 | LLP-021-000000365 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000367 | LLP-021-000000376 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000378 | LLP-021-000000406 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000408 | LLP-021-000000409 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000411 | LLP-021-000000415 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000417 | LLP-021-000000419 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000421 | LLP-021-000000423 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000425 | LLP-021-000000425 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000427 | LLP-021-000000432 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000434 | LLP-021-000000445 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000447 | LLP-021-000000457 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 021 | LLP-021-000000460 | LLP-021-000000465 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000467 | LLP-021-000000474 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000476 | LLP-021-000000481 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000483 | LLP-021-000000483 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000486 | LLP-021-000000487 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000489 | LLP-021-000000496 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000498 | LLP-021-000000498 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000500 | LLP-021-000000505 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000507 | LLP-021-000000519 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000521 | LLP-021-000000521 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000523 | LLP-021-000000531 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000533 | LLP-021-000000548 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 021 | LLP-021-000000551 | LLP-021-000000552 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000554 | LLP-021-000000557 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000559 | LLP-021-000000559 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000561 | LLP-021-000000586 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000588 | LLP-021-000000599 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000602 | LLP-021-000000604 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000606 | LLP-021-000000609 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000611 | LLP-021-000000628 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000630 | LLP-021-000000630 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000632 | LLP-021-000000664 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000666 | LLP-021-000000673 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000675 | LLP-021-000000687 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 021 | LLP-021-000000689 | LLP-021-000000708 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000710 | LLP-021-000000712 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000714 | LLP-021-000000753 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000757 | LLP-021-000000826 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000828 | LLP-021-000000835 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000839 | LLP-021-000000849 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000852 | LLP-021-000000854 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000856 | LLP-021-000000864 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000866 | LLP-021-000000879 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000881 | LLP-021-000000897 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000900 | LLP-021-000000900 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000902 | LLP-021-000000920 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 021 | LLP-021-000000925 | LLP-021-000000925 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000929 | LLP-021-000000930 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000932 | LLP-021-000000932 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000934 | LLP-021-000000936 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000938 | LLP-021-000000957 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000959 | LLP-021-000000959 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000961 | LLP-021-000000965 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000967 | LLP-021-000000973 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000975 | LLP-021-000000977 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000000979 | LLP-021-000001005 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001007 | LLP-021-000001012 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001014 | LLP-021-000001026 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 021 | LLP-021-000001028 | LLP-021-000001067 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001069 | LLP-021-000001101 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001104 | LLP-021-000001104 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001106 | LLP-021-000001131 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001134 | LLP-021-000001147 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001149 | LLP-021-000001188 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001190 | LLP-021-000001190 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001192 | LLP-021-000001220 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001222 | LLP-021-000001222 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001224 | LLP-021-000001236 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001238 | LLP-021-000001244 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001248 | LLP-021-000001248 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 021 | LLP-021-000001252 | LLP-021-000001260 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001269 | LLP-021-000001269 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001272 | LLP-021-000001273 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001278 | LLP-021-000001282 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001284 | LLP-021-000001295 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001299 | LLP-021-000001299 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001301 | LLP-021-000001304 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001306 | LLP-021-000001330 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001334 | LLP-021-000001334 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001336 | LLP-021-000001337 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001340 | LLP-021-000001340 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001346 | LLP-021-000001348 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 021 | LLP-021-000001350 | LLP-021-000001387 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001389 | LLP-021-000001392 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001394 | LLP-021-000001408 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001410 | LLP-021-000001421 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001424 | LLP-021-000001425 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001427 | LLP-021-000001429 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001431 | LLP-021-000001443 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001445 | LLP-021-000001462 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001464 | LLP-021-000001467 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001469 | LLP-021-000001470 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001472 | LLP-021-000001478 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001481 | LLP-021-000001517 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 021 | LLP-021-000001519 | LLP-021-000001532 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001534 | LLP-021-000001537 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001539 | LLP-021-000001540 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001544 | LLP-021-000001547 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001549 | LLP-021-000001575 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001577 | LLP-021-000001579 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001588 | LLP-021-000001591 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001593 | LLP-021-000001593 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001595 | LLP-021-000001614 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001616 | LLP-021-000001657 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001659 | LLP-021-000001664 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001666 | LLP-021-000001684 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 021 | LLP-021-000001686 | LLP-021-000001701 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001707 | LLP-021-000001708 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001710 | LLP-021-000001714 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001717 | LLP-021-000001749 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001751 | LLP-021-000001767 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001769 | LLP-021-000001770 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001773 | LLP-021-000001789 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001792 | LLP-021-000001797 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001799 | LLP-021-000001800 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001802 | LLP-021-000001817 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001819 | LLP-021-000001835 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001837 | LLP-021-000001847 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 021 | LLP-021-000001849 | LLP-021-000001849 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001851 | LLP-021-000001916 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001918 | LLP-021-000001948 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001950 | LLP-021-000001952 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000001954 | LLP-021-000002028 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002035 | LLP-021-000002055 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002057 | LLP-021-000002105 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002108 | LLP-021-000002108 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002110 | LLP-021-000002113 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002116 | LLP-021-000002157 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002159 | LLP-021-000002215 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002219 | LLP-021-000002224 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 021 | LLP-021-000002229 | LLP-021-000002229 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002232 | LLP-021-000002232 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002234 | LLP-021-000002273 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002277 | LLP-021-000002298 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002300 | LLP-021-000002309 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002316 | LLP-021-000002379 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002381 | LLP-021-000002400 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002402 | LLP-021-000002405 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002429 | LLP-021-000002432 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002434 | LLP-021-000002453 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002456 | LLP-021-000002456 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002458 | LLP-021-000002458 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 021 | LLP-021-000002460 | LLP-021-000002461 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002464 | LLP-021-000002517 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002520 | LLP-021-000002520 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002522 | LLP-021-000002566 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002570 | LLP-021-000002711 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002713 | LLP-021-000002713 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002715 | LLP-021-000002749 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002751 | LLP-021-000002760 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002764 | LLP-021-000002764 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002768 | LLP-021-000002832 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002834 | LLP-021-000002845 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002847 | LLP-021-000002875 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 021 | LLP-021-000002877 | LLP-021-000002881 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002883 | LLP-021-000002886 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002888 | LLP-021-000002889 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002891 | LLP-021-000002898 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002902 | LLP-021-000002902 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002904 | LLP-021-000002904 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002906 | LLP-021-000002922 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002924 | LLP-021-000002928 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002930 | LLP-021-000002954 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002956 | LLP-021-000002959 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002962 | LLP-021-000002979 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000002981 | LLP-021-000002992 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 021 | LLP-021-000002994 | LLP-021-000003049 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003052 | LLP-021-000003083 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003085 | LLP-021-000003099 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003101 | LLP-021-000003141 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003143 | LLP-021-000003189 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003191 | LLP-021-000003195 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003209 | LLP-021-000003209 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003215 | LLP-021-000003219 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003221 | LLP-021-000003266 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003268 | LLP-021-000003291 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003294 | LLP-021-000003303 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003305 | LLP-021-000003325 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 021 | LLP-021-000003329 | LLP-021-000003332 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003334 | LLP-021-000003340 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003342 | LLP-021-000003353 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003355 | LLP-021-000003356 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003358 | LLP-021-000003359 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003361 | LLP-021-000003363 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003365 | LLP-021-000003374 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003376 | LLP-021-000003377 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003379 | LLP-021-000003382 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003384 | LLP-021-000003395 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003397 | LLP-021-000003399 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003401 | LLP-021-000003423 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 021 | LLP-021-000003425 | LLP-021-000003425 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003427 | LLP-021-000003456 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003458 | LLP-021-000003477 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003481 | LLP-021-000003556 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003558 | LLP-021-000003561 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003565 | LLP-021-000003723 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003725 | LLP-021-000003725 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003730 | LLP-021-000003760 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003762 | LLP-021-000003763 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003765 | LLP-021-000003790 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003792 | LLP-021-000003863 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003866 | LLP-021-000003891 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 021 | LLP-021-000003896 | LLP-021-000003956 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003958 | LLP-021-000003961 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003965 | LLP-021-000003992 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000003994 | LLP-021-000004025 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000004033 | LLP-021-000004041 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000004044 | LLP-021-000004045 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000004047 | LLP-021-000004053 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000004056 | LLP-021-000004095 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000004097 | LLP-021-000004121 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000004123 | LLP-021-000004153 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000004155 | LLP-021-000004165 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000004167 | LLP-021-000004170 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 021 | LLP-021-000004173 | LLP-021-000004182 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000004184 | LLP-021-000004233 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000004236 | LLP-021-000004269 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000004276 | LLP-021-000004276 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000004278 | LLP-021-000004338 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000004340 | LLP-021-000004351 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000004354 | LLP-021-000004363 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000004365 | LLP-021-000004379 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000004382 | LLP-021-000004393 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000004396 | LLP-021-000004400 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000004403 | LLP-021-000004403 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000004405 | LLP-021-000004405 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 021 | LLP-021-000004407 | LLP-021-000004416 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000004418 | LLP-021-000004446 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000004448 | LLP-021-000004474 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000004482 | LLP-021-000004485 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000004488 | LLP-021-000004488 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000004490 | LLP-021-000004513 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000004521 | LLP-021-000004553 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000004558 | LLP-021-000004577 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000004579 | LLP-021-000004655 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 021 | LLP-021-000004658 | LLP-021-000004671 | USACE; MVD; MVN; CEMVN RE-L | Greg C Carter | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000001 | LLP-022-000000016 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000018 | LLP-022-000000037 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 022 | LLP-022-000000039 | LLP-022-000000043 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000045 | LLP-022-000000051 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000053 | LLP-022-000000068 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000071 | LLP-022-000000071 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000073 | LLP-022-000000077 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000081 | LLP-022-000000091 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000093 | LLP-022-000000096 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000099 | LLP-022-000000103 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000106 | LLP-022-000000112 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000114 | LLP-022-000000116 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000118 | LLP-022-000000137 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000139 | LLP-022-000000156 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 022 | LLP-022-000000159 | LLP-022-000000168 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000170 | LLP-022-000000172 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000174 | LLP-022-000000175 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000182 | LLP-022-000000187 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000189 | LLP-022-000000191 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000193 | LLP-022-000000199 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000201 | LLP-022-000000232 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000234 | LLP-022-000000234 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000236 | LLP-022-000000239 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000241 | LLP-022-000000242 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000244 | LLP-022-000000260 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000262 | LLP-022-000000272 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 022 | LLP-022-000000274 | LLP-022-000000276 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000278 | LLP-022-000000278 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000280 | LLP-022-000000285 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000287 | LLP-022-000000294 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000296 | LLP-022-000000297 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000299 | LLP-022-000000340 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000342 | LLP-022-000000343 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000346 | LLP-022-000000356 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000358 | LLP-022-000000364 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000366 | LLP-022-000000369 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000372 | LLP-022-000000403 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000405 | LLP-022-000000426 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 022 | LLP-022-000000428 | LLP-022-000000428 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000431 | LLP-022-000000434 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000439 | LLP-022-000000442 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000444 | LLP-022-000000447 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000451 | LLP-022-000000467 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000469 | LLP-022-000000476 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000478 | LLP-022-000000536 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000538 | LLP-022-000000546 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000548 | LLP-022-000000548 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000550 | LLP-022-000000565 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000567 | LLP-022-000000567 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000570 | LLP-022-000000570 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 022 | LLP-022-000000573 | LLP-022-000000580 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000582 | LLP-022-000000611 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000613 | LLP-022-000000657 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000659 | LLP-022-000000692 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000694 | LLP-022-000000734 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000736 | LLP-022-000000781 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000783 | LLP-022-000000786 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000788 | LLP-022-000000797 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000799 | LLP-022-000000827 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000830 | LLP-022-000000858 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000861 | LLP-022-000000879 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000882 | LLP-022-000000887 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 022 | LLP-022-000000890 | LLP-022-000000904 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000908 | LLP-022-000000912 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000915 | LLP-022-000000924 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000926 | LLP-022-000000926 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000928 | LLP-022-000000975 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000977 | LLP-022-000000979 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000981 | LLP-022-000000982 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000000985 | LLP-022-000001020 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001022 | LLP-022-000001071 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001076 | LLP-022-000001079 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001101 | LLP-022-000001102 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001104 | LLP-022-000001104 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 022 | LLP-022-000001112 | LLP-022-000001157 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001161 | LLP-022-000001203 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001205 | LLP-022-000001205 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001207 | LLP-022-000001209 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001211 | LLP-022-000001259 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001262 | LLP-022-000001273 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001275 | LLP-022-000001311 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001313 | LLP-022-000001356 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001358 | LLP-022-000001370 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001384 | LLP-022-000001384 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001386 | LLP-022-000001387 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001389 | LLP-022-000001404 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 022 | LLP-022-000001406 | LLP-022-000001521 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001524 | LLP-022-000001590 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001592 | LLP-022-000001643 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001645 | LLP-022-000001672 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001675 | LLP-022-000001676 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001679 | LLP-022-000001679 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001681 | LLP-022-000001681 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001683 | LLP-022-000001683 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001685 | LLP-022-000001686 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001689 | LLP-022-000001689 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001709 | LLP-022-000001822 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001830 | LLP-022-000001830 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 022 | LLP-022-000001835 | LLP-022-000001835 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001840 | LLP-022-000001840 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001843 | LLP-022-000001843 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001845 | LLP-022-000001845 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001848 | LLP-022-000001848 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001850 | LLP-022-000001850 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001852 | LLP-022-000001854 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001857 | LLP-022-000001858 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001860 | LLP-022-000001861 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001863 | LLP-022-000001863 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001865 | LLP-022-000001866 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001868 | LLP-022-000001868 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 022 | LLP-022-000001870 | LLP-022-000001871 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001873 | LLP-022-000001873 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001876 | LLP-022-000001876 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001885 | LLP-022-000001909 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001914 | LLP-022-000001925 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000001929 | LLP-022-000002002 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000002060 | LLP-022-000002095 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 022 | LLP-022-000002099 | LLP-022-000002193 | USACE; MVD; MVN; CEMVN RE | Elaine T Comeaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 023 | LLP-023-000000001 | LLP-023-000000036 | USACE; MVD; MVN; CEMVN RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 023 | LLP-023-000000038 | LLP-023-000000038 | USACE; MVD; MVN; CEMVN RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 023 | LLP-023-000000040 | LLP-023-000000043 | USACE; MVD; MVN; CEMVN RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 023 | LLP-023-000000045 | LLP-023-000000048 | USACE; MVD; MVN; CEMVN RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 023 | LLP-023-000000050 | LLP-023-000000050 | USACE; MVD; MVN; CEMVN RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 023 | LLP-023-000000052 | LLP-023-000000056 | USACE; MVD; MVN; CEMVN RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 023 | LLP-023-000000058 | LLP-023-000000058 | USACE; MVD; MVN; CEMVN RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 023 | LLP-023-000000060 | LLP-023-000000061 | USACE; MVD; MVN; CEMVN RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 023 | LLP-023-000000063 | LLP-023-000000067 | USACE; MVD; MVN; CEMVN RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 023 | LLP-023-000000069 | LLP-023-000000072 | USACE; MVD; MVN; CEMVN RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 023 | LLP-023-000000074 | LLP-023-000000076 | USACE; MVD; MVN; CEMVN RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 023 | LLP-023-000000078 | LLP-023-000000079 | USACE; MVD; MVN; CEMVN RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 023 | LLP-023-000000081 | LLP-023-000000086 | USACE; MVD; MVN; CEMVN RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 023 | LLP-023-000000088 | LLP-023-000000089 | USACE; MVD; MVN; CEMVN RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 023 | LLP-023-000000091 | LLP-023-000000092 | USACE; MVD; MVN; CEMVN RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 023 | LLP-023-000000094 | LLP-023-000000122 | USACE; MVD; MVN; CEMVN RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 023 | LLP-023-000000125 | LLP-023-000000126 | USACE; MVD; MVN; CEMVN RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 023 | LLP-023-000000128 | LLP-023-000000137 | USACE; MVD; MVN; CEMVN RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 023 | LLP-023-000000139 | LLP-023-000000273 | USACE; MVD; MVN; CEMVN RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 023 | LLP-023-000000275 | LLP-023-000000283 | USACE; MVD; MVN; CEMVN RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 023 | LLP-023-000000285 | LLP-023-000000308 | USACE; MVD; MVN; CEMVN RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 023 | LLP-023-000000310 | LLP-023-000000336 | USACE; MVD; MVN; CEMVN RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 023 | LLP-023-000000338 | LLP-023-000000343 | USACE; MVD; MVN; CEMVN RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 023 | LLP-023-000000345 | LLP-023-000000351 | USACE; MVD; MVN; CEMVN RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 023 | LLP-023-000000355 | LLP-023-000000360 | USACE; MVD; MVN; CEMVN RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 023 | LLP-023-000000362 | LLP-023-000000379 | USACE; MVD; MVN; CEMVN RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 023 | LLP-023-000000381 | LLP-023-000000389 | USACE; MVD; MVN; CEMVN RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 023 | LLP-023-000000391 | LLP-023-000000391 | USACE; MVD; MVN; CEMVN RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 023 | LLP-023-000000393 | LLP-023-000000412 | USACE; MVD; MVN; CEMVN RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 023 | LLP-023-000000414 | LLP-023-000000428 | USACE; MVD; MVN; CEMVN RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 023 | LLP-023-000000430 | LLP-023-000000452 | USACE; MVD; MVN; CEMVN RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 023 | LLP-023-000000454 | LLP-023-000001006 | USACE; MVD; MVN; CEMVN RE-M | Mary C Johnson | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000001 | LLP-024-000000001 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000005 | LLP-024-000000016 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000018 | LLP-024-000000020 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000022 | LLP-024-000000034 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000036 | LLP-024-000000057 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000059 | LLP-024-000000075 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000077 | LLP-024-000000084 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000088 | LLP-024-000000090 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000000093 | LLP-024-000000095 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000099 | LLP-024-000000100 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000102 | LLP-024-000000102 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000104 | LLP-024-000000104 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000107 | LLP-024-000000112 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000117 | LLP-024-000000118 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000120 | LLP-024-000000121 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000123 | LLP-024-000000133 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000136 | LLP-024-000000137 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000140 | LLP-024-000000148 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000150 | LLP-024-000000150 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000152 | LLP-024-000000152 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000000154 | LLP-024-000000157 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000159 | LLP-024-000000194 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000196 | LLP-024-000000197 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000199 | LLP-024-000000214 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000216 | LLP-024-000000219 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000221 | LLP-024-000000221 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000223 | LLP-024-000000224 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000226 | LLP-024-000000232 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000235 | LLP-024-000000237 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000239 | LLP-024-000000243 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000253 | LLP-024-000000253 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000255 | LLP-024-000000267 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000000285 | LLP-024-000000286 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000288 | LLP-024-000000289 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000291 | LLP-024-000000291 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000303 | LLP-024-000000304 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000310 | LLP-024-000000310 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000318 | LLP-024-000000319 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000327 | LLP-024-000000327 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000344 | LLP-024-000000344 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000351 | LLP-024-000000353 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000357 | LLP-024-000000357 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000362 | LLP-024-000000362 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000364 | LLP-024-000000365 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000000371 | LLP-024-000000371 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000374 | LLP-024-000000380 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000382 | LLP-024-000000382 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000384 | LLP-024-000000384 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000386 | LLP-024-000000395 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000398 | LLP-024-000000399 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000401 | LLP-024-000000413 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000415 | LLP-024-000000415 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000418 | LLP-024-000000418 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000420 | LLP-024-000000430 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000434 | LLP-024-000000442 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000444 | LLP-024-000000463 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000000465 | LLP-024-000000467 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000469 | LLP-024-000000469 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000471 | LLP-024-000000476 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000478 | LLP-024-000000485 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000487 | LLP-024-000000505 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000508 | LLP-024-000000517 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000519 | LLP-024-000000537 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000539 | LLP-024-000000539 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000541 | LLP-024-000000544 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000547 | LLP-024-000000548 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000551 | LLP-024-000000551 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000573 | LLP-024-000000574 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000000585 | LLP-024-000000585 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000587 | LLP-024-000000587 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000592 | LLP-024-000000592 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000606 | LLP-024-000000606 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000610 | LLP-024-000000611 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000613 | LLP-024-000000613 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000615 | LLP-024-000000615 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000617 | LLP-024-000000617 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000620 | LLP-024-000000622 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000626 | LLP-024-000000626 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000628 | LLP-024-000000628 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000632 | LLP-024-000000636 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000000639 | LLP-024-000000639 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000641 | LLP-024-000000643 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000646 | LLP-024-000000664 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000666 | LLP-024-000000666 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000683 | LLP-024-000000683 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000693 | LLP-024-000000695 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000701 | LLP-024-000000702 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000710 | LLP-024-000000711 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000713 | LLP-024-000000718 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000720 | LLP-024-000000720 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000723 | LLP-024-000000729 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000732 | LLP-024-000000733 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000000738 | LLP-024-000000739 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000741 | LLP-024-000000742 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000745 | LLP-024-000000752 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000754 | LLP-024-000000765 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000767 | LLP-024-000000779 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000783 | LLP-024-000000790 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000796 | LLP-024-000000800 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000804 | LLP-024-000000810 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000812 | LLP-024-000000822 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000826 | LLP-024-000000828 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000834 | LLP-024-000000837 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000839 | LLP-024-000000841 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000000844 | LLP-024-000000846 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000851 | LLP-024-000000853 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000860 | LLP-024-000000863 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000865 | LLP-024-000000865 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000872 | LLP-024-000000874 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000876 | LLP-024-000000876 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000878 | LLP-024-000000880 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000883 | LLP-024-000000883 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000887 | LLP-024-000000887 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000891 | LLP-024-000000891 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000893 | LLP-024-000000894 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000897 | LLP-024-000000901 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000000908 | LLP-024-000000911 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000913 | LLP-024-000000921 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000925 | LLP-024-000000930 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000936 | LLP-024-000000938 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000957 | LLP-024-000000957 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000959 | LLP-024-000000960 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000966 | LLP-024-000000967 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000974 | LLP-024-000000974 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000977 | LLP-024-000000978 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000980 | LLP-024-000000980 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000991 | LLP-024-000000994 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000000999 | LLP-024-000001000 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000001002 | LLP-024-000001002 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001008 | LLP-024-000001025 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001027 | LLP-024-000001030 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001032 | LLP-024-000001032 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001036 | LLP-024-000001050 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001052 | LLP-024-000001059 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001062 | LLP-024-000001062 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001065 | LLP-024-000001065 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001067 | LLP-024-000001067 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001069 | LLP-024-000001072 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001076 | LLP-024-000001083 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001085 | LLP-024-000001089 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000001091 | LLP-024-000001091 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001093 | LLP-024-000001096 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001098 | LLP-024-000001106 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001108 | LLP-024-000001113 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001115 | LLP-024-000001141 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001143 | LLP-024-000001154 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001156 | LLP-024-000001162 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001164 | LLP-024-000001178 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001182 | LLP-024-000001183 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001187 | LLP-024-000001201 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001204 | LLP-024-000001204 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001208 | LLP-024-000001208 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000001211 | LLP-024-000001212 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001214 | LLP-024-000001216 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001218 | LLP-024-000001224 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001226 | LLP-024-000001233 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001235 | LLP-024-000001258 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001261 | LLP-024-000001265 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001267 | LLP-024-000001267 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001269 | LLP-024-000001269 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001271 | LLP-024-000001271 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001273 | LLP-024-000001273 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001276 | LLP-024-000001279 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001282 | LLP-024-000001283 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000001285 | LLP-024-000001285 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001287 | LLP-024-000001289 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001291 | LLP-024-000001291 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001293 | LLP-024-000001293 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001297 | LLP-024-000001300 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001302 | LLP-024-000001302 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001307 | LLP-024-000001307 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001310 | LLP-024-000001310 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001314 | LLP-024-000001315 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001319 | LLP-024-000001319 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001326 | LLP-024-000001328 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001330 | LLP-024-000001331 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000001333 | LLP-024-000001333 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001335 | LLP-024-000001340 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001342 | LLP-024-000001344 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001356 | LLP-024-000001383 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001385 | LLP-024-000001391 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001393 | LLP-024-000001412 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001415 | LLP-024-000001416 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001420 | LLP-024-000001445 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001447 | LLP-024-000001449 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001452 | LLP-024-000001558 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001560 | LLP-024-000001562 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001564 | LLP-024-000001566 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000001569 | LLP-024-000001570 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001572 | LLP-024-000001573 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001575 | LLP-024-000001576 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001578 | LLP-024-000001578 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001583 | LLP-024-000001583 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001587 | LLP-024-000001587 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001591 | LLP-024-000001591 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001595 | LLP-024-000001595 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001598 | LLP-024-000001598 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001600 | LLP-024-000001600 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001604 | LLP-024-000001608 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001624 | LLP-024-000001624 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000001627 | LLP-024-000001627 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001629 | LLP-024-000001630 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001640 | LLP-024-000001640 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001647 | LLP-024-000001647 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001649 | LLP-024-000001649 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001652 | LLP-024-000001655 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001658 | LLP-024-000001661 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001663 | LLP-024-000001663 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001665 | LLP-024-000001666 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001668 | LLP-024-000001668 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001670 | LLP-024-000001671 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001675 | LLP-024-000001677 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000001679 | LLP-024-000001679 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001685 | LLP-024-000001685 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001692 | LLP-024-000001692 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001697 | LLP-024-000001709 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001714 | LLP-024-000001714 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001718 | LLP-024-000001720 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001722 | LLP-024-000001723 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001725 | LLP-024-000001725 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001730 | LLP-024-000001730 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001732 | LLP-024-000001732 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001740 | LLP-024-000001741 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001745 | LLP-024-000001746 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000001750 | LLP-024-000001753 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001758 | LLP-024-000001765 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001767 | LLP-024-000001767 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001769 | LLP-024-000001779 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001781 | LLP-024-000001782 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001793 | LLP-024-000001793 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001796 | LLP-024-000001798 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001824 | LLP-024-000001824 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001834 | LLP-024-000001834 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001858 | LLP-024-000001858 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001862 | LLP-024-000001862 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001868 | LLP-024-000001870 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000001872 | LLP-024-000001874 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001880 | LLP-024-000001880 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001882 | LLP-024-000001882 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001885 | LLP-024-000001887 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001889 | LLP-024-000001892 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001894 | LLP-024-000001894 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001898 | LLP-024-000001898 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001900 | LLP-024-000001900 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001904 | LLP-024-000001904 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001906 | LLP-024-000001909 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001912 | LLP-024-000001913 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001919 | LLP-024-000001919 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000001922 | LLP-024-000001922 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001926 | LLP-024-000001927 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001929 | LLP-024-000001929 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001943 | LLP-024-000001943 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001956 | LLP-024-000001959 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001961 | LLP-024-000001964 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001966 | LLP-024-000001966 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001968 | LLP-024-000001968 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001971 | LLP-024-000001972 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001975 | LLP-024-000001976 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001979 | LLP-024-000001980 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001985 | LLP-024-000001985 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000001989 | LLP-024-000001989 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000001991 | LLP-024-000001992 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002004 | LLP-024-000002005 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002009 | LLP-024-000002012 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002015 | LLP-024-000002015 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002018 | LLP-024-000002019 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002021 | LLP-024-000002022 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002025 | LLP-024-000002025 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002027 | LLP-024-000002030 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002045 | LLP-024-000002064 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002066 | LLP-024-000002075 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002078 | LLP-024-000002091 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000002093 | LLP-024-000002099 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002101 | LLP-024-000002106 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002108 | LLP-024-000002121 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002123 | LLP-024-000002132 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002354 | LLP-024-000002355 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002394 | LLP-024-000002397 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002399 | LLP-024-000002399 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002401 | LLP-024-000002404 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002409 | LLP-024-000002411 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002414 | LLP-024-000002415 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002430 | LLP-024-000002437 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002439 | LLP-024-000002441 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000002443 | LLP-024-000002445 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002447 | LLP-024-000002448 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002450 | LLP-024-000002470 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002476 | LLP-024-000002481 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002485 | LLP-024-000002489 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002491 | LLP-024-000002518 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002534 | LLP-024-000002534 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002541 | LLP-024-000002543 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002545 | LLP-024-000002546 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002552 | LLP-024-000002554 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002557 | LLP-024-000002557 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002559 | LLP-024-000002559 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000002562 | LLP-024-000002562 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002565 | LLP-024-000002568 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002572 | LLP-024-000002573 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002576 | LLP-024-000002577 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002579 | LLP-024-000002580 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002582 | LLP-024-000002587 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002589 | LLP-024-000002595 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002597 | LLP-024-000002598 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002603 | LLP-024-000002605 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002607 | LLP-024-000002614 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002616 | LLP-024-000002622 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002624 | LLP-024-000002624 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000002628 | LLP-024-000002629 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002631 | LLP-024-000002640 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002642 | LLP-024-000002642 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002649 | LLP-024-000002649 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002651 | LLP-024-000002654 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002662 | LLP-024-000002663 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002665 | LLP-024-000002665 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002680 | LLP-024-000002680 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002685 | LLP-024-000002690 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002692 | LLP-024-000002701 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002703 | LLP-024-000002705 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002708 | LLP-024-000002708 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000002714 | LLP-024-000002714 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002717 | LLP-024-000002719 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002727 | LLP-024-000002727 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002730 | LLP-024-000002763 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002765 | LLP-024-000002777 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002779 | LLP-024-000002782 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002784 | LLP-024-000002784 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002786 | LLP-024-000002796 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002800 | LLP-024-000002801 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002805 | LLP-024-000002807 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002809 | LLP-024-000002811 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002813 | LLP-024-000002817 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000002820 | LLP-024-000002865 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002870 | LLP-024-000002873 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002875 | LLP-024-000002881 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002883 | LLP-024-000002885 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002887 | LLP-024-000002896 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002898 | LLP-024-000002902 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002904 | LLP-024-000002908 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002912 | LLP-024-000002913 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002916 | LLP-024-000002916 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002920 | LLP-024-000002923 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002925 | LLP-024-000002925 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002927 | LLP-024-000002933 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000002935 | LLP-024-000002935 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002938 | LLP-024-000002939 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002943 | LLP-024-000002943 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002945 | LLP-024-000002946 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002949 | LLP-024-000002949 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002951 | LLP-024-000002959 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002961 | LLP-024-000002967 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002969 | LLP-024-000002970 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002973 | LLP-024-000002978 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002982 | LLP-024-000002983 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002987 | LLP-024-000002991 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000002993 | LLP-024-000002995 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000002997 | LLP-024-000003001 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003003 | LLP-024-000003003 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003008 | LLP-024-000003014 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003016 | LLP-024-000003016 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003019 | LLP-024-000003021 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003023 | LLP-024-000003029 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003031 | LLP-024-000003036 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003040 | LLP-024-000003041 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003044 | LLP-024-000003047 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003049 | LLP-024-000003049 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003053 | LLP-024-000003053 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003056 | LLP-024-000003056 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000003058 | LLP-024-000003060 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003062 | LLP-024-000003066 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003068 | LLP-024-000003068 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003070 | LLP-024-000003070 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003076 | LLP-024-000003076 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003078 | LLP-024-000003080 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003083 | LLP-024-000003089 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003093 | LLP-024-000003093 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003097 | LLP-024-000003097 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003100 | LLP-024-000003105 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003107 | LLP-024-000003109 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003112 | LLP-024-000003112 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000003115 | LLP-024-000003119 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003121 | LLP-024-000003121 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003124 | LLP-024-000003127 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003129 | LLP-024-000003129 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003131 | LLP-024-000003131 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003133 | LLP-024-000003137 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003139 | LLP-024-000003139 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003141 | LLP-024-000003141 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003143 | LLP-024-000003144 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003146 | LLP-024-000003148 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003151 | LLP-024-000003152 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003154 | LLP-024-000003154 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000003156 | LLP-024-000003156 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003161 | LLP-024-000003161 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003163 | LLP-024-000003163 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003166 | LLP-024-000003166 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003169 | LLP-024-000003192 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003195 | LLP-024-000003204 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003206 | LLP-024-000003207 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003209 | LLP-024-000003210 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003213 | LLP-024-000003218 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003220 | LLP-024-000003222 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003224 | LLP-024-000003241 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003243 | LLP-024-000003255 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000003257 | LLP-024-000003257 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003260 | LLP-024-000003262 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003264 | LLP-024-000003275 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003277 | LLP-024-000003279 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003282 | LLP-024-000003282 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003284 | LLP-024-000003284 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003287 | LLP-024-000003290 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003292 | LLP-024-000003295 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003298 | LLP-024-000003298 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003303 | LLP-024-000003303 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003305 | LLP-024-000003308 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003310 | LLP-024-000003310 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000003313 | LLP-024-000003318 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003322 | LLP-024-000003326 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003330 | LLP-024-000003333 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003335 | LLP-024-000003340 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003343 | LLP-024-000003344 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003346 | LLP-024-000003349 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003351 | LLP-024-000003360 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003362 | LLP-024-000003367 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003369 | LLP-024-000003382 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003384 | LLP-024-000003391 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003393 | LLP-024-000003395 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003397 | LLP-024-000003398 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000003400 | LLP-024-000003400 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003402 | LLP-024-000003402 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003405 | LLP-024-000003406 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003409 | LLP-024-000003426 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003429 | LLP-024-000003433 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003437 | LLP-024-000003439 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003444 | LLP-024-000003444 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003446 | LLP-024-000003446 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003449 | LLP-024-000003449 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003451 | LLP-024-000003451 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003453 | LLP-024-000003453 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003455 | LLP-024-000003458 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000003460 | LLP-024-000003464 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003467 | LLP-024-000003473 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003475 | LLP-024-000003475 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003478 | LLP-024-000003478 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003480 | LLP-024-000003505 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003508 | LLP-024-000003513 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003516 | LLP-024-000003517 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003520 | LLP-024-000003521 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003524 | LLP-024-000003528 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003530 | LLP-024-000003530 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003533 | LLP-024-000003543 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003546 | LLP-024-000003549 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000003551 | LLP-024-000003556 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003560 | LLP-024-000003564 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003566 | LLP-024-000003574 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003577 | LLP-024-000003585 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003589 | LLP-024-000003641 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003645 | LLP-024-000003645 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003647 | LLP-024-000003650 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003653 | LLP-024-000003655 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003658 | LLP-024-000003663 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003668 | LLP-024-000003668 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003670 | LLP-024-000003670 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003673 | LLP-024-000003673 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000003679 | LLP-024-000003680 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003684 | LLP-024-000003690 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003696 | LLP-024-000003705 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003708 | LLP-024-000003720 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003728 | LLP-024-000003729 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003734 | LLP-024-000003736 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003740 | LLP-024-000003740 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003743 | LLP-024-000003743 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003749 | LLP-024-000003752 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003754 | LLP-024-000003754 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003760 | LLP-024-000003761 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003763 | LLP-024-000003772 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000003774 | LLP-024-000003775 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003781 | LLP-024-000003785 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003788 | LLP-024-000003795 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003797 | LLP-024-000003799 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003801 | LLP-024-000003801 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003813 | LLP-024-000003817 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003826 | LLP-024-000003826 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003829 | LLP-024-000003829 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003833 | LLP-024-000003848 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003850 | LLP-024-000003871 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003874 | LLP-024-000003882 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003884 | LLP-024-000003889 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000003891 | LLP-024-000003914 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003919 | LLP-024-000003922 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003924 | LLP-024-000003930 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003932 | LLP-024-000003933 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003935 | LLP-024-000003935 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003937 | LLP-024-000003950 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003953 | LLP-024-000003953 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003956 | LLP-024-000003971 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003974 | LLP-024-000003981 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003984 | LLP-024-000003992 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003994 | LLP-024-000003997 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000003999 | LLP-024-000004004 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000004007 | LLP-024-000004010 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004012 | LLP-024-000004015 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004017 | LLP-024-000004028 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004030 | LLP-024-000004035 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004037 | LLP-024-000004037 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004039 | LLP-024-000004039 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004042 | LLP-024-000004042 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004044 | LLP-024-000004050 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004053 | LLP-024-000004096 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004099 | LLP-024-000004121 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004123 | LLP-024-000004124 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004126 | LLP-024-000004130 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000004132 | LLP-024-000004136 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004139 | LLP-024-000004139 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004141 | LLP-024-000004145 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004147 | LLP-024-000004216 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004219 | LLP-024-000004219 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004221 | LLP-024-000004222 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004224 | LLP-024-000004224 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004226 | LLP-024-000004231 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004233 | LLP-024-000004233 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004235 | LLP-024-000004235 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004239 | LLP-024-000004244 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004246 | LLP-024-000004256 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000004258 | LLP-024-000004261 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004263 | LLP-024-000004263 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004276 | LLP-024-000004279 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004281 | LLP-024-000004281 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004283 | LLP-024-000004285 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004288 | LLP-024-000004305 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004307 | LLP-024-000004315 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004318 | LLP-024-000004340 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004342 | LLP-024-000004345 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004348 | LLP-024-000004357 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004359 | LLP-024-000004361 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004363 | LLP-024-000004369 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000004380 | LLP-024-000004384 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004389 | LLP-024-000004396 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004399 | LLP-024-000004403 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004406 | LLP-024-000004408 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004413 | LLP-024-000004413 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004420 | LLP-024-000004420 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004426 | LLP-024-000004430 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004432 | LLP-024-000004432 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004434 | LLP-024-000004443 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004445 | LLP-024-000004447 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004449 | LLP-024-000004449 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004451 | LLP-024-000004474 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000004476 | LLP-024-000004486 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004488 | LLP-024-000004499 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004501 | LLP-024-000004692 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004695 | LLP-024-000004706 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004708 | LLP-024-000004708 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004710 | LLP-024-000004712 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004714 | LLP-024-000004714 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004716 | LLP-024-000004723 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004725 | LLP-024-000004732 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004734 | LLP-024-000004755 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004757 | LLP-024-000004763 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004765 | LLP-024-000004772 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000004774 | LLP-024-000004810 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004812 | LLP-024-000004814 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004817 | LLP-024-000004823 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004825 | LLP-024-000004826 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004828 | LLP-024-000004828 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004830 | LLP-024-000004830 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004832 | LLP-024-000004832 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004835 | LLP-024-000004836 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004839 | LLP-024-000004839 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004844 | LLP-024-000004844 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004846 | LLP-024-000004853 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004857 | LLP-024-000004859 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000004861 | LLP-024-000004861 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004863 | LLP-024-000004864 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004866 | LLP-024-000004866 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004871 | LLP-024-000004875 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004877 | LLP-024-000004890 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004892 | LLP-024-000004899 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004901 | LLP-024-000004909 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004911 | LLP-024-000004917 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004924 | LLP-024-000004930 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004940 | LLP-024-000004954 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004957 | LLP-024-000004958 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004960 | LLP-024-000004962 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000004964 | LLP-024-000004966 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004969 | LLP-024-000004970 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004977 | LLP-024-000004977 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000004979 | LLP-024-000005020 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005022 | LLP-024-000005026 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005028 | LLP-024-000005034 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005037 | LLP-024-000005041 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005043 | LLP-024-000005043 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005046 | LLP-024-000005048 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005054 | LLP-024-000005084 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005086 | LLP-024-000005088 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005090 | LLP-024-000005114 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000005116 | LLP-024-000005117 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005119 | LLP-024-000005126 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005129 | LLP-024-000005129 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005131 | LLP-024-000005133 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005137 | LLP-024-000005137 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005144 | LLP-024-000005151 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005153 | LLP-024-000005154 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005156 | LLP-024-000005159 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005162 | LLP-024-000005170 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005172 | LLP-024-000005175 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005177 | LLP-024-000005185 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005187 | LLP-024-000005187 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000005190 | LLP-024-000005206 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005208 | LLP-024-000005212 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005216 | LLP-024-000005224 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005226 | LLP-024-000005232 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005242 | LLP-024-000005257 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005262 | LLP-024-000005262 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005264 | LLP-024-000005268 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005271 | LLP-024-000005278 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005280 | LLP-024-000005280 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005285 | LLP-024-000005286 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005306 | LLP-024-000005309 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005311 | LLP-024-000005311 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000005313 | LLP-024-000005315 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005321 | LLP-024-000005329 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005331 | LLP-024-000005331 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005333 | LLP-024-000005333 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005340 | LLP-024-000005341 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005343 | LLP-024-000005343 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005347 | LLP-024-000005349 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005351 | LLP-024-000005353 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005357 | LLP-024-000005357 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005360 | LLP-024-000005360 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005365 | LLP-024-000005366 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005397 | LLP-024-000005397 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000005403 | LLP-024-000005406 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005408 | LLP-024-000005411 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005423 | LLP-024-000005457 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005461 | LLP-024-000005463 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005477 | LLP-024-000005477 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005480 | LLP-024-000005481 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005486 | LLP-024-000005486 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005489 | LLP-024-000005492 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005495 | LLP-024-000005495 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005498 | LLP-024-000005498 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005500 | LLP-024-000005501 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005505 | LLP-024-000005505 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000005512 | LLP-024-000005514 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005517 | LLP-024-000005518 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005528 | LLP-024-000005528 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005532 | LLP-024-000005532 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005544 | LLP-024-000005545 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005547 | LLP-024-000005547 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005550 | LLP-024-000005551 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005561 | LLP-024-000005561 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005564 | LLP-024-000005564 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005588 | LLP-024-000005592 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005595 | LLP-024-000005596 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005599 | LLP-024-000005603 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000005605 | LLP-024-000005606 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005608 | LLP-024-000005618 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005620 | LLP-024-000005627 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005634 | LLP-024-000005635 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005638 | LLP-024-000005644 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005646 | LLP-024-000005646 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005650 | LLP-024-000005650 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005655 | LLP-024-000005655 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005658 | LLP-024-000005658 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005660 | LLP-024-000005676 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005678 | LLP-024-000005679 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005683 | LLP-024-000005692 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000005694 | LLP-024-000005695 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005697 | LLP-024-000005697 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005708 | LLP-024-000005708 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005722 | LLP-024-000005723 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005725 | LLP-024-000005730 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005737 | LLP-024-000005737 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005739 | LLP-024-000005739 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005741 | LLP-024-000005742 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005745 | LLP-024-000005754 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005758 | LLP-024-000005758 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005760 | LLP-024-000005761 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005763 | LLP-024-000005780 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000005783 | LLP-024-000005784 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005788 | LLP-024-000005788 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005790 | LLP-024-000005802 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005804 | LLP-024-000005805 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005807 | LLP-024-000005836 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005839 | LLP-024-000005839 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005851 | LLP-024-000005852 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005855 | LLP-024-000005862 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005868 | LLP-024-000005873 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005875 | LLP-024-000005875 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005877 | LLP-024-000005877 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005881 | LLP-024-000005883 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000005885 | LLP-024-000005885 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005887 | LLP-024-000005888 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005892 | LLP-024-000005893 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005898 | LLP-024-000005908 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005911 | LLP-024-000005933 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005935 | LLP-024-000005937 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005940 | LLP-024-000005966 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000005968 | LLP-024-000005972 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006005 | LLP-024-000006005 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006007 | LLP-024-000006008 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006023 | LLP-024-000006024 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006027 | LLP-024-000006027 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000006030 | LLP-024-000006030 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006052 | LLP-024-000006053 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006064 | LLP-024-000006064 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006068 | LLP-024-000006068 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006093 | LLP-024-000006094 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006096 | LLP-024-000006098 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006100 | LLP-024-000006100 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006111 | LLP-024-000006112 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006115 | LLP-024-000006115 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006117 | LLP-024-000006119 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006123 | LLP-024-000006123 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006135 | LLP-024-000006149 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000006151 | LLP-024-000006151 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006154 | LLP-024-000006156 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006158 | LLP-024-000006160 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006163 | LLP-024-000006164 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006168 | LLP-024-000006173 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006175 | LLP-024-000006178 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006187 | LLP-024-000006187 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006195 | LLP-024-000006195 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006197 | LLP-024-000006198 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006202 | LLP-024-000006207 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006209 | LLP-024-000006211 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006220 | LLP-024-000006220 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000006222 | LLP-024-000006222 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006226 | LLP-024-000006226 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006228 | LLP-024-000006228 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006232 | LLP-024-000006234 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006236 | LLP-024-000006236 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006239 | LLP-024-000006241 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006244 | LLP-024-000006244 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006248 | LLP-024-000006252 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006254 | LLP-024-000006254 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006256 | LLP-024-000006256 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006258 | LLP-024-000006258 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006262 | LLP-024-000006262 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000006265 | LLP-024-000006277 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006279 | LLP-024-000006280 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006282 | LLP-024-000006285 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006287 | LLP-024-000006290 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006293 | LLP-024-000006293 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006295 | LLP-024-000006295 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006297 | LLP-024-000006297 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006299 | LLP-024-000006301 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006303 | LLP-024-000006305 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006308 | LLP-024-000006310 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006312 | LLP-024-000006312 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006314 | LLP-024-000006314 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000006316 | LLP-024-000006317 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006319 | LLP-024-000006334 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006336 | LLP-024-000006336 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006340 | LLP-024-000006342 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006344 | LLP-024-000006382 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006384 | LLP-024-000006390 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006392 | LLP-024-000006397 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006399 | LLP-024-000006401 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006403 | LLP-024-000006412 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006415 | LLP-024-000006434 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006436 | LLP-024-000006436 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006438 | LLP-024-000006441 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000006481 | LLP-024-000006482 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006490 | LLP-024-000006490 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006493 | LLP-024-000006493 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006495 | LLP-024-000006495 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006503 | LLP-024-000006503 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006506 | LLP-024-000006510 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006512 | LLP-024-000006512 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006517 | LLP-024-000006518 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006523 | LLP-024-000006523 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006526 | LLP-024-000006528 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006532 | LLP-024-000006533 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006535 | LLP-024-000006535 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000006537 | LLP-024-000006551 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006553 | LLP-024-000006555 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006558 | LLP-024-000006564 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006566 | LLP-024-000006568 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006570 | LLP-024-000006576 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006579 | LLP-024-000006579 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006581 | LLP-024-000006582 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006584 | LLP-024-000006588 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006590 | LLP-024-000006600 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006605 | LLP-024-000006616 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006618 | LLP-024-000006625 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006629 | LLP-024-000006637 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000006640 | LLP-024-000006653 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006657 | LLP-024-000006657 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006660 | LLP-024-000006670 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006672 | LLP-024-000006676 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006678 | LLP-024-000006681 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006685 | LLP-024-000006691 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006694 | LLP-024-000006723 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006725 | LLP-024-000006732 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006735 | LLP-024-000006748 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006750 | LLP-024-000006756 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006758 | LLP-024-000006765 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006768 | LLP-024-000006770 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000006773 | LLP-024-000006775 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006777 | LLP-024-000006781 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006783 | LLP-024-000006799 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006804 | LLP-024-000006804 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006806 | LLP-024-000006807 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006818 | LLP-024-000006839 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006842 | LLP-024-000006845 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006849 | LLP-024-000006864 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006867 | LLP-024-000006876 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006878 | LLP-024-000006881 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006884 | LLP-024-000006885 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006887 | LLP-024-000006904 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000006906 | LLP-024-000006910 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006913 | LLP-024-000006913 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006916 | LLP-024-000006916 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006919 | LLP-024-000006919 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006921 | LLP-024-000006922 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006925 | LLP-024-000006927 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006929 | LLP-024-000006932 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006936 | LLP-024-000006938 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006941 | LLP-024-000006942 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006946 | LLP-024-000006946 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006948 | LLP-024-000006949 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006953 | LLP-024-000006957 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000006959 | LLP-024-000006963 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006971 | LLP-024-000006971 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006973 | LLP-024-000006984 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006986 | LLP-024-000006990 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006992 | LLP-024-000006995 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000006997 | LLP-024-000006998 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007000 | LLP-024-000007002 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007006 | LLP-024-000007006 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007008 | LLP-024-000007008 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007013 | LLP-024-000007016 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007018 | LLP-024-000007020 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007024 | LLP-024-000007025 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000007027 | LLP-024-000007029 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007031 | LLP-024-000007039 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007042 | LLP-024-000007043 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007046 | LLP-024-000007046 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007048 | LLP-024-000007048 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007050 | LLP-024-000007050 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007052 | LLP-024-000007066 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007069 | LLP-024-000007071 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007074 | LLP-024-000007075 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007080 | LLP-024-000007080 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007084 | LLP-024-000007084 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007086 | LLP-024-000007087 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000007093 | LLP-024-000007093 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007098 | LLP-024-000007105 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007107 | LLP-024-000007108 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007114 | LLP-024-000007114 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007118 | LLP-024-000007118 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007121 | LLP-024-000007121 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007124 | LLP-024-000007124 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007126 | LLP-024-000007128 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007132 | LLP-024-000007132 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007136 | LLP-024-000007145 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007147 | LLP-024-000007149 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007155 | LLP-024-000007155 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000007158 | LLP-024-000007159 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007165 | LLP-024-000007166 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007168 | LLP-024-000007168 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007172 | LLP-024-000007191 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007195 | LLP-024-000007197 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007199 | LLP-024-000007199 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007202 | LLP-024-000007215 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007217 | LLP-024-000007217 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007230 | LLP-024-000007230 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007232 | LLP-024-000007233 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007235 | LLP-024-000007235 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007238 | LLP-024-000007241 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000007245 | LLP-024-000007245 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007247 | LLP-024-000007251 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007254 | LLP-024-000007258 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007270 | LLP-024-000007270 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007318 | LLP-024-000007329 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007331 | LLP-024-000007331 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007334 | LLP-024-000007334 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007340 | LLP-024-000007341 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007348 | LLP-024-000007354 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007357 | LLP-024-000007367 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007373 | LLP-024-000007374 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007376 | LLP-024-000007377 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000007380 | LLP-024-000007380 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007383 | LLP-024-000007384 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007387 | LLP-024-000007388 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007390 | LLP-024-000007394 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007398 | LLP-024-000007398 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007400 | LLP-024-000007402 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007404 | LLP-024-000007406 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007409 | LLP-024-000007416 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007418 | LLP-024-000007425 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007428 | LLP-024-000007430 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007435 | LLP-024-000007450 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007452 | LLP-024-000007464 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000007466 | LLP-024-000007467 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007474 | LLP-024-000007481 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007483 | LLP-024-000007486 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007489 | LLP-024-000007489 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007492 | LLP-024-000007492 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007495 | LLP-024-000007496 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007498 | LLP-024-000007498 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007500 | LLP-024-000007504 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007506 | LLP-024-000007508 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007510 | LLP-024-000007512 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007514 | LLP-024-000007521 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007523 | LLP-024-000007523 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000007526 | LLP-024-000007531 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007534 | LLP-024-000007534 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007538 | LLP-024-000007545 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007548 | LLP-024-000007549 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007552 | LLP-024-000007554 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007557 | LLP-024-000007560 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007563 | LLP-024-000007565 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007567 | LLP-024-000007572 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007574 | LLP-024-000007575 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007577 | LLP-024-000007580 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007582 | LLP-024-000007587 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007591 | LLP-024-000007602 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000007604 | LLP-024-000007627 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007629 | LLP-024-000007631 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007633 | LLP-024-000007639 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007641 | LLP-024-000007663 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007665 | LLP-024-000007665 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007667 | LLP-024-000007678 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007681 | LLP-024-000007681 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007684 | LLP-024-000007685 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007688 | LLP-024-000007688 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007690 | LLP-024-000007743 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007745 | LLP-024-000007778 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007780 | LLP-024-000007784 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000007787 | LLP-024-000007792 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007796 | LLP-024-000007803 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007805 | LLP-024-000007805 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007811 | LLP-024-000007811 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007813 | LLP-024-000007816 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007818 | LLP-024-000007830 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007832 | LLP-024-000007836 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007838 | LLP-024-000007849 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007852 | LLP-024-000007855 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007860 | LLP-024-000007880 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007882 | LLP-024-000007882 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007884 | LLP-024-000007896 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000007898 | LLP-024-000007928 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007930 | LLP-024-000007936 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007940 | LLP-024-000007942 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007946 | LLP-024-000007949 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007951 | LLP-024-000007971 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007973 | LLP-024-000007993 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007995 | LLP-024-000007995 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000007997 | LLP-024-000007998 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008002 | LLP-024-000008003 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008007 | LLP-024-000008014 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008016 | LLP-024-000008016 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008018 | LLP-024-000008018 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000008022 | LLP-024-000008033 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008037 | LLP-024-000008037 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008050 | LLP-024-000008054 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008057 | LLP-024-000008061 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008064 | LLP-024-000008093 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008095 | LLP-024-000008095 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008098 | LLP-024-000008108 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008112 | LLP-024-000008112 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008123 | LLP-024-000008124 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008126 | LLP-024-000008137 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008141 | LLP-024-000008142 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008144 | LLP-024-000008144 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000008147 | LLP-024-000008158 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008162 | LLP-024-000008162 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008165 | LLP-024-000008165 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008167 | LLP-024-000008168 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008170 | LLP-024-000008204 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008206 | LLP-024-000008206 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008210 | LLP-024-000008213 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008215 | LLP-024-000008215 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008217 | LLP-024-000008246 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008250 | LLP-024-000008252 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008256 | LLP-024-000008256 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008262 | LLP-024-000008262 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000008265 | LLP-024-000008265 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008275 | LLP-024-000008276 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008285 | LLP-024-000008285 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008293 | LLP-024-000008293 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008301 | LLP-024-000008301 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008303 | LLP-024-000008311 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008319 | LLP-024-000008323 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008329 | LLP-024-000008330 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008332 | LLP-024-000008341 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008345 | LLP-024-000008345 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008349 | LLP-024-000008349 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008353 | LLP-024-000008356 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000008363 | LLP-024-000008372 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008381 | LLP-024-000008381 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008392 | LLP-024-000008392 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008394 | LLP-024-000008401 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008403 | LLP-024-000008407 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008409 | LLP-024-000008409 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008413 | LLP-024-000008413 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008416 | LLP-024-000008416 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008418 | LLP-024-000008418 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008425 | LLP-024-000008425 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008427 | LLP-024-000008427 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008433 | LLP-024-000008433 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000008437 | LLP-024-000008437 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008440 | LLP-024-000008440 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008447 | LLP-024-000008451 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008457 | LLP-024-000008458 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008463 | LLP-024-000008463 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008473 | LLP-024-000008473 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008478 | LLP-024-000008481 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008485 | LLP-024-000008485 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008488 | LLP-024-000008489 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008492 | LLP-024-000008492 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008494 | LLP-024-000008494 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008496 | LLP-024-000008502 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000008508 | LLP-024-000008508 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008510 | LLP-024-000008515 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008517 | LLP-024-000008517 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008520 | LLP-024-000008520 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008525 | LLP-024-000008525 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008530 | LLP-024-000008530 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008532 | LLP-024-000008532 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008544 | LLP-024-000008546 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008549 | LLP-024-000008549 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008561 | LLP-024-000008565 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008568 | LLP-024-000008587 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008592 | LLP-024-000008594 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000008599 | LLP-024-000008610 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008616 | LLP-024-000008616 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008618 | LLP-024-000008618 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008620 | LLP-024-000008621 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008623 | LLP-024-000008623 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008628 | LLP-024-000008628 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008633 | LLP-024-000008636 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008638 | LLP-024-000008641 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008653 | LLP-024-000008653 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008656 | LLP-024-000008657 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008660 | LLP-024-000008669 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008672 | LLP-024-000008672 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000008679 | LLP-024-000008679 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008681 | LLP-024-000008683 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008687 | LLP-024-000008687 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008689 | LLP-024-000008690 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008700 | LLP-024-000008700 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008702 | LLP-024-000008706 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008709 | LLP-024-000008709 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008713 | LLP-024-000008718 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008723 | LLP-024-000008727 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008730 | LLP-024-000008731 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008734 | LLP-024-000008734 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008736 | LLP-024-000008736 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000008739 | LLP-024-000008740 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008742 | LLP-024-000008750 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008753 | LLP-024-000008756 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008758 | LLP-024-000008758 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008767 | LLP-024-000008767 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008776 | LLP-024-000008776 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008779 | LLP-024-000008781 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008784 | LLP-024-000008784 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008787 | LLP-024-000008787 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008789 | LLP-024-000008789 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008795 | LLP-024-000008801 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008804 | LLP-024-000008804 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000008806 | LLP-024-000008819 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008821 | LLP-024-000008848 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008861 | LLP-024-000008861 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008863 | LLP-024-000008864 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008866 | LLP-024-000008866 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008869 | LLP-024-000008869 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008872 | LLP-024-000008872 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008877 | LLP-024-000008877 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008880 | LLP-024-000008887 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008889 | LLP-024-000008889 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008895 | LLP-024-000008898 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008900 | LLP-024-000008900 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000008908 | LLP-024-000008909 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008913 | LLP-024-000008915 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008917 | LLP-024-000008917 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008919 | LLP-024-000008919 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008923 | LLP-024-000008927 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008936 | LLP-024-000008937 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008941 | LLP-024-000008941 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008943 | LLP-024-000008945 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008948 | LLP-024-000008956 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008961 | LLP-024-000008971 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008973 | LLP-024-000008977 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008982 | LLP-024-000008982 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000008991 | LLP-024-000008993 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000008997 | LLP-024-000008997 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009008 | LLP-024-000009009 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009013 | LLP-024-000009013 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009018 | LLP-024-000009020 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009024 | LLP-024-000009024 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009029 | LLP-024-000009029 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009033 | LLP-024-000009036 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009040 | LLP-024-000009041 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009044 | LLP-024-000009057 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009060 | LLP-024-000009062 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009064 | LLP-024-000009064 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000009067 | LLP-024-000009071 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009077 | LLP-024-000009078 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009080 | LLP-024-000009080 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009082 | LLP-024-000009084 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009087 | LLP-024-000009091 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009095 | LLP-024-000009099 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009103 | LLP-024-000009103 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009107 | LLP-024-000009107 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009111 | LLP-024-000009111 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009114 | LLP-024-000009114 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009117 | LLP-024-000009120 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009122 | LLP-024-000009122 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000009124 | LLP-024-000009133 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009135 | LLP-024-000009139 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009154 | LLP-024-000009167 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009169 | LLP-024-000009170 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009174 | LLP-024-000009178 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009180 | LLP-024-000009181 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009184 | LLP-024-000009184 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009192 | LLP-024-000009194 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009198 | LLP-024-000009204 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009206 | LLP-024-000009226 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009231 | LLP-024-000009236 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009238 | LLP-024-000009249 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000009252 | LLP-024-000009252 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009254 | LLP-024-000009254 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009257 | LLP-024-000009258 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009260 | LLP-024-000009277 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009281 | LLP-024-000009282 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009286 | LLP-024-000009292 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009297 | LLP-024-000009301 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009304 | LLP-024-000009307 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009317 | LLP-024-000009317 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009319 | LLP-024-000009325 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009341 | LLP-024-000009344 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009346 | LLP-024-000009346 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000009348 | LLP-024-000009358 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009360 | LLP-024-000009373 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009377 | LLP-024-000009381 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009384 | LLP-024-000009390 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009394 | LLP-024-000009400 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009403 | LLP-024-000009409 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009411 | LLP-024-000009411 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009413 | LLP-024-000009428 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009432 | LLP-024-000009432 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009442 | LLP-024-000009464 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009466 | LLP-024-000009472 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009475 | LLP-024-000009511 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000009513 | LLP-024-000009514 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009520 | LLP-024-000009532 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009535 | LLP-024-000009559 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009561 | LLP-024-000009596 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009598 | LLP-024-000009623 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009625 | LLP-024-000009625 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009627 | LLP-024-000009627 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009629 | LLP-024-000009629 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009631 | LLP-024-000009658 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009700 | LLP-024-000009702 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009704 | LLP-024-000009711 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009713 | LLP-024-000009713 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000009717 | LLP-024-000009718 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009720 | LLP-024-000009736 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009738 | LLP-024-000009743 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009748 | LLP-024-000009749 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009751 | LLP-024-000009751 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009754 | LLP-024-000009755 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009759 | LLP-024-000009767 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009769 | LLP-024-000009771 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009773 | LLP-024-000009773 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009776 | LLP-024-000009785 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009788 | LLP-024-000009788 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009790 | LLP-024-000009805 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000009809 | LLP-024-000009809 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009811 | LLP-024-000009819 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009821 | LLP-024-000009823 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009828 | LLP-024-000009829 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009831 | LLP-024-000009833 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009837 | LLP-024-000009839 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009843 | LLP-024-000009852 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009855 | LLP-024-000009878 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009880 | LLP-024-000009880 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009882 | LLP-024-000009882 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009884 | LLP-024-000009884 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009889 | LLP-024-000009892 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000009902 | LLP-024-000009910 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009915 | LLP-024-000009919 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009922 | LLP-024-000009927 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009929 | LLP-024-000009941 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009948 | LLP-024-000009957 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009962 | LLP-024-000009972 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009974 | LLP-024-000009984 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009986 | LLP-024-000009989 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009991 | LLP-024-000009991 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009993 | LLP-024-000009995 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000009997 | LLP-024-000009999 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010003 | LLP-024-000010004 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000010006 | LLP-024-000010009 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010012 | LLP-024-000010014 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010016 | LLP-024-000010019 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010021 | LLP-024-000010021 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010027 | LLP-024-000010056 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010061 | LLP-024-000010061 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010066 | LLP-024-000010068 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010072 | LLP-024-000010081 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010083 | LLP-024-000010088 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010090 | LLP-024-000010090 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010095 | LLP-024-000010095 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010097 | LLP-024-000010099 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000010104 | LLP-024-000010117 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010121 | LLP-024-000010127 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010131 | LLP-024-000010133 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010137 | LLP-024-000010137 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010139 | LLP-024-000010150 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010155 | LLP-024-000010155 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010160 | LLP-024-000010165 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010174 | LLP-024-000010180 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010184 | LLP-024-000010184 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010189 | LLP-024-000010191 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010193 | LLP-024-000010193 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010199 | LLP-024-000010199 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000010203 | LLP-024-000010205 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010207 | LLP-024-000010209 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010216 | LLP-024-000010218 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010220 | LLP-024-000010220 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010222 | LLP-024-000010222 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010224 | LLP-024-000010240 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010242 | LLP-024-000010245 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010247 | LLP-024-000010247 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010249 | LLP-024-000010251 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010253 | LLP-024-000010253 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010255 | LLP-024-000010256 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010262 | LLP-024-000010267 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000010269 | LLP-024-000010274 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010276 | LLP-024-000010277 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010282 | LLP-024-000010282 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010284 | LLP-024-000010296 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010300 | LLP-024-000010300 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010304 | LLP-024-000010307 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010309 | LLP-024-000010315 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010317 | LLP-024-000010377 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010379 | LLP-024-000010381 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010383 | LLP-024-000010383 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010385 | LLP-024-000010389 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010391 | LLP-024-000010392 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000010394 | LLP-024-000010396 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010398 | LLP-024-000010404 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010406 | LLP-024-000010409 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010412 | LLP-024-000010413 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010415 | LLP-024-000010417 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010421 | LLP-024-000010421 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010423 | LLP-024-000010429 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010431 | LLP-024-000010431 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010440 | LLP-024-000010469 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010473 | LLP-024-000010474 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010476 | LLP-024-000010483 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010486 | LLP-024-000010486 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000010490 | LLP-024-000010498 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010503 | LLP-024-000010503 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010512 | LLP-024-000010512 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010520 | LLP-024-000010520 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010537 | LLP-024-000010537 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010544 | LLP-024-000010544 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010546 | LLP-024-000010563 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010565 | LLP-024-000010568 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010572 | LLP-024-000010578 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010580 | LLP-024-000010580 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010583 | LLP-024-000010591 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010593 | LLP-024-000010599 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000010603 | LLP-024-000010628 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010630 | LLP-024-000010632 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010635 | LLP-024-000010668 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010670 | LLP-024-000010675 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010678 | LLP-024-000010678 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010681 | LLP-024-000010685 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010687 | LLP-024-000010691 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010694 | LLP-024-000010694 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010696 | LLP-024-000010706 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010708 | LLP-024-000010711 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010713 | LLP-024-000010713 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010715 | LLP-024-000010722 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000010726 | LLP-024-000010741 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010746 | LLP-024-000010747 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010749 | LLP-024-000010754 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010756 | LLP-024-000010782 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010785 | LLP-024-000010796 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010798 | LLP-024-000010826 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010828 | LLP-024-000010828 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010831 | LLP-024-000010831 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010854 | LLP-024-000010869 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010873 | LLP-024-000010873 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010880 | LLP-024-000010881 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010883 | LLP-024-000010886 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000010893 | LLP-024-000010895 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010897 | LLP-024-000010897 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010904 | LLP-024-000010917 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010921 | LLP-024-000010921 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010923 | LLP-024-000010923 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010926 | LLP-024-000010943 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010945 | LLP-024-000010945 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010950 | LLP-024-000010955 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010960 | LLP-024-000010964 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010966 | LLP-024-000010969 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010972 | LLP-024-000010973 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010975 | LLP-024-000010979 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000010981 | LLP-024-000010981 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010988 | LLP-024-000010989 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010991 | LLP-024-000010995 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000010998 | LLP-024-000010998 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011000 | LLP-024-000011000 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011002 | LLP-024-000011007 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011009 | LLP-024-000011011 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011013 | LLP-024-000011015 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011017 | LLP-024-000011019 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011021 | LLP-024-000011023 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011031 | LLP-024-000011032 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011035 | LLP-024-000011041 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000011045 | LLP-024-000011049 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011054 | LLP-024-000011056 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011075 | LLP-024-000011075 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011077 | LLP-024-000011088 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011091 | LLP-024-000011095 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011097 | LLP-024-000011097 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011100 | LLP-024-000011104 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011108 | LLP-024-000011109 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011114 | LLP-024-000011114 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011116 | LLP-024-000011117 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011119 | LLP-024-000011121 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011126 | LLP-024-000011126 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000011128 | LLP-024-000011155 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011157 | LLP-024-000011158 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011162 | LLP-024-000011163 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011165 | LLP-024-000011165 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011175 | LLP-024-000011176 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011178 | LLP-024-000011194 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011198 | LLP-024-000011198 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011200 | LLP-024-000011201 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011203 | LLP-024-000011206 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011209 | LLP-024-000011218 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011220 | LLP-024-000011220 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011228 | LLP-024-000011230 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000011236 | LLP-024-000011251 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011255 | LLP-024-000011270 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011279 | LLP-024-000011279 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011283 | LLP-024-000011287 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011291 | LLP-024-000011293 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011295 | LLP-024-000011295 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011297 | LLP-024-000011297 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011300 | LLP-024-000011300 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011302 | LLP-024-000011305 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011311 | LLP-024-000011319 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011322 | LLP-024-000011322 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011324 | LLP-024-000011326 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000011328 | LLP-024-000011333 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011344 | LLP-024-000011345 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011347 | LLP-024-000011347 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011351 | LLP-024-000011351 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011356 | LLP-024-000011356 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011364 | LLP-024-000011366 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011369 | LLP-024-000011371 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011377 | LLP-024-000011377 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011380 | LLP-024-000011429 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011432 | LLP-024-000011432 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011434 | LLP-024-000011437 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011441 | LLP-024-000011441 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000011446 | LLP-024-000011452 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011455 | LLP-024-000011479 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011485 | LLP-024-000011486 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011490 | LLP-024-000011523 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011529 | LLP-024-000011529 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011532 | LLP-024-000011557 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011560 | LLP-024-000011589 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011592 | LLP-024-000011592 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011597 | LLP-024-000011597 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011604 | LLP-024-000011604 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011608 | LLP-024-000011608 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011618 | LLP-024-000011619 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 024 | LLP-024-000011621 | LLP-024-000011627 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011633 | LLP-024-000011634 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011636 | LLP-024-000011636 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 024 | LLP-024-000011639 | LLP-024-000011639 | USACE; MVD; MVN; CEMVN RE-M | Cindy A Lee | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000001 | LLP-025-000000091 | USACE; MVD; MVN; CEMVN RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000094 | LLP-025-000000101 | USACE; MVD; MVN; CEMVN RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000103 | LLP-025-000000104 | USACE; MVD; MVN; CEMVN RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000107 | LLP-025-000000119 | USACE; MVD; MVN; CEMVN RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000121 | LLP-025-000000121 | USACE; MVD; MVN; CEMVN RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000123 | LLP-025-000000132 | USACE; MVD; MVN; CEMVN RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000134 | LLP-025-000000145 | USACE; MVD; MVN; CEMVN RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000149 | LLP-025-000000152 | USACE; MVD; MVN; CEMVN RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 025 | LLP-025-000000154 | LLP-025-000000173 | USACE; MVD; MVN; CEMVN RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000175 | LLP-025-000000191 | USACE; MVD; MVN; CEMVN RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000194 | LLP-025-000000197 | USACE; MVD; MVN; CEMVN RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000200 | LLP-025-000000200 | USACE; MVD; MVN; CEMVN RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000202 | LLP-025-000000203 | USACE; MVD; MVN; CEMVN RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000205 | LLP-025-000000205 | USACE; MVD; MVN; CEMVN RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000208 | LLP-025-000000211 | USACE; MVD; MVN; CEMVN RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000214 | LLP-025-000000214 | USACE; MVD; MVN; CEMVN RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000217 | LLP-025-000000219 | USACE; MVD; MVN; CEMVN RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000222 | LLP-025-000000222 | USACE; MVD; MVN; CEMVN RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000224 | LLP-025-000000224 | USACE; MVD; MVN; CEMVN RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000227 | LLP-025-000000227 | USACE; MVD; MVN; CEMVN RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 025 | LLP-025-000000233 | LLP-025-000000233 | USACE; MVD; MVN; CEMVN RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000236 | LLP-025-000000249 | USACE; MVD; MVN; CEMVN RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000251 | LLP-025-000000254 | USACE; MVD; MVN; CEMVN RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000262 | LLP-025-000000265 | USACE; MVD; MVN; CEMVN RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000270 | LLP-025-000000282 | USACE; MVD; MVN; CEMVN RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000284 | LLP-025-000000336 | USACE; MVD; MVN; CEMVN RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000340 | LLP-025-000000389 | USACE; MVD; MVN; CEMVN RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000392 | LLP-025-000000577 | USACE; MVD; MVN; CEMVN RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000580 | LLP-025-000000589 | USACE; MVD; MVN; CEMVN RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000591 | LLP-025-000000596 | USACE; MVD; MVN; CEMVN RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000598 | LLP-025-000000763 | USACE; MVD; MVN; CEMVN RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000766 | LLP-025-000000766 | USACE; MVD; MVN; CEMVN RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 025 | LLP-025-000000771 | LLP-025-000000773 | USACE; MVD; MVN; CEMVN RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000781 | LLP-025-000000781 | USACE; MVD; MVN; CEMVN RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000789 | LLP-025-000000801 | USACE; MVD; MVN; CEMVN RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000806 | LLP-025-000000806 | USACE; MVD; MVN; CEMVN RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000808 | LLP-025-000000812 | USACE; MVD; MVN; CEMVN RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000819 | LLP-025-000000821 | USACE; MVD; MVN; CEMVN RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000827 | LLP-025-000000842 | USACE; MVD; MVN; CEMVN RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000845 | LLP-025-000000851 | USACE; MVD; MVN; CEMVN RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000856 | LLP-025-000000856 | USACE; MVD; MVN; CEMVN RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000858 | LLP-025-000000860 | USACE; MVD; MVN; CEMVN RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000863 | LLP-025-000000873 | USACE; MVD; MVN; CEMVN RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000875 | LLP-025-000000881 | USACE; MVD; MVN; CEMVN RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 025 | LLP-025-000000884 | LLP-025-000000884 | USACE; MVD; MVN; CEMVN RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000887 | LLP-025-000000887 | USACE; MVD; MVN; CEMVN RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000892 | LLP-025-000000892 | USACE; MVD; MVN; CEMVN RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000895 | LLP-025-000000905 | USACE; MVD; MVN; CEMVN RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000907 | LLP-025-000000907 | USACE; MVD; MVN; CEMVN RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000909 | LLP-025-000000913 | USACE; MVD; MVN; CEMVN RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000917 | LLP-025-000000937 | USACE; MVD; MVN; CEMVN RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000951 | LLP-025-000000953 | USACE; MVD; MVN; CEMVN RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000955 | LLP-025-000000964 | USACE; MVD; MVN; CEMVN RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 025 | LLP-025-000000966 | LLP-025-000001560 | USACE; MVD; MVN; CEMVN RE-E | Michael W Breaux | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 026 | LLP-026-000000001 | LLP-026-000000023 | USACE; MVD; MVN; CEMVN RE-E | Ethen A Crawford | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 026 | LLP-026-000000025 | LLP-026-000000026 | USACE; MVD; MVN; CEMVN RE-E | Ethen A Crawford | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 026 | LLP-026-000000028 | LLP-026-000000037 | USACE; MVD; MVN; CEMVN RE-E | Ethen A Crawford | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 026 | LLP-026-000000039 | LLP-026-000000039 | USACE; MVD; MVN; CEMVN RE-E | Ethen A Crawford | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 026 | LLP-026-000000044 | LLP-026-000000044 | USACE; MVD; MVN; CEMVN RE-E | Ethen A Crawford | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 026 | LLP-026-000000046 | LLP-026-000000046 | USACE; MVD; MVN; CEMVN RE-E | Ethen A Crawford | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 026 | LLP-026-000000048 | LLP-026-000000052 | USACE; MVD; MVN; CEMVN RE-E | Ethen A Crawford | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 026 | LLP-026-000000054 | LLP-026-000000055 | USACE; MVD; MVN; CEMVN RE-E | Ethen A Crawford | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 026 | LLP-026-000000057 | LLP-026-000000114 | USACE; MVD; MVN; CEMVN RE-E | Ethen A Crawford | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 026 | LLP-026-000000116 | LLP-026-000000127 | USACE; MVD; MVN; CEMVN RE-E | Ethen A Crawford | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 026 | LLP-026-000000129 | LLP-026-000000148 | USACE; MVD; MVN; CEMVN RE-E | Ethen A Crawford | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 026 | LLP-026-000000150 | LLP-026-000000190 | USACE; MVD; MVN; CEMVN RE-E | Ethen A Crawford | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 026 | LLP-026-000000192 | LLP-026-000000230 | USACE; MVD; MVN; CEMVN RE-E | Ethen A Crawford | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 026 | LLP-026-000000233 | LLP-026-000000375 | USACE; MVD; MVN; CEMVN RE-E | Ethen A Crawford | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 026 | LLP-026-000000377 | LLP-026-000000396 | USACE; MVD; MVN; CEMVN RE-E | Ethen A Crawford | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 026 | LLP-026-000000403 | LLP-026-000000422 | USACE; MVD; MVN; CEMVN RE-E | Ethen A Crawford | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 026 | LLP-026-000000425 | LLP-026-000000468 | USACE; MVD; MVN; CEMVN RE-E | Ethen A Crawford | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 026 | LLP-026-000000470 | LLP-026-000000533 | USACE; MVD; MVN; CEMVN RE-E | Ethen A Crawford | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 026 | LLP-026-000000535 | LLP-026-000000556 | USACE; MVD; MVN; CEMVN RE-E | Ethen A Crawford | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 026 | LLP-026-000000559 | LLP-026-000000561 | USACE; MVD; MVN; CEMVN RE-E | Ethen A Crawford | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 026 | LLP-026-000000568 | LLP-026-000000602 | USACE; MVD; MVN; CEMVN RE-E | Ethen A Crawford | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 026 | LLP-026-000000604 | LLP-026-000000621 | USACE; MVD; MVN; CEMVN RE-E | Ethen A Crawford | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 026 | LLP-026-000000623 | LLP-026-000000623 | USACE; MVD; MVN; CEMVN RE-E | Ethen A Crawford | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 026 | LLP-026-000000625 | LLP-026-000000637 | USACE; MVD; MVN; CEMVN RE-E | Ethen A Crawford | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 026 | LLP-026-000000642 | LLP-026-000000655 | USACE; MVD; MVN; CEMVN RE-E | Ethen A Crawford | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 026 | LLP-026-000000660 | LLP-026-000000712 | USACE; MVD; MVN; CEMVN RE-E | Ethen A Crawford | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 026 | LLP-026-000000714 | LLP-026-000000719 | USACE; MVD; MVN; CEMVN RE-E | Ethen A Crawford | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 026 | LLP-026-000000721 | LLP-026-000000941 | USACE; MVD; MVN; CEMVN RE-E | Ethen A Crawford | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000001 | LLP-027-000000003 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000012 | LLP-027-000000012 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000014 | LLP-027-000000014 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000016 | LLP-027-000000016 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000020 | LLP-027-000000020 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000022 | LLP-027-000000022 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000028 | LLP-027-000000030 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000032 | LLP-027-000000032 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000034 | LLP-027-000000035 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000037 | LLP-027-000000039 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 027 | LLP-027-000000041 | LLP-027-000000041 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000048 | LLP-027-000000048 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000054 | LLP-027-000000071 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000074 | LLP-027-000000096 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000099 | LLP-027-000000099 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000101 | LLP-027-000000102 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000107 | LLP-027-000000109 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000111 | LLP-027-000000111 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000115 | LLP-027-000000124 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000127 | LLP-027-000000130 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000132 | LLP-027-000000137 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000140 | LLP-027-000000147 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 027 | LLP-027-000000149 | LLP-027-000000150 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000152 | LLP-027-000000163 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000165 | LLP-027-000000165 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000167 | LLP-027-000000178 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000180 | LLP-027-000000185 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000187 | LLP-027-000000189 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000191 | LLP-027-000000191 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000193 | LLP-027-000000193 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000195 | LLP-027-000000199 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000202 | LLP-027-000000230 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000232 | LLP-027-000000232 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000239 | LLP-027-000000239 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 027 | LLP-027-000000241 | LLP-027-000000242 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000245 | LLP-027-000000245 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000247 | LLP-027-000000254 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000256 | LLP-027-000000258 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000260 | LLP-027-000000264 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000268 | LLP-027-000000273 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000275 | LLP-027-000000294 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000298 | LLP-027-000000301 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 027 | LLP-027-000000304 | LLP-027-000000315 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000001 | LLP-028-000000005 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000007 | LLP-028-000000007 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000009 | LLP-028-000000010 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000000012 | LLP-028-000000015 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000017 | LLP-028-000000017 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000019 | LLP-028-000000021 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000023 | LLP-028-000000023 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000025 | LLP-028-000000029 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000035 | LLP-028-000000035 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000037 | LLP-028-000000037 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000039 | LLP-028-000000040 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000048 | LLP-028-000000053 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000056 | LLP-028-000000063 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000065 | LLP-028-000000090 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000092 | LLP-028-000000108 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000000110 | LLP-028-000000149 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000151 | LLP-028-000000153 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000165 | LLP-028-000000165 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000171 | LLP-028-000000171 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000176 | LLP-028-000000176 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000179 | LLP-028-000000183 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000186 | LLP-028-000000186 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000189 | LLP-028-000000189 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000193 | LLP-028-000000194 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000197 | LLP-028-000000198 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000202 | LLP-028-000000203 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000208 | LLP-028-000000211 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000000224 | LLP-028-000000229 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000231 | LLP-028-000000231 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000238 | LLP-028-000000238 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000245 | LLP-028-000000294 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000296 | LLP-028-000000306 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000309 | LLP-028-000000310 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000312 | LLP-028-000000314 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000316 | LLP-028-000000320 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000322 | LLP-028-000000322 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000324 | LLP-028-000000325 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000327 | LLP-028-000000327 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000329 | LLP-028-000000331 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000000335 | LLP-028-000000346 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000350 | LLP-028-000000351 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000353 | LLP-028-000000354 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000359 | LLP-028-000000364 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000368 | LLP-028-000000368 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000370 | LLP-028-000000383 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000389 | LLP-028-000000398 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000400 | LLP-028-000000407 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000409 | LLP-028-000000411 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000420 | LLP-028-000000421 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000423 | LLP-028-000000429 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000431 | LLP-028-000000446 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000000449 | LLP-028-000000449 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000451 | LLP-028-000000451 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000454 | LLP-028-000000456 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000461 | LLP-028-000000461 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000469 | LLP-028-000000469 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000472 | LLP-028-000000479 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000481 | LLP-028-000000481 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000483 | LLP-028-000000486 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000488 | LLP-028-000000488 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000490 | LLP-028-000000491 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000493 | LLP-028-000000498 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000502 | LLP-028-000000509 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000000511 | LLP-028-000000511 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000514 | LLP-028-000000517 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000519 | LLP-028-000000523 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000530 | LLP-028-000000536 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000541 | LLP-028-000000542 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000548 | LLP-028-000000548 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000551 | LLP-028-000000555 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000557 | LLP-028-000000558 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000561 | LLP-028-000000561 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000563 | LLP-028-000000564 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000566 | LLP-028-000000566 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000571 | LLP-028-000000572 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000000575 | LLP-028-000000577 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000581 | LLP-028-000000583 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000585 | LLP-028-000000589 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000591 | LLP-028-000000594 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000597 | LLP-028-000000597 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000601 | LLP-028-000000602 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000606 | LLP-028-000000608 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000610 | LLP-028-000000610 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000612 | LLP-028-000000613 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000615 | LLP-028-000000615 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000617 | LLP-028-000000618 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000622 | LLP-028-000000622 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000000627 | LLP-028-000000629 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000631 | LLP-028-000000632 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000634 | LLP-028-000000634 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000637 | LLP-028-000000640 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000642 | LLP-028-000000648 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000650 | LLP-028-000000651 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000654 | LLP-028-000000654 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000656 | LLP-028-000000656 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000658 | LLP-028-000000658 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000662 | LLP-028-000000662 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000664 | LLP-028-000000664 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000666 | LLP-028-000000669 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000000671 | LLP-028-000000673 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000676 | LLP-028-000000678 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000680 | LLP-028-000000681 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000683 | LLP-028-000000683 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000685 | LLP-028-000000688 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000690 | LLP-028-000000702 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000708 | LLP-028-000000708 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000712 | LLP-028-000000712 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000714 | LLP-028-000000718 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000720 | LLP-028-000000720 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000725 | LLP-028-000000726 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000728 | LLP-028-000000732 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000000736 | LLP-028-000000743 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000746 | LLP-028-000000747 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000749 | LLP-028-000000749 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000751 | LLP-028-000000751 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000753 | LLP-028-000000754 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000756 | LLP-028-000000756 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000759 | LLP-028-000000759 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000761 | LLP-028-000000766 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000769 | LLP-028-000000772 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000775 | LLP-028-000000776 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000778 | LLP-028-000000779 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000781 | LLP-028-000000781 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000000785 | LLP-028-000000787 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000789 | LLP-028-000000790 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000792 | LLP-028-000000792 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000795 | LLP-028-000000798 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000800 | LLP-028-000000800 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000802 | LLP-028-000000804 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000806 | LLP-028-000000812 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000814 | LLP-028-000000814 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000818 | LLP-028-000000822 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000824 | LLP-028-000000825 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000828 | LLP-028-000000828 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000831 | LLP-028-000000833 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000000835 | LLP-028-000000841 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000843 | LLP-028-000000847 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000849 | LLP-028-000000857 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000859 | LLP-028-000000863 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000866 | LLP-028-000000866 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000868 | LLP-028-000000870 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000872 | LLP-028-000000872 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000874 | LLP-028-000000879 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000881 | LLP-028-000000881 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000883 | LLP-028-000000885 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000887 | LLP-028-000000889 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000891 | LLP-028-000000891 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000000893 | LLP-028-000000899 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000904 | LLP-028-000000904 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000907 | LLP-028-000000907 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000909 | LLP-028-000000913 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000915 | LLP-028-000000920 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000922 | LLP-028-000000922 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000924 | LLP-028-000000927 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000929 | LLP-028-000000929 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000932 | LLP-028-000000933 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000936 | LLP-028-000000937 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000939 | LLP-028-000000940 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000944 | LLP-028-000000947 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000000949 | LLP-028-000000950 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000952 | LLP-028-000000952 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000954 | LLP-028-000000954 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000956 | LLP-028-000000961 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000964 | LLP-028-000000965 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000968 | LLP-028-000000968 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000975 | LLP-028-000000977 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000980 | LLP-028-000000980 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000982 | LLP-028-000000982 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000985 | LLP-028-000000989 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000991 | LLP-028-000000994 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000000996 | LLP-028-000000997 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000001000 | LLP-028-000001001 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001004 | LLP-028-000001004 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001008 | LLP-028-000001008 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001010 | LLP-028-000001011 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001015 | LLP-028-000001017 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001022 | LLP-028-000001023 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001025 | LLP-028-000001025 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001029 | LLP-028-000001044 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001046 | LLP-028-000001048 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001050 | LLP-028-000001050 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001052 | LLP-028-000001064 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001066 | LLP-028-000001068 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000001070 | LLP-028-000001070 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001072 | LLP-028-000001091 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001093 | LLP-028-000001102 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001104 | LLP-028-000001152 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001154 | LLP-028-000001157 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001159 | LLP-028-000001171 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001173 | LLP-028-000001236 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001238 | LLP-028-000001255 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001257 | LLP-028-000001276 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001278 | LLP-028-000001305 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001307 | LLP-028-000001314 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001316 | LLP-028-000001327 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000001329 | LLP-028-000001331 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001333 | LLP-028-000001333 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001335 | LLP-028-000001370 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001372 | LLP-028-000001381 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001383 | LLP-028-000001401 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001403 | LLP-028-000001406 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001408 | LLP-028-000001410 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001413 | LLP-028-000001422 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001427 | LLP-028-000001428 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001430 | LLP-028-000001432 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001434 | LLP-028-000001436 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001438 | LLP-028-000001438 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000001440 | LLP-028-000001444 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001446 | LLP-028-000001451 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001454 | LLP-028-000001454 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001456 | LLP-028-000001460 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001462 | LLP-028-000001463 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001465 | LLP-028-000001466 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001472 | LLP-028-000001472 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001474 | LLP-028-000001474 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001476 | LLP-028-000001491 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001494 | LLP-028-000001494 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001497 | LLP-028-000001512 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001514 | LLP-028-000001517 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000001519 | LLP-028-000001519 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001522 | LLP-028-000001522 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001527 | LLP-028-000001527 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001529 | LLP-028-000001529 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001531 | LLP-028-000001557 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001560 | LLP-028-000001563 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001565 | LLP-028-000001571 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001573 | LLP-028-000001576 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001578 | LLP-028-000001581 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001583 | LLP-028-000001583 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001586 | LLP-028-000001587 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001589 | LLP-028-000001595 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000001599 | LLP-028-000001605 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001608 | LLP-028-000001612 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001615 | LLP-028-000001623 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001625 | LLP-028-000001625 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001628 | LLP-028-000001629 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001632 | LLP-028-000001633 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001635 | LLP-028-000001635 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001637 | LLP-028-000001639 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001641 | LLP-028-000001642 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001644 | LLP-028-000001644 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001646 | LLP-028-000001646 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001649 | LLP-028-000001649 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000001654 | LLP-028-000001655 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001698 | LLP-028-000001698 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001829 | LLP-028-000001829 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001834 | LLP-028-000001835 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001838 | LLP-028-000001843 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001845 | LLP-028-000001845 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001847 | LLP-028-000001847 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001849 | LLP-028-000001849 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001855 | LLP-028-000001856 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001862 | LLP-028-000001863 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001867 | LLP-028-000001867 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001869 | LLP-028-000001872 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000001874 | LLP-028-000001881 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001886 | LLP-028-000001899 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001901 | LLP-028-000001902 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001904 | LLP-028-000001908 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001911 | LLP-028-000001920 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001924 | LLP-028-000001928 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001932 | LLP-028-000001932 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001934 | LLP-028-000001935 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001939 | LLP-028-000001939 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001947 | LLP-028-000001961 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001963 | LLP-028-000001966 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001968 | LLP-028-000001974 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000001979 | LLP-028-000001979 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001981 | LLP-028-000001982 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001985 | LLP-028-000001990 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001992 | LLP-028-000001993 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001995 | LLP-028-000001995 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000001999 | LLP-028-000002005 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002008 | LLP-028-000002013 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002015 | LLP-028-000002017 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002020 | LLP-028-000002020 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002022 | LLP-028-000002022 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002025 | LLP-028-000002028 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002031 | LLP-028-000002035 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000002037 | LLP-028-000002038 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002042 | LLP-028-000002055 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002057 | LLP-028-000002059 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002062 | LLP-028-000002062 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002064 | LLP-028-000002071 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002074 | LLP-028-000002074 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002076 | LLP-028-000002078 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002083 | LLP-028-000002085 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002088 | LLP-028-000002089 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002092 | LLP-028-000002092 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002094 | LLP-028-000002094 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002097 | LLP-028-000002097 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000002100 | LLP-028-000002107 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002109 | LLP-028-000002121 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002123 | LLP-028-000002124 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002126 | LLP-028-000002129 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002131 | LLP-028-000002132 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002134 | LLP-028-000002140 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002142 | LLP-028-000002147 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002149 | LLP-028-000002150 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002153 | LLP-028-000002161 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002164 | LLP-028-000002165 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002170 | LLP-028-000002171 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002173 | LLP-028-000002173 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000002178 | LLP-028-000002178 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002180 | LLP-028-000002181 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002200 | LLP-028-000002200 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002202 | LLP-028-000002203 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002205 | LLP-028-000002206 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002209 | LLP-028-000002209 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002211 | LLP-028-000002214 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002216 | LLP-028-000002217 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002219 | LLP-028-000002219 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002224 | LLP-028-000002224 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002226 | LLP-028-000002226 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002228 | LLP-028-000002228 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000002232 | LLP-028-000002234 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002239 | LLP-028-000002239 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002242 | LLP-028-000002242 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002245 | LLP-028-000002245 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002248 | LLP-028-000002253 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002256 | LLP-028-000002256 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002258 | LLP-028-000002268 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002271 | LLP-028-000002273 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002275 | LLP-028-000002275 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002288 | LLP-028-000002289 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002291 | LLP-028-000002291 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002294 | LLP-028-000002296 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000002298 | LLP-028-000002298 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002386 | LLP-028-000002387 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002393 | LLP-028-000002404 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002407 | LLP-028-000002411 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002413 | LLP-028-000002415 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002420 | LLP-028-000002421 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002423 | LLP-028-000002428 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002430 | LLP-028-000002432 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002435 | LLP-028-000002435 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002439 | LLP-028-000002440 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002442 | LLP-028-000002444 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002446 | LLP-028-000002446 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000002449 | LLP-028-000002450 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002455 | LLP-028-000002456 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002463 | LLP-028-000002464 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002467 | LLP-028-000002472 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002476 | LLP-028-000002476 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002478 | LLP-028-000002481 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002491 | LLP-028-000002491 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002498 | LLP-028-000002499 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002501 | LLP-028-000002506 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002510 | LLP-028-000002513 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002515 | LLP-028-000002515 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002517 | LLP-028-000002524 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000002532 | LLP-028-000002532 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002535 | LLP-028-000002535 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002546 | LLP-028-000002547 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002549 | LLP-028-000002549 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002552 | LLP-028-000002552 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002554 | LLP-028-000002554 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002562 | LLP-028-000002562 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002565 | LLP-028-000002565 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002567 | LLP-028-000002567 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002569 | LLP-028-000002570 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002573 | LLP-028-000002573 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002577 | LLP-028-000002577 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000002583 | LLP-028-000002585 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002591 | LLP-028-000002591 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002594 | LLP-028-000002597 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002599 | LLP-028-000002599 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002603 | LLP-028-000002608 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002611 | LLP-028-000002612 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002620 | LLP-028-000002714 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002716 | LLP-028-000002728 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002730 | LLP-028-000002730 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000002732 | LLP-028-000002734 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003030 | LLP-028-000003030 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003037 | LLP-028-000003037 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000003049 | LLP-028-000003050 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003056 | LLP-028-000003059 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003069 | LLP-028-000003069 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003072 | LLP-028-000003072 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003081 | LLP-028-000003082 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003084 | LLP-028-000003085 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003088 | LLP-028-000003102 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003105 | LLP-028-000003105 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003108 | LLP-028-000003112 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003114 | LLP-028-000003117 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003119 | LLP-028-000003119 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003123 | LLP-028-000003123 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000003125 | LLP-028-000003125 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003127 | LLP-028-000003130 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003135 | LLP-028-000003135 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003139 | LLP-028-000003142 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003145 | LLP-028-000003148 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003156 | LLP-028-000003157 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003160 | LLP-028-000003179 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003181 | LLP-028-000003233 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003237 | LLP-028-000003238 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003243 | LLP-028-000003245 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003248 | LLP-028-000003248 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003253 | LLP-028-000003253 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000003258 | LLP-028-000003258 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003261 | LLP-028-000003266 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003276 | LLP-028-000003276 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003282 | LLP-028-000003295 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003304 | LLP-028-000003304 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003315 | LLP-028-000003317 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003320 | LLP-028-000003320 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003322 | LLP-028-000003322 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003324 | LLP-028-000003325 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003328 | LLP-028-000003328 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003333 | LLP-028-000003333 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003335 | LLP-028-000003338 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000003342 | LLP-028-000003349 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003351 | LLP-028-000003351 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003367 | LLP-028-000003375 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003378 | LLP-028-000003378 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003380 | LLP-028-000003380 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003382 | LLP-028-000003383 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003385 | LLP-028-000003385 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003395 | LLP-028-000003403 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003407 | LLP-028-000003418 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003420 | LLP-028-000003439 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003442 | LLP-028-000003442 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003445 | LLP-028-000003478 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000003482 | LLP-028-000003532 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003534 | LLP-028-000003556 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003558 | LLP-028-000003561 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003564 | LLP-028-000003567 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003570 | LLP-028-000003617 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003620 | LLP-028-000003635 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003637 | LLP-028-000003637 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003639 | LLP-028-000003639 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003641 | LLP-028-000003644 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003646 | LLP-028-000003649 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003653 | LLP-028-000003657 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003660 | LLP-028-000003660 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000003662 | LLP-028-000003673 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003676 | LLP-028-000003680 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003682 | LLP-028-000003683 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003685 | LLP-028-000003687 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003690 | LLP-028-000003690 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003692 | LLP-028-000003694 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003696 | LLP-028-000003701 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003703 | LLP-028-000003703 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003707 | LLP-028-000003710 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003712 | LLP-028-000003724 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003726 | LLP-028-000003740 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003743 | LLP-028-000003753 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000003755 | LLP-028-000003766 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003768 | LLP-028-000003782 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003784 | LLP-028-000003794 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003796 | LLP-028-000003804 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003806 | LLP-028-000003824 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003826 | LLP-028-000003831 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003833 | LLP-028-000003840 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003846 | LLP-028-000003857 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003859 | LLP-028-000003864 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003866 | LLP-028-000003868 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003870 | LLP-028-000003877 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003879 | LLP-028-000003892 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000003895 | LLP-028-000003907 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003909 | LLP-028-000003911 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003913 | LLP-028-000003921 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003924 | LLP-028-000003931 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003940 | LLP-028-000003940 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003953 | LLP-028-000003953 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003956 | LLP-028-000003957 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003963 | LLP-028-000003965 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003969 | LLP-028-000003969 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003983 | LLP-028-000003986 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000003995 | LLP-028-000004006 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004009 | LLP-028-000004010 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000004014 | LLP-028-000004018 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004026 | LLP-028-000004027 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004031 | LLP-028-000004031 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004033 | LLP-028-000004038 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004042 | LLP-028-000004044 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004053 | LLP-028-000004053 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004066 | LLP-028-000004071 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004074 | LLP-028-000004074 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004076 | LLP-028-000004076 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004079 | LLP-028-000004081 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004084 | LLP-028-000004084 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004086 | LLP-028-000004087 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000004095 | LLP-028-000004099 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004101 | LLP-028-000004103 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004110 | LLP-028-000004110 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004119 | LLP-028-000004121 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004123 | LLP-028-000004126 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004129 | LLP-028-000004135 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004137 | LLP-028-000004138 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004140 | LLP-028-000004140 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004147 | LLP-028-000004147 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004155 | LLP-028-000004155 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004157 | LLP-028-000004158 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004167 | LLP-028-000004168 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000004181 | LLP-028-000004181 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004185 | LLP-028-000004185 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004187 | LLP-028-000004188 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004190 | LLP-028-000004191 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004198 | LLP-028-000004198 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004204 | LLP-028-000004206 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004209 | LLP-028-000004209 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004214 | LLP-028-000004216 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004218 | LLP-028-000004218 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004220 | LLP-028-000004226 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004229 | LLP-028-000004233 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004237 | LLP-028-000004237 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000004239 | LLP-028-000004239 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004241 | LLP-028-000004241 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004243 | LLP-028-000004245 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004255 | LLP-028-000004256 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004258 | LLP-028-000004259 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004261 | LLP-028-000004264 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004268 | LLP-028-000004272 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004276 | LLP-028-000004276 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004279 | LLP-028-000004281 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004283 | LLP-028-000004283 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004285 | LLP-028-000004286 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004296 | LLP-028-000004296 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000004306 | LLP-028-000004306 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004309 | LLP-028-000004310 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004317 | LLP-028-000004318 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004321 | LLP-028-000004321 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004324 | LLP-028-000004326 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004335 | LLP-028-000004335 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004337 | LLP-028-000004338 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004341 | LLP-028-000004344 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004347 | LLP-028-000004347 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004349 | LLP-028-000004350 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004370 | LLP-028-000004370 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004372 | LLP-028-000004372 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000004374 | LLP-028-000004374 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004376 | LLP-028-000004376 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004393 | LLP-028-000004400 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004403 | LLP-028-000004403 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004405 | LLP-028-000004406 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004411 | LLP-028-000004412 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004426 | LLP-028-000004426 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004428 | LLP-028-000004431 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004433 | LLP-028-000004434 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004438 | LLP-028-000004438 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004441 | LLP-028-000004441 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004443 | LLP-028-000004443 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000004445 | LLP-028-000004447 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004449 | LLP-028-000004449 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004460 | LLP-028-000004460 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004462 | LLP-028-000004462 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004469 | LLP-028-000004470 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004475 | LLP-028-000004475 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004478 | LLP-028-000004481 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004485 | LLP-028-000004486 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004502 | LLP-028-000004503 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004509 | LLP-028-000004510 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004515 | LLP-028-000004516 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004521 | LLP-028-000004522 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000004531 | LLP-028-000004531 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004536 | LLP-028-000004537 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004541 | LLP-028-000004541 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004543 | LLP-028-000004544 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004547 | LLP-028-000004547 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004553 | LLP-028-000004553 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004555 | LLP-028-000004555 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004567 | LLP-028-000004567 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004580 | LLP-028-000004580 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004582 | LLP-028-000004582 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004592 | LLP-028-000004592 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004594 | LLP-028-000004594 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000004601 | LLP-028-000004601 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004604 | LLP-028-000004604 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004606 | LLP-028-000004606 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004609 | LLP-028-000004609 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004611 | LLP-028-000004611 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004616 | LLP-028-000004617 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004619 | LLP-028-000004619 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004633 | LLP-028-000004639 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004644 | LLP-028-000004647 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004650 | LLP-028-000004650 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004653 | LLP-028-000004653 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004672 | LLP-028-000004672 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000004674 | LLP-028-000004675 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004678 | LLP-028-000004681 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004687 | LLP-028-000004687 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004694 | LLP-028-000004695 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004697 | LLP-028-000004699 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004702 | LLP-028-000004702 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004704 | LLP-028-000004704 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004706 | LLP-028-000004706 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004713 | LLP-028-000004713 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004717 | LLP-028-000004718 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004721 | LLP-028-000004721 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004726 | LLP-028-000004726 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000004730 | LLP-028-000004739 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004742 | LLP-028-000004743 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004746 | LLP-028-000004747 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004749 | LLP-028-000004749 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004752 | LLP-028-000004754 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004762 | LLP-028-000004762 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004764 | LLP-028-000004770 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004773 | LLP-028-000004782 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004785 | LLP-028-000004787 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004794 | LLP-028-000004794 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004798 | LLP-028-000004798 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004800 | LLP-028-000004800 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000004802 | LLP-028-000004802 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004806 | LLP-028-000004806 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004808 | LLP-028-000004808 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004823 | LLP-028-000004824 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004827 | LLP-028-000004832 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004840 | LLP-028-000004843 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004847 | LLP-028-000004847 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004850 | LLP-028-000004850 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004853 | LLP-028-000004854 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004856 | LLP-028-000004857 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004859 | LLP-028-000004859 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004862 | LLP-028-000004868 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000004871 | LLP-028-000004871 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004878 | LLP-028-000004879 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004882 | LLP-028-000004882 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004885 | LLP-028-000004885 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004888 | LLP-028-000004888 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004892 | LLP-028-000004892 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004896 | LLP-028-000004896 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004899 | LLP-028-000004901 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004904 | LLP-028-000004904 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004908 | LLP-028-000004908 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004914 | LLP-028-000004916 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004918 | LLP-028-000004918 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000004922 | LLP-028-000004931 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004933 | LLP-028-000004933 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004936 | LLP-028-000004937 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004941 | LLP-028-000004941 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004944 | LLP-028-000004945 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004948 | LLP-028-000004953 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004958 | LLP-028-000004961 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000004997 | LLP-028-000004998 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005004 | LLP-028-000005005 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005013 | LLP-028-000005019 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005021 | LLP-028-000005021 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005023 | LLP-028-000005023 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000005025 | LLP-028-000005028 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005030 | LLP-028-000005030 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005036 | LLP-028-000005037 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005039 | LLP-028-000005039 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005046 | LLP-028-000005047 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005049 | LLP-028-000005051 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005059 | LLP-028-000005060 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005065 | LLP-028-000005065 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005067 | LLP-028-000005069 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005082 | LLP-028-000005082 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005090 | LLP-028-000005090 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005092 | LLP-028-000005092 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000005095 | LLP-028-000005099 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005102 | LLP-028-000005103 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005112 | LLP-028-000005113 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005117 | LLP-028-000005117 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005123 | LLP-028-000005130 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005151 | LLP-028-000005151 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005153 | LLP-028-000005153 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005157 | LLP-028-000005157 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005175 | LLP-028-000005180 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005184 | LLP-028-000005185 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005187 | LLP-028-000005188 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005190 | LLP-028-000005190 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000005243 | LLP-028-000005243 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005257 | LLP-028-000005257 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005281 | LLP-028-000005281 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005283 | LLP-028-000005283 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005285 | LLP-028-000005285 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005288 | LLP-028-000005288 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005291 | LLP-028-000005291 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005293 | LLP-028-000005295 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005297 | LLP-028-000005305 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005322 | LLP-028-000005322 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005327 | LLP-028-000005344 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005399 | LLP-028-000005401 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000005405 | LLP-028-000005405 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005408 | LLP-028-000005411 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005413 | LLP-028-000005417 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005419 | LLP-028-000005419 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005421 | LLP-028-000005426 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005428 | LLP-028-000005435 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005441 | LLP-028-000005456 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005460 | LLP-028-000005460 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005462 | LLP-028-000005470 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005472 | LLP-028-000005474 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005479 | LLP-028-000005479 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005485 | LLP-028-000005500 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000005518 | LLP-028-000005518 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005520 | LLP-028-000005523 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005526 | LLP-028-000005526 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005528 | LLP-028-000005532 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005534 | LLP-028-000005540 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005542 | LLP-028-000005549 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005554 | LLP-028-000005554 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005556 | LLP-028-000005558 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005561 | LLP-028-000005561 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005563 | LLP-028-000005565 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005568 | LLP-028-000005578 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005580 | LLP-028-000005581 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000005583 | LLP-028-000005585 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005589 | LLP-028-000005593 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005596 | LLP-028-000005600 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005602 | LLP-028-000005609 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005611 | LLP-028-000005611 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005614 | LLP-028-000005614 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005617 | LLP-028-000005623 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005626 | LLP-028-000005626 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005628 | LLP-028-000005629 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005645 | LLP-028-000005649 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005652 | LLP-028-000005653 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005656 | LLP-028-000005656 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000005658 | LLP-028-000005663 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005667 | LLP-028-000005667 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005671 | LLP-028-000005671 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005673 | LLP-028-000005674 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005677 | LLP-028-000005678 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005681 | LLP-028-000005684 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005687 | LLP-028-000005688 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005695 | LLP-028-000005695 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005697 | LLP-028-000005697 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005700 | LLP-028-000005703 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005705 | LLP-028-000005706 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005708 | LLP-028-000005709 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000005713 | LLP-028-000005713 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005715 | LLP-028-000005715 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005718 | LLP-028-000005718 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005720 | LLP-028-000005725 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005727 | LLP-028-000005730 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005732 | LLP-028-000005732 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005734 | LLP-028-000005734 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005739 | LLP-028-000005741 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005765 | LLP-028-000005775 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005777 | LLP-028-000005778 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005780 | LLP-028-000005780 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005787 | LLP-028-000005789 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000005794 | LLP-028-000005795 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005797 | LLP-028-000005798 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005807 | LLP-028-000005807 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005809 | LLP-028-000005809 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005822 | LLP-028-000005822 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005824 | LLP-028-000005826 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005829 | LLP-028-000005829 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005833 | LLP-028-000005837 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005841 | LLP-028-000005844 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005846 | LLP-028-000005882 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005884 | LLP-028-000005887 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005892 | LLP-028-000005895 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000005897 | LLP-028-000005898 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005900 | LLP-028-000005909 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005911 | LLP-028-000005912 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005914 | LLP-028-000005918 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005921 | LLP-028-000005922 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005925 | LLP-028-000005928 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005930 | LLP-028-000005930 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005933 | LLP-028-000005933 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005937 | LLP-028-000005939 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005941 | LLP-028-000005941 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005944 | LLP-028-000005944 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005948 | LLP-028-000005949 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000005951 | LLP-028-000005954 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005956 | LLP-028-000005967 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005969 | LLP-028-000005971 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005975 | LLP-028-000005984 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005986 | LLP-028-000005990 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005992 | LLP-028-000005992 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005994 | LLP-028-000005994 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000005996 | LLP-028-000006003 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006005 | LLP-028-000006005 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006008 | LLP-028-000006009 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006012 | LLP-028-000006015 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006018 | LLP-028-000006021 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000006031 | LLP-028-000006034 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006042 | LLP-028-000006042 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006044 | LLP-028-000006046 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006052 | LLP-028-000006052 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006055 | LLP-028-000006060 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006062 | LLP-028-000006062 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006065 | LLP-028-000006065 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006068 | LLP-028-000006069 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006071 | LLP-028-000006073 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006077 | LLP-028-000006079 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006081 | LLP-028-000006081 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006088 | LLP-028-000006088 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000006091 | LLP-028-000006092 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006156 | LLP-028-000006156 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006158 | LLP-028-000006168 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006170 | LLP-028-000006171 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006174 | LLP-028-000006174 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006176 | LLP-028-000006177 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006180 | LLP-028-000006182 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006184 | LLP-028-000006190 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006192 | LLP-028-000006194 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006196 | LLP-028-000006198 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006200 | LLP-028-000006200 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006203 | LLP-028-000006205 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000006207 | LLP-028-000006208 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006215 | LLP-028-000006220 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006223 | LLP-028-000006261 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006271 | LLP-028-000006271 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006296 | LLP-028-000006296 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006303 | LLP-028-000006304 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006306 | LLP-028-000006306 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006319 | LLP-028-000006401 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006403 | LLP-028-000006417 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006419 | LLP-028-000006421 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006423 | LLP-028-000006423 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006451 | LLP-028-000006462 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000006464 | LLP-028-000006468 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006471 | LLP-028-000006475 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006477 | LLP-028-000006478 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006480 | LLP-028-000006486 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006488 | LLP-028-000006488 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006491 | LLP-028-000006491 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006493 | LLP-028-000006493 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006496 | LLP-028-000006497 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006499 | LLP-028-000006499 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006501 | LLP-028-000006501 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006504 | LLP-028-000006504 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006517 | LLP-028-000006517 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000006519 | LLP-028-000006519 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006526 | LLP-028-000006527 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006533 | LLP-028-000006533 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006546 | LLP-028-000006548 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006551 | LLP-028-000006551 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006553 | LLP-028-000006556 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006560 | LLP-028-000006562 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006568 | LLP-028-000006568 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006573 | LLP-028-000006585 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006591 | LLP-028-000006593 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006597 | LLP-028-000006597 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006599 | LLP-028-000006602 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000006604 | LLP-028-000006604 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006606 | LLP-028-000006606 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006608 | LLP-028-000006608 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006611 | LLP-028-000006611 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006615 | LLP-028-000006615 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006621 | LLP-028-000006621 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006623 | LLP-028-000006623 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006628 | LLP-028-000006628 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006646 | LLP-028-000006649 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006652 | LLP-028-000006652 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006685 | LLP-028-000006685 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006695 | LLP-028-000006695 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000006698 | LLP-028-000006703 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006708 | LLP-028-000006708 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006711 | LLP-028-000006717 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006719 | LLP-028-000006724 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006728 | LLP-028-000006728 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006731 | LLP-028-000006732 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006734 | LLP-028-000006734 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006737 | LLP-028-000006738 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006740 | LLP-028-000006740 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006742 | LLP-028-000006745 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006748 | LLP-028-000006749 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006754 | LLP-028-000006754 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000006757 | LLP-028-000006759 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006763 | LLP-028-000006763 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006765 | LLP-028-000006765 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006769 | LLP-028-000006770 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006776 | LLP-028-000006776 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006779 | LLP-028-000006784 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006786 | LLP-028-000006786 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006791 | LLP-028-000006792 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006794 | LLP-028-000006798 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006800 | LLP-028-000006806 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006809 | LLP-028-000006809 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006811 | LLP-028-000006819 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000006822 | LLP-028-000006853 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006857 | LLP-028-000006871 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006874 | LLP-028-000006880 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006894 | LLP-028-000006894 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006902 | LLP-028-000006902 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006905 | LLP-028-000006905 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006910 | LLP-028-000006911 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006915 | LLP-028-000006915 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006917 | LLP-028-000006917 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006919 | LLP-028-000006927 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006929 | LLP-028-000006930 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006932 | LLP-028-000006938 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000006942 | LLP-028-000006942 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006944 | LLP-028-000006946 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006948 | LLP-028-000006948 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006950 | LLP-028-000006951 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006957 | LLP-028-000006957 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006959 | LLP-028-000006972 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006974 | LLP-028-000006974 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006982 | LLP-028-000006982 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006985 | LLP-028-000006985 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006987 | LLP-028-000006990 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000006992 | LLP-028-000007022 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007025 | LLP-028-000007025 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000007028 | LLP-028-000007029 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007031 | LLP-028-000007031 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007034 | LLP-028-000007040 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007042 | LLP-028-000007045 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007047 | LLP-028-000007048 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007050 | LLP-028-000007053 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007055 | LLP-028-000007056 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007059 | LLP-028-000007060 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007070 | LLP-028-000007074 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007076 | LLP-028-000007076 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007078 | LLP-028-000007081 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007083 | LLP-028-000007107 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000007109 | LLP-028-000007110 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007113 | LLP-028-000007117 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007119 | LLP-028-000007121 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007123 | LLP-028-000007135 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007137 | LLP-028-000007137 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007141 | LLP-028-000007150 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007152 | LLP-028-000007159 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007161 | LLP-028-000007161 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007164 | LLP-028-000007178 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007181 | LLP-028-000007184 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007188 | LLP-028-000007191 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007195 | LLP-028-000007199 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000007208 | LLP-028-000007208 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007210 | LLP-028-000007210 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007215 | LLP-028-000007217 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007219 | LLP-028-000007220 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007222 | LLP-028-000007224 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007226 | LLP-028-000007226 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007229 | LLP-028-000007229 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007236 | LLP-028-000007236 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007239 | LLP-028-000007239 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007241 | LLP-028-000007241 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007245 | LLP-028-000007245 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007247 | LLP-028-000007247 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000007250 | LLP-028-000007250 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007255 | LLP-028-000007260 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007262 | LLP-028-000007265 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007271 | LLP-028-000007272 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007274 | LLP-028-000007274 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007276 | LLP-028-000007283 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007285 | LLP-028-000007285 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007292 | LLP-028-000007296 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007298 | LLP-028-000007299 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007301 | LLP-028-000007301 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007303 | LLP-028-000007303 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007305 | LLP-028-000007310 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000007312 | LLP-028-000007312 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007316 | LLP-028-000007316 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007318 | LLP-028-000007319 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007322 | LLP-028-000007322 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007324 | LLP-028-000007324 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007331 | LLP-028-000007331 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007333 | LLP-028-000007333 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007335 | LLP-028-000007336 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007338 | LLP-028-000007342 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007345 | LLP-028-000007345 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007347 | LLP-028-000007347 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007353 | LLP-028-000007356 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000007358 | LLP-028-000007365 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007367 | LLP-028-000007374 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007376 | LLP-028-000007379 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007382 | LLP-028-000007405 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007407 | LLP-028-000007414 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007416 | LLP-028-000007417 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007419 | LLP-028-000007420 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007425 | LLP-028-000007425 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007427 | LLP-028-000007427 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007429 | LLP-028-000007429 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007438 | LLP-028-000007439 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007444 | LLP-028-000007444 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000007446 | LLP-028-000007454 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007458 | LLP-028-000007459 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007464 | LLP-028-000007464 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007477 | LLP-028-000007509 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007511 | LLP-028-000007512 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007514 | LLP-028-000007515 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007517 | LLP-028-000007520 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007522 | LLP-028-000007525 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007527 | LLP-028-000007528 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007530 | LLP-028-000007548 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007551 | LLP-028-000007555 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007557 | LLP-028-000007566 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000007569 | LLP-028-000007569 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007572 | LLP-028-000007572 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007574 | LLP-028-000007577 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007586 | LLP-028-000007589 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007593 | LLP-028-000007599 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007602 | LLP-028-000007604 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007606 | LLP-028-000007606 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007609 | LLP-028-000007611 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007614 | LLP-028-000007617 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007620 | LLP-028-000007621 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007629 | LLP-028-000007629 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007633 | LLP-028-000007635 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000007642 | LLP-028-000007642 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007644 | LLP-028-000007648 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007650 | LLP-028-000007652 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007654 | LLP-028-000007654 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007657 | LLP-028-000007659 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007661 | LLP-028-000007665 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007667 | LLP-028-000007669 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007671 | LLP-028-000007679 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007685 | LLP-028-000007686 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007691 | LLP-028-000007695 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007697 | LLP-028-000007697 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007703 | LLP-028-000007705 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000007711 | LLP-028-000007713 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007715 | LLP-028-000007715 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007717 | LLP-028-000007717 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007722 | LLP-028-000007723 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007725 | LLP-028-000007726 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007728 | LLP-028-000007733 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007735 | LLP-028-000007740 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007742 | LLP-028-000007742 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007744 | LLP-028-000007749 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007752 | LLP-028-000007755 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007757 | LLP-028-000007766 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007768 | LLP-028-000007768 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000007770 | LLP-028-000007770 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007772 | LLP-028-000007772 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007779 | LLP-028-000007779 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007782 | LLP-028-000007783 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007786 | LLP-028-000007787 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007792 | LLP-028-000007792 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007794 | LLP-028-000007794 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007806 | LLP-028-000007806 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007812 | LLP-028-000007812 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007817 | LLP-028-000007818 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007824 | LLP-028-000007826 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007829 | LLP-028-000007830 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000007833 | LLP-028-000007834 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007839 | LLP-028-000007839 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007841 | LLP-028-000007843 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007848 | LLP-028-000007852 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007855 | LLP-028-000007855 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007857 | LLP-028-000007858 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007865 | LLP-028-000007865 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007869 | LLP-028-000007869 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007876 | LLP-028-000007876 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007887 | LLP-028-000007887 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007893 | LLP-028-000007893 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007896 | LLP-028-000007898 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000007900 | LLP-028-000007902 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007905 | LLP-028-000007905 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007907 | LLP-028-000007907 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007909 | LLP-028-000007909 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007913 | LLP-028-000007914 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007917 | LLP-028-000007917 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007919 | LLP-028-000007919 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007925 | LLP-028-000007925 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007928 | LLP-028-000007928 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007930 | LLP-028-000007930 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007932 | LLP-028-000007934 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007937 | LLP-028-000007937 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000007940 | LLP-028-000007940 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007948 | LLP-028-000007948 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007951 | LLP-028-000007951 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007957 | LLP-028-000007958 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007960 | LLP-028-000007960 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007965 | LLP-028-000007965 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007971 | LLP-028-000007971 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007981 | LLP-028-000007982 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007988 | LLP-028-000007989 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000007996 | LLP-028-000007997 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008005 | LLP-028-000008005 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008009 | LLP-028-000008012 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000008015 | LLP-028-000008020 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008023 | LLP-028-000008028 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008030 | LLP-028-000008035 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008037 | LLP-028-000008042 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008044 | LLP-028-000008056 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008059 | LLP-028-000008068 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008070 | LLP-028-000008070 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008074 | LLP-028-000008074 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008076 | LLP-028-000008076 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008078 | LLP-028-000008079 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008083 | LLP-028-000008096 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008098 | LLP-028-000008098 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000008102 | LLP-028-000008103 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008105 | LLP-028-000008105 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008107 | LLP-028-000008114 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008116 | LLP-028-000008117 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008120 | LLP-028-000008120 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008124 | LLP-028-000008124 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008127 | LLP-028-000008132 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008134 | LLP-028-000008140 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008147 | LLP-028-000008149 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008151 | LLP-028-000008153 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008155 | LLP-028-000008155 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008157 | LLP-028-000008159 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000008165 | LLP-028-000008167 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008170 | LLP-028-000008170 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008175 | LLP-028-000008176 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008178 | LLP-028-000008185 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008188 | LLP-028-000008188 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008192 | LLP-028-000008192 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008194 | LLP-028-000008194 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008197 | LLP-028-000008197 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008200 | LLP-028-000008203 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008205 | LLP-028-000008207 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008216 | LLP-028-000008216 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008225 | LLP-028-000008227 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000008232 | LLP-028-000008232 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008234 | LLP-028-000008235 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008237 | LLP-028-000008237 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008245 | LLP-028-000008245 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008247 | LLP-028-000008250 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008254 | LLP-028-000008255 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008258 | LLP-028-000008259 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008261 | LLP-028-000008263 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008265 | LLP-028-000008265 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008270 | LLP-028-000008270 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008273 | LLP-028-000008273 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008276 | LLP-028-000008276 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000008279 | LLP-028-000008283 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008286 | LLP-028-000008289 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008293 | LLP-028-000008293 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008297 | LLP-028-000008298 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008303 | LLP-028-000008303 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008321 | LLP-028-000008323 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008325 | LLP-028-000008326 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008328 | LLP-028-000008329 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008334 | LLP-028-000008336 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008339 | LLP-028-000008339 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008342 | LLP-028-000008342 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008348 | LLP-028-000008348 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000008350 | LLP-028-000008353 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008355 | LLP-028-000008356 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008359 | LLP-028-000008360 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008362 | LLP-028-000008362 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008364 | LLP-028-000008368 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008370 | LLP-028-000008376 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008380 | LLP-028-000008380 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008383 | LLP-028-000008385 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008388 | LLP-028-000008388 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008390 | LLP-028-000008390 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008404 | LLP-028-000008404 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008410 | LLP-028-000008411 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000008416 | LLP-028-000008417 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008420 | LLP-028-000008420 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008431 | LLP-028-000008435 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008437 | LLP-028-000008437 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008439 | LLP-028-000008440 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008443 | LLP-028-000008443 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008446 | LLP-028-000008446 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008454 | LLP-028-000008454 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008458 | LLP-028-000008458 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008463 | LLP-028-000008465 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008468 | LLP-028-000008474 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008476 | LLP-028-000008483 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000008485 | LLP-028-000008485 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008489 | LLP-028-000008490 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008492 | LLP-028-000008494 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008497 | LLP-028-000008497 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008504 | LLP-028-000008505 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008508 | LLP-028-000008508 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008510 | LLP-028-000008510 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008516 | LLP-028-000008517 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008522 | LLP-028-000008523 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008526 | LLP-028-000008526 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008528 | LLP-028-000008528 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008530 | LLP-028-000008530 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000008532 | LLP-028-000008542 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008544 | LLP-028-000008544 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008546 | LLP-028-000008549 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008551 | LLP-028-000008556 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008559 | LLP-028-000008560 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008562 | LLP-028-000008564 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008569 | LLP-028-000008569 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008572 | LLP-028-000008572 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008574 | LLP-028-000008575 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008577 | LLP-028-000008579 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008582 | LLP-028-000008585 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008587 | LLP-028-000008587 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000008591 | LLP-028-000008593 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008598 | LLP-028-000008598 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008601 | LLP-028-000008603 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008608 | LLP-028-000008611 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008617 | LLP-028-000008617 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008623 | LLP-028-000008641 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008644 | LLP-028-000008647 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008650 | LLP-028-000008680 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008682 | LLP-028-000008701 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008722 | LLP-028-000008723 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008738 | LLP-028-000008738 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008740 | LLP-028-000008748 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000008761 | LLP-028-000008764 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008767 | LLP-028-000008767 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008775 | LLP-028-000008777 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008783 | LLP-028-000008783 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008785 | LLP-028-000008785 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008787 | LLP-028-000008787 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008789 | LLP-028-000008789 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008791 | LLP-028-000008792 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008794 | LLP-028-000008796 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008798 | LLP-028-000008800 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008802 | LLP-028-000008804 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008806 | LLP-028-000008808 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000008810 | LLP-028-000008813 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008817 | LLP-028-000008817 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008819 | LLP-028-000008819 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008823 | LLP-028-000008823 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008827 | LLP-028-000008827 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008829 | LLP-028-000008829 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008831 | LLP-028-000008835 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008839 | LLP-028-000008840 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008842 | LLP-028-000008844 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008847 | LLP-028-000008848 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008851 | LLP-028-000008851 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008853 | LLP-028-000008853 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000008855 | LLP-028-000008858 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008860 | LLP-028-000008861 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008863 | LLP-028-000008870 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008872 | LLP-028-000008873 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008886 | LLP-028-000008886 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008888 | LLP-028-000008890 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008895 | LLP-028-000008895 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008910 | LLP-028-000008913 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008915 | LLP-028-000008917 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008921 | LLP-028-000008927 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008929 | LLP-028-000008931 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008933 | LLP-028-000008942 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000008944 | LLP-028-000008944 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008954 | LLP-028-000008955 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008959 | LLP-028-000008960 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008965 | LLP-028-000008965 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008969 | LLP-028-000008969 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008974 | LLP-028-000008974 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008977 | LLP-028-000008980 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008982 | LLP-028-000008983 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008987 | LLP-028-000008989 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000008991 | LLP-028-000008995 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009000 | LLP-028-000009000 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009005 | LLP-028-000009009 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000009014 | LLP-028-000009014 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009016 | LLP-028-000009018 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009020 | LLP-028-000009020 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009033 | LLP-028-000009039 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009041 | LLP-028-000009041 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009043 | LLP-028-000009043 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009045 | LLP-028-000009096 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009104 | LLP-028-000009105 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009109 | LLP-028-000009109 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009117 | LLP-028-000009122 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009136 | LLP-028-000009137 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009139 | LLP-028-000009143 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000009145 | LLP-028-000009148 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009153 | LLP-028-000009153 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009212 | LLP-028-000009214 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009219 | LLP-028-000009221 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009225 | LLP-028-000009226 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009229 | LLP-028-000009236 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009238 | LLP-028-000009238 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009240 | LLP-028-000009240 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009242 | LLP-028-000009242 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009244 | LLP-028-000009244 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009246 | LLP-028-000009250 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009255 | LLP-028-000009259 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000009262 | LLP-028-000009262 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009266 | LLP-028-000009266 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009279 | LLP-028-000009283 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009285 | LLP-028-000009286 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009288 | LLP-028-000009288 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009292 | LLP-028-000009294 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009298 | LLP-028-000009299 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009314 | LLP-028-000009314 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009316 | LLP-028-000009317 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009322 | LLP-028-000009322 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009324 | LLP-028-000009326 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009328 | LLP-028-000009329 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000009337 | LLP-028-000009337 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009340 | LLP-028-000009340 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009350 | LLP-028-000009351 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009414 | LLP-028-000009416 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009419 | LLP-028-000009420 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009424 | LLP-028-000009427 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009430 | LLP-028-000009433 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009435 | LLP-028-000009435 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009437 | LLP-028-000009437 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009449 | LLP-028-000009453 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009456 | LLP-028-000009456 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009458 | LLP-028-000009463 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000009465 | LLP-028-000009474 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009482 | LLP-028-000009483 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009485 | LLP-028-000009485 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009487 | LLP-028-000009492 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009494 | LLP-028-000009494 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009500 | LLP-028-000009501 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009504 | LLP-028-000009504 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009508 | LLP-028-000009524 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009526 | LLP-028-000009528 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009533 | LLP-028-000009533 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009535 | LLP-028-000009535 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009538 | LLP-028-000009543 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000009545 | LLP-028-000009546 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009548 | LLP-028-000009552 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009554 | LLP-028-000009555 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009557 | LLP-028-000009560 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009562 | LLP-028-000009562 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009564 | LLP-028-000009564 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009570 | LLP-028-000009578 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009582 | LLP-028-000009583 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009585 | LLP-028-000009591 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009595 | LLP-028-000009595 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009600 | LLP-028-000009602 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009605 | LLP-028-000009605 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000009608 | LLP-028-000009608 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009610 | LLP-028-000009610 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009612 | LLP-028-000009612 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009614 | LLP-028-000009614 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009617 | LLP-028-000009618 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009620 | LLP-028-000009620 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009623 | LLP-028-000009623 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009625 | LLP-028-000009626 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009628 | LLP-028-000009629 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009631 | LLP-028-000009631 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009633 | LLP-028-000009634 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009636 | LLP-028-000009636 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000009638 | LLP-028-000009638 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009640 | LLP-028-000009640 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009642 | LLP-028-000009663 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009665 | LLP-028-000009680 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009682 | LLP-028-000009685 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009690 | LLP-028-000009691 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009693 | LLP-028-000009707 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009715 | LLP-028-000009718 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009721 | LLP-028-000009723 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009725 | LLP-028-000009731 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009733 | LLP-028-000009733 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009735 | LLP-028-000009737 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000009739 | LLP-028-000009739 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009746 | LLP-028-000009746 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009748 | LLP-028-000009762 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009764 | LLP-028-000009778 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009780 | LLP-028-000009781 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009783 | LLP-028-000009784 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009786 | LLP-028-000009786 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009788 | LLP-028-000009793 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009795 | LLP-028-000009805 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009813 | LLP-028-000009824 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009827 | LLP-028-000009827 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009830 | LLP-028-000009833 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000009835 | LLP-028-000009839 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009843 | LLP-028-000009843 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009845 | LLP-028-000009847 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009849 | LLP-028-000009851 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009853 | LLP-028-000009854 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009856 | LLP-028-000009856 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009858 | LLP-028-000009877 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009879 | LLP-028-000009880 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009882 | LLP-028-000009882 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009884 | LLP-028-000009885 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009887 | LLP-028-000009888 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009892 | LLP-028-000009892 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000009897 | LLP-028-000009901 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009906 | LLP-028-000009918 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009921 | LLP-028-000009921 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009925 | LLP-028-000009926 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009928 | LLP-028-000009932 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009936 | LLP-028-000009936 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009946 | LLP-028-000009951 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009954 | LLP-028-000009956 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009958 | LLP-028-000009958 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009962 | LLP-028-000009971 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009973 | LLP-028-000009984 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009986 | LLP-028-000009990 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000009992 | LLP-028-000009993 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000009996 | LLP-028-000009997 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010003 | LLP-028-000010003 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010006 | LLP-028-000010006 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010011 | LLP-028-000010014 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010016 | LLP-028-000010024 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010031 | LLP-028-000010031 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010033 | LLP-028-000010043 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010045 | LLP-028-000010047 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010050 | LLP-028-000010051 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010053 | LLP-028-000010054 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010057 | LLP-028-000010058 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| LLP | 028 | LLP-028-000010061 | LLP-028-000010061 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010063 | LLP-028-000010063 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010065 | LLP-028-000010065 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010067 | LLP-028-000010071 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010073 | LLP-028-000010073 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010077 | LLP-028-000010082 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010084 | LLP-028-000010113 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010115 | LLP-028-000010148 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010151 | LLP-028-000010151 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010154 | LLP-028-000010154 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010179 | LLP-028-000010180 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |
| LLP | 028 | LLP-028-000010183 | LLP-028-000010189 | USACE; MVD; MVN; CEMVN RE | Janet R Cruppi | KC978 | 11/3/2008 | Class-Levee and MRGO; Common Liability - Levee and MRGO; Robinson | E-Mail from MVN; Real Estate Department |

11/3/2008